| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Demo Wednesday(12/18/2019) | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 2, 2020, 9:06:53 AM EST | Download | 1pyeByMphcxgr7E082_leme6uE91E4YdKY20LvrzPibQ | Google Slides | Engineering | | Shared Internally | 18.208.172.170 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 2, 2020, 11:10:34 AM EST | Download | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 100.24.33.185 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 2, 2020, 11:24:59 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 34.207.144.45 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 2, 2020, 11:25:02 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 2, 2020, 11:25:03 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 54.210.60.142 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 2, 2020, 11:25:06 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 2, 2020, 11:56:33 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 2, 2020, 11:56:33 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnfB7evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 2, 2020, 11:56:33 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 2, 2020, 11:56:33 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employee Restructured Burn | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 2, 2020, 12:42:04 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 2600:1700:fb00:6580:ec1c:8da5:69d5:5154 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 12:43:19 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.143.225 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 12:46:22 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.143.225 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 2:22:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 2:22:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Jan 2, 2020, 2:32:43 PM EST | Edit | 1haTLVOrBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 2600:1010:b145:f528:2130:49e2:25ca:8cea | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Jan 2, 2020, 2:35:44 PM EST | Edit | 1haTLVOrBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 2600:1010:b145:f528:2130:49e2:25ca:8cea | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 3:07:13 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 3:07:13 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 3:10:17 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 3:10:19 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 3:11:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 3:11:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 3:13:20 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 3:13:23 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 3:16:24 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 3:16:27 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 3:19:28 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 3:19:31 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 3:22:32 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 3:22:34 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 3:25:36 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 3:25:37 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 3:54:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 3:54:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 3:56:34 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 3:57:34 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 3:57:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 3:58:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 4:00:36 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 4:04:36 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 4:04:39 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 4:07:40 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 4:07:43 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 4:22:53 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 4:22:56 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 2, 2020, 4:25:56 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 4:40:40 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 4:45:48 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 2, 2020, 4:48:50 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 5:21:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 5:21:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 5:24:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 5:24:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 5:29:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 5:29:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 5:32:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 5:32:37 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:04:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:04:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:07:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:07:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:13:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:13:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:16:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:16:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:19:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:19:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:22:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:22:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:25:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:25:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:28:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:28:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 6:58:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 6:58:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 7:01:50 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 7:01:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 7:04:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 7:04:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 7:07:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 7:08:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 7:11:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 7:11:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 7:18:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 7:18:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 2, 2020, 7:21:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 2, 2020, 7:21:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.15.64 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 10:55:06 AM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 54.235.48.226 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 10:55:06 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 54.172.190.75 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 10:55:09 AM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 10:55:10 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 10:55:11 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 54.235.48.226 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 10:55:14 AM EST | Download | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 11:33:26 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 11:36:28 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 12:16:32 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 12:17:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:17:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 12:19:33 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 12:22:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 12:30:08 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 12:31:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:31:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:32:28 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 3, 2020, 12:33:19 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 12:35:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:35:33 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:35:37 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 3, 2020, 12:38:14 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 12:38:38 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:38:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 12:41:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:41:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 3, 2020, 12:43:57 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 12:44:00 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 12:44:47 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 12:44:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 3, 2020, 12:59:31 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 3, 2020, 12:59:32 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 3, 2020, 12:59:35 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 3, 2020, 12:59:39 PM EST | View | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | POCs in Progress | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 3, 2020, 12:59:58 PM EST | View | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRROvy3vkfGk | Google Sheets | All Hands | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 1:13:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 1:13:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 1:16:26 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 1:16:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 1:24:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 1:24:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 1:27:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 1:27:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 1:52:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 1:52:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 3, 2020, 2:08:52 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:12:47 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:15:49 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:18:50 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 2:21:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 2:21:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:21:51 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 2:24:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 2:24:29 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:24:52 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:27:53 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:30:54 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:33:55 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:36:56 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:39:57 PM EST | Edit | 13rZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 2:41:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 2:41:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:42:58 PM EST | Edit | 13JrZ3AYIljvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:45:59 PM EST | Edit | 13JrZ3AYIljvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 2:52:21 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 2:59:08 PM EST | Edit | 13JrZ3AYIljvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 3:19:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 3:19:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 3:22:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 3:22:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 3:48:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 3:48:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 3:51:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 3:51:47 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 3:53:37 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 3:54:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 3:54:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 3:56:45 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:05:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:05:09 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:08:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:08:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:11:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:11:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:40:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:40:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:41:40 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:43:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:43:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:44:41 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:46:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:46:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:49:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:50:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:53:02 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:53:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 4:56:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 4:56:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 5:03:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 5:03:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 5:06:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 5:06:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 5:18:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 5:18:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 5:21:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 5:21:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 5:28:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 5:28:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 5:31:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 5:31:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 6:04:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 6:04:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 3, 2020, 6:07:17 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9403:9f09:6c8:e88b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io created an item | erin@sylabs.io | Jan 3, 2020, 6:07:17 PM EST | Create | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9403:9f09:6c8:e88b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 6:09:35 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 3, 2020, 6:10:25 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9403:9f09:6c8:e88b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 6:12:36 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 6:14:05 PM EST | Edit | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 6:17:06 PM EST | Edit | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 7:47:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 3, 2020, 7:47:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 7:50:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 7:50:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 7:54:53 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 35.170.200.166 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 7:54:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 7:54:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 3, 2020, 7:54:56 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 7:57:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 7:58:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:01:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:01:09 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:04:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:04:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 8:06:11 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:07:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:07:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 3, 2020, 8:09:12 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:19:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:19:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:22:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:22:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:27:31 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement rev 10.2.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:27:32 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:27:39 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:28:23 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 3, 2020, 8:28:29 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 3, 2020, 8:28:34 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 8:29:00 PM EST | Edit | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 3, 2020, 8:29:01 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer renamed Sylabs Inc.- MASTER SERVICES AGREEMENT (2020).docx to Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | g@sylabs.io | Jan 3, 2020, 8:29:41 PM EST | Rename | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 3, 2020, 8:30:25 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 8:30:28 PM EST | Edit | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:31:02 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 3, 2020, 8:31:06 PM EST | Download | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 3, 2020, 8:31:08 PM EST | Download | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:31:28 PM EST | View | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | Sales | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise - Technical Specifications | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:31:29 PM EST | View | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 3, 2020, 8:31:35 PM EST | Download | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 3, 2020, 8:31:35 PM EST | Download | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | Sales | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:33:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:33:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:36:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:36:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:39:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:39:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:42:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:42:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 8:45:39 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 8:45:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 8:50:33 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 8:53:35 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Jan 3, 2020, 8:58:13 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:08:15 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:08:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:08:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:11:16 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:11:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:11:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:14:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:15:05 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:18:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:18:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:21:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:21:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 3, 2020, 9:21:38 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9403:9f09:6c8:e88b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:24:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:24:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:27:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:27:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 9:30:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 9:30:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:01:09 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:04:11 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:06:50 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:09:53 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 11:13:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:13:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 11:16:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:16:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:36:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 11:36:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 11:39:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:39:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 11:44:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:44:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 11:47:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:47:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 3, 2020, 11:50:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 3, 2020, 11:50:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 4:59:29 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io created an item | matt@sylabs.io | Jan 4, 2020, 4:59:29 AM EST | Create | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:02:31 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:05:31 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:08:37 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:11:38 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:16:59 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:20:00 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:23:00 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:28:48 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:31:49 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:34:50 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:37:50 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:40:51 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 4, 2020, 5:43:52 AM EST | Edit | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 4, 2020, 8:46:35 AM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 4, 2020, 9:11:39 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 4, 2020, 11:08:44 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Download_17122019_132433 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 4, 2020, 11:38:28 AM EST | View | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtuIbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 3:04:25 AM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 3:40:52 AM EST | View | 1CRMfRiUDLZUsiCBzLIKgjHWljuUAVu8GgMJXakL3Tn0 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 4:51:19 AM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 4:57:31 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 5:23:26 AM EST | View | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 6:34:00 AM EST | View | 1wkOlHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 7:43:44 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 8:07:15 AM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 5, 2020, 11:16:22 AM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 5, 2020, 1:00:36 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BULL_SAS_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 1:12:18 PM EST | View | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs FB MNDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 1:24:35 PM EST | View | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | shara@sylabs.io renamed Sylabs FB MNDA.pdf to Facebook_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 1:24:57 PM EST | Rename | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 5, 2020, 1:25:08 PM EST | Download | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 1:27:12 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HPC_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 1:32:18 PM EST | View | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 1:45:23 PM EST | View | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | shara@sylabs.io moved an item from Signed Corporate NDAs to Signed Individual NDAs | shara@sylabs.io | Jan 5, 2020, 2:12:31 PM EST | Move | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HPE_Sylabs_NDA.pdf | shara@sylabs.io renamed UPDATED HPE_Sylabs_CDA_Signed 07012019.pdf to HPE_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:13:04 PM EST | Rename | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | UPDATED_HPE_Sylabs_CDA-June2019.doc.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 5, 2020, 2:13:23 PM EST | Trash | 1AeLZdQLUFiEV7a5nscyp1Y2j-Ij8uyPb | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Intel_Sylabs_NDA.pdf | shara@sylabs.io renamed UPDATED Intel_Sylabs_NDA.pdf to Intel_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:13:37 PM EST | Rename | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TGEN_Sylabs_CDA.pdf | shara@sylabs.io renamed TGEN_Sylabs_CDA (Otero) Eff 6.25.18.pdf to TGEN_Sylabs_CDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:14:21 PM EST | Rename | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Power One_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:14:55 PM EST | View | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ABB_Sylabs_NDA.pdf | shara@sylabs.io renamed Power One_Sylabs_NDA.pdf to ABB_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:15:34 PM EST | Rename | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BULL_SAS_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:15:53 PM EST | View | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | shara@sylabs.io renamed BULL_SAS_Sylabs_NDA.pdf to Atos/BULL_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:16:19 PM EST | Rename | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | shara@sylabs.io renamed LawrenceLabs_Sylabs_NDA.pdf to LBNL_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:16:55 PM EST | Rename | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | shara@sylabs.io renamed QUALCOMM_Incorpor_Sylabs_NDA.pdf to QUALCOMM_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:17:31 PM EST | Rename | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Jem Pagan (blusky)_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:17:45 PM EST | View | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | shara@sylabs.io renamed Sylabs_Jem Pagan (blusky)_NDA.pdf to Blusky_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:18:27 PM EST | Rename | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Roche_Sylabs_NDA.pdf | shara@sylabs.io renamed NDA Roche - Singularity April 2018.pdf to Roche_Sylabs_NDA.pdf | shara@sylabs.io | Jan 5, 2020, 2:19:01 PM EST | Rename | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Roche_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:19:07 PM EST | View | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:20:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 5, 2020, 2:20:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:23:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 5, 2020, 2:23:09 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:26:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 5, 2020, 2:26:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 2:29:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 5, 2020, 2:29:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled folder | matt@sylabs.io created an item | matt@sylabs.io | Jan 5, 2020, 5:57:50 PM EST | Create | 1UWgb_VZ70__ZdvHoD0YnKeySklxrBICS | Folder | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 5, 2020, 5:58:08 PM EST | View | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 5, 2020, 5:58:08 PM EST | Edit | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 5, 2020, 5:58:08 PM EST | Create | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 5, 2020, 6:01:10 PM EST | View | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 5, 2020, 6:01:12 PM EST | Edit | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 5, 2020, 6:04:13 PM EST | View | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 5, 2020, 6:04:15 PM EST | Edit | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 5, 2020, 6:07:16 PM EST | View | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 5, 2020, 6:07:18 PM EST | Edit | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io trashed an item | matt@sylabs.io | Jan 5, 2020, 6:08:40 PM EST | Trash | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 5, 2020, 6:10:19 PM EST | View | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 5, 2020, 6:10:22 PM EST | Edit | 1EVVgkJL8aPZWcxyzC5a0vfRGgSvO7VIYjz-KiWlhGg4 | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 5, 2020, 8:00:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 5, 2020, 8:00:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 6, 2020, 2:27:00 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 10:54:06 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Demo Wednesday(12/18/2019) | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 6, 2020, 11:05:43 AM EST | Download | 1pyeByMphcxgr7E082_Ieme6uE91E4YdKY20LvrzPibQ | Google Slides | Engineering | | Shared Internally | 3.88.240.7 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 6, 2020, 11:06:37 AM EST | View | 1U0Spag71zonEGf9Oq8V1wCwkIL-4WvQ1G6TS4bynUG0 | Google Docs | adam@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:07:23 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:10:24 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:14:35 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:17:36 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:19:07 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:19:08 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:22:14 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:22:17 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement rev 10.2.19 | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 6, 2020, 11:24:00 AM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 18.208.146.70 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 11:24:01 AM EST | Download | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtuIbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.210.226.219 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 11:24:02 AM EST | Download | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtuIbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:37:11 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:40:12 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:43:51 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 11:46:52 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 12:04:49 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 12:07:50 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:37 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:37 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:37 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:37 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:56 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:57 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:57 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:17:57 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:00 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:00 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:00 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:00 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:26 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:26 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:26 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:18:26 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:19 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:19 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:20 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:20 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:40 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:40 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:41 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:19:41 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:19 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:19 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:19 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:19 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:42 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:43 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:43 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:20:43 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:22:02 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:22:02 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:22:02 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:22:02 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:31:29 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:31:29 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:31:29 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 6, 2020, 12:31:31 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 12:33:33 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 12:36:36 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 6, 2020, 1:03:42 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:744c:11ef:7240:35d5 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 6, 2020, 1:06:44 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:744c:11ef:7240:35d5 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 1:10:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:10:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:11:03 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 1:13:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:13:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:14:04 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 1:16:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:16:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 6, 2020, 1:18:07 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:744c:11ef:7240:35d5 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:19:46 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 1:21:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:21:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 1:22:47 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Youtube Email Logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 6, 2020, 1:23:47 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Youtube Email Logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 6, 2020, 1:24:06 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 2:21:27 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 2:24:28 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 2:31:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 2:31:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 2:31:51 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 2:34:52 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 3:00:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 3:01:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 3:04:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 3:04:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 3:18:26 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 3:21:27 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 3:37:12 PM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 3:37:12 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 3:37:19 PM EST | View | 16RhMRFTfOkXdFehej62K25wUufqHf1ykDj9kFB00Gyw | Google Sheets | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 3:37:32 PM EST | View | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | POCs in Progress | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 3:37:40 PM EST | View | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | All Hands | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 3:37:40 PM EST | View | 13JrZ3AYIljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 4:07:05 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 4:07:57 PM EST | Edit | 13lHZJj9oe_6yvmCPhqKMNL4-qgW3oczAFWoqn2o3lAw | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 6, 2020, 4:07:57 PM EST | Create | 13lHZJj9oe_6yvmCPhqKMNL4-qgW3oczAFWoqn2o3lAw | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 4:07:58 PM EST | View | 13lHZJj9oe_6yvmCPhqKMNL4-qgW3oczAFWoqn2o3lAw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 6, 2020, 4:11:00 PM EST | View | 13lHZJj9oe_6yvmCPhqKMNL4-qgW3oczAFWoqn2o3lAw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 6, 2020, 4:11:03 PM EST | Edit | 13lHZJj9oe_6yvmCPhqKMNL4-qgW3oczAFWoqn2o3lAw | Google Docs | matt@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Boston Ltd | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 6, 2020, 5:31:46 PM EST | Download | 1rRLM4uL3Kbld3LAVCJQAiStFOVOjXD0rqHDIUfNj7sU | Google Docs | Corp | | Anyone with the link within the domain | 3.89.181.202 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 6, 2020, 5:31:46 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 54.196.103.11 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 6, 2020, 7:18:32 PM EST | Edit | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 6, 2020, 7:18:33 PM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 6, 2020, 7:21:36 PM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 6, 2020, 7:21:39 PM EST | Edit | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 8:22:20 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 8:25:22 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:27:18 PM EST | View | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | Sales | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise - Technical Specifications | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:27:19 PM EST | View | 1xUCSAyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 6, 2020, 9:28:15 PM EST | Download | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | Sales | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 6, 2020, 9:28:16 PM EST | Download | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:30:13 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 6, 2020, 9:30:13 PM EST | Create | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:30:14 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:33:16 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:33:19 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:36:20 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:36:22 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:39:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:39:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:42:27 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:42:31 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:45:31 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:45:33 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:54:43 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:54:47 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 9:57:47 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 9:57:50 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:00:50 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:00:53 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:03:53 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:03:55 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:06:56 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:06:59 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:10:01 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:10:05 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:13:09 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:13:11 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:16:12 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:16:15 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:19:15 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:19:18 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:22:19 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:22:22 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:25:22 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:25:26 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:28:26 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:28:30 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:31:30 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:31:34 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:34:34 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:34:38 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:37:39 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:37:42 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:40:42 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:40:44 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:43:45 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:43:52 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:46:53 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:46:59 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:49:59 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:50:03 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:53:03 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:53:06 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:56:07 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:56:11 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 10:59:12 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 10:59:14 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:02:14 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:02:19 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:05:20 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:05:24 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:08:24 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:08:30 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:11:31 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:11:35 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:14:35 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:14:40 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:17:40 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:17:44 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Jan 6, 2020, 11:19:06 PM EST | Create | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:19:07 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:22:08 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:25:09 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Jan 6, 2020, 11:26:54 PM EST | Create | 1xzlkn1m_F66qQqV01fvGRRxkeB_BW1fbQtyE_QTuSgE | Google Forms | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:26:55 PM EST | View | 1xzlkn1m_F66qQqV01fvGRRxkeB_BW1fbQtyE_QTuSgE | Google Forms | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:26:55 PM EST | Edit | 1xzlkn1m_F66qQqV01fvGRRxkeB_BW1fbQtyE_QTuSgE | Google Forms | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:26:56 PM EST | View | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:31:10 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:31:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:31:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:34:27 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:34:32 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:36:11 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:37:33 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:37:37 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:39:11 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:42:12 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:43:50 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:43:55 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:45:13 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:46:55 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:46:59 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:50:00 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:50:04 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:53:04 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:53:08 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:56:08 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:56:12 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:58:38 PM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 6, 2020, 11:59:13 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 6, 2020, 11:59:16 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:01:39 AM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:02:16 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:02:21 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:04:40 AM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tINqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:05:21 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:05:25 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:06:37 AM EST | View | 13uUizTWaRyNYO3hS20CYkv-tlNqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 7, 2020, 12:07:03 AM EST | Trash | 13uUizTWaRyNYO3hS20CYkv-tlNqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:07:40 AM EST | Edit | 13uUizTWaRyNYO3hS20CYkv-tlNqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:07:47 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Jan 7, 2020, 12:07:47 AM EST | Create | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:10:49 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:13:49 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:16:50 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:19:51 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:20:07 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:20:10 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:23:10 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:23:14 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:23:47 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:26:14 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:26:19 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:26:48 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:29:20 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:29:24 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:29:50 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:32:24 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:32:27 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:32:51 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:35:28 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:35:31 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:38:32 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:38:36 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:41:01 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:41:36 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:41:40 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:44:02 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:44:40 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:44:43 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:47:03 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:50:22 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:53:17 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:53:22 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:53:23 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:56:22 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:56:26 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 12:59:27 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 12:59:30 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:02:31 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:02:36 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:03:55 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:05:36 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:05:40 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:06:56 AM EST | Edit | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:08:40 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:08:42 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:11:43 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:11:46 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:14:46 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:14:50 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:17:51 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:17:54 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:20:54 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:21:01 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:24:01 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:24:06 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:27:07 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:27:11 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 1:30:12 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 1:30:15 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 7, 2020, 12:08:40 PM EST | Download | 13rZ3AYlljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 3.89.40.208 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 7, 2020, 12:08:45 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 7, 2020, 12:08:54 PM EST | Download | 13rZ3AYlljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 7, 2020, 12:08:55 PM EST | Download | 13rZ3AYlljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 18.212.198.77 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 7, 2020, 12:08:58 PM EST | Download | 13rZ3AYlljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 2:55:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 2:55:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 2:58:24 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 2:58:25 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 2:58:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 2:58:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:01:29 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:01:37 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:04:38 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:04:42 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:07:43 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:07:49 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:10:50 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:10:54 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:13:54 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:14:00 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:17:00 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:17:08 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:20:08 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:20:15 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:23:15 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:23:22 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:26:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:26:28 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:29:29 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:29:31 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:32:32 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:32:43 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:35:44 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:35:48 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:38:49 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:38:54 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:41:54 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:42:02 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:45:02 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:45:09 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:48:09 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:48:14 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:51:15 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:51:20 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:54:21 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:54:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 3:57:27 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 3:57:44 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:00:44 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:00:49 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:03:49 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:03:57 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:06:58 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:07:03 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:10:04 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:10:09 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:13:09 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:13:16 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:16:17 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:16:21 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:19:21 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:19:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:22:27 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:22:31 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:25:32 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:25:37 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:28:38 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:28:46 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:31:46 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:31:53 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:34:53 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:34:57 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:37:58 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:38:04 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:41:05 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:41:09 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:44:10 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:44:14 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:47:14 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:47:19 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:50:19 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:50:22 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 7, 2020, 4:52:56 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 7, 2020, 4:52:56 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 7, 2020, 4:52:56 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 7, 2020, 4:52:56 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:53:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:53:26 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 4:59:30 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 4:59:34 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:02:34 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:02:41 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:05:42 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:05:47 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:10:40 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:10:44 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:13:45 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:13:49 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io renamed Untitled document to MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io | Jan 7, 2020, 5:15:55 PM EST | Rename | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:16:50 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:16:54 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Private | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:17:23 PM EST | View | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 7, 2020, 5:17:41 PM EST | Download | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io moved an item from Root to Master Purchase Agreement | shara@sylabs.io | Jan 7, 2020, 5:19:51 PM EST | Move | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | shara@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 7, 2020, 5:20:06 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:20:35 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 7, 2020, 5:21:21 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 18.208.172.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 7, 2020, 5:21:25 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 34.207.144.45 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 7, 2020, 5:21:30 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:3924:8237:99b2:c56f | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:26:55 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:26:55 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:30:01 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:30:06 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:33:07 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:33:13 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:36:14 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:36:23 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:39:24 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:39:28 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:42:29 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:42:31 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Boston Ltd | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 7, 2020, 5:45:25 PM EST | Download | 1rRLM4uL3KbJd3LAVCJQAiStFOVOjXD0rqHDIUfNj7sU | Google Docs | Corp | | Anyone with the link within the domain | 18.208.172.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 5:45:32 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 5:45:37 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 6:00:01 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 6:00:07 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 6:03:08 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT rev 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 6:03:11 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io renamed MASTER PURCHASE AGREEMENT rev 2020 to MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io | Jan 7, 2020, 6:04:49 PM EST | Rename | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | DL-1010-E-REAL-ID-Document-List.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 7, 2020, 6:09:34 PM EST | Upload | 1uhL-Wmybgjvl83eb7txid_HX489JeXdf | PDF | erin@sylabs.io | | Private | 2600:1700:fb00:6580:e5a4:369:beaa:dc23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 6:10:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 6:10:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 6:13:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 6:13:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 7, 2020, 7:16:29 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 8:21:47 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 8:24:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 8:24:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 8:24:51 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 8:27:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 8:27:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 9:30:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 9:30:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 9:33:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 9:33:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA | shara@sylabs.io renamed Master Purchase Agreement to MPA | shara@sylabs.io | Jan 7, 2020, 9:36:00 PM EST | Rename | 1tzCQLZ4whBgg9fOp_hT3ZSlS6iIYEB4k | Folder | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 7, 2020, 9:36:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 7, 2020, 9:36:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 11:31:59 AM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 11:32:00 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 11:44:08 AM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 11:52:35 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 12:06:35 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 8, 2020, 12:29:58 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 12:30:02 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 12:55:23 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 12:58:24 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 12:59:43 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:01:51 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:01:51 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:01:51 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:01:52 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 1:02:46 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:10 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:10 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:10 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:10 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 1:03:12 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:32 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:32 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:32 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:33 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:51 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:51 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:51 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:03:52 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:04:18 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:04:18 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:04:18 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:04:46 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:04:46 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:04:46 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:04:46 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:02 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:02 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:02 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:02 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 1:06:13 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:18 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:18 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:18 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:18 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:51 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:51 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:51 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:06:51 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:14 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:14 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:14 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:14 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:55 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:55 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:55 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 1:07:55 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 1:41:04 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 1:41:11 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 2:11:47 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 3:05:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 3:05:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 3:08:08 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 3:08:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 3:08:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io renamed Untitled spreadsheet to Employees/Advisors | erin@sylabs.io | Jan 8, 2020, 3:09:21 PM EST | Rename | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 3:11:09 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | erin@sylabs.io | Jan 8, 2020, 3:12:25 PM EST | Link Sharing visibility change | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io changed link sharing access type from None to Can view for sylabs.io | erin@sylabs.io | Jan 8, 2020, 3:12:25 PM EST | Link Sharing Access Type Change | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:12:30 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:12:31 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:12:32 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 18.234.157.251 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:12:33 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 3:14:10 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 3:14:54 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 3:14:59 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 3:18:00 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 3:18:06 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Employees/Advisors | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 8, 2020, 3:33:38 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Employees/Advisors | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 8, 2020, 3:34:19 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Employees/Advisors | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 8, 2020, 3:36:08 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Employees/Advisors | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 8, 2020, 3:37:55 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | erin@sylabs.io | Jan 8, 2020, 3:42:45 PM EST | Link Sharing Access Type Change | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | 2600:1010:b057:646b:e8af:e852:185e:c2dc | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 8, 2020, 3:42:47 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1010:b057:646b:e8af:e852:185e:c2dc | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Employees/Advisors | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 8, 2020, 3:43:12 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:43:13 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 3.88.240.7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:43:14 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:43:14 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 3:43:14 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 34.227.112.6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 8, 2020, 3:56:11 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1010:b057:646b:1af:a664:1a8a:de42 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Employees/Advisors | julia@sylabs.io edited an item | julia@sylabs.io | Jan 8, 2020, 4:09:26 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Employees/Advisors | julia@sylabs.io edited an item | julia@sylabs.io | Jan 8, 2020, 4:12:28 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:06:33 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 8, 2020, 5:06:39 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:08:52 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 5:08:57 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo.jpg | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:11:37 PM EST | View | 1_9_uK53ajrLGy6hp01O4R-6CgfoDgAOb | JPEG image | Marketing | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo.png | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:11:43 PM EST | View | 1p_AeBu2lZlz8Btc-jyjleA0sdKkaQn_X | PNG image | Marketing | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo_white.png | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:11:50 PM EST | View | 1mRc7eEnd72B-exRY2q3ab95LCcaJeYU4 | PNG image | Marketing | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:11:58 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Logos.png | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:12:01 PM EST | View | 1rPRHwQTwmZQ30qc-CEYkRtMHvPvnSYbO | PNG image | Marketing | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 5:12:04 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo.jpg | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:12:24 PM EST | View | 1_9_uK53ajrLGy6hp01O4R-6CgfoDgAOb | JPEG image | Marketing | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:20:44 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 8, 2020, 5:20:53 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:23:48 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 5:23:53 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 5:26:53 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 5:26:59 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 8, 2020, 6:23:48 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:1883:6eb1:489f:d568 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 8:25:51 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 34.227.112.6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 8, 2020, 8:25:52 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees/Advisors | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 8, 2020, 8:26:22 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 8:30:02 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 8:33:06 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 8:38:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 8:38:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 8, 2020, 8:41:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 8, 2020, 8:41:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Architecture Design - 2019-05-24 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 2:07:19 AM EST | View | 1rAyn5CiT2lo8jhsoPTmMrvathVQ8UmCSfmMFpdFm_W8 | Google Docs | Engineering | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | singularity_what_new | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 2:07:41 AM EST | View | 1DnsMzT3tAAIlhfyapfmYyMZm9Lgsc3j6LFIfFtrWP7o | Google Slides | Engineering | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | canopie HPC pmix paper | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 2:09:08 AM EST | View | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Singularity_101 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 2:09:23 AM EST | View | 1orqK7ARODChMqFzJZP20dRZczuSQzpFT8x9tRpSDVRA | Google Slides | Corp | | Anyone with the link | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Edge Platform Presentation Outline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 2:10:56 AM EST | View | 1Q3_xbMKK9SKJwwXU3vhQNZl42qpiN-MZj-YKtRsmJkU | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Security Differentiators | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 2:12:05 AM EST | View | 1Jlpa-3LXKrU2GywLSnO1bS3e0u1uwHr_FoNeOis3bD0 | Google Docs | Engineering | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Lenovo Slides | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 2:12:59 AM EST | View | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | Engineering | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | First Demo Slides | cedric@sylabs.io downloaded an item | cedric@sylabs.io | Jan 9, 2020, 2:14:47 AM EST | Download | 1qnn_oYnQfHcbofCSORlvOJGeyK5SCEgb | Unknown | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 7:17:04 AM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 7:44:22 AM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 8:46:43 AM EST | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 9:51:35 AM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Demo Wednesday(12/18/2019) | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 10:05:14 AM EST | Download | 1pyeByMphcxgr7E082_Ieme6uE91E4YdKY20LvrzPibQ | Google Slides | Engineering | | Shared Internally | 54.90.115.98 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 10:21:58 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 11:06:41 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 11:06:42 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 11:09:46 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 11:09:53 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:12:03 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 9, 2020, 11:12:03 AM EST | Create | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 11:12:04 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 11:12:53 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 11:12:55 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 11:15:08 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD proposed areas of focus | matt@sylabs.io renamed Untitled document to DoD proposed areas of focus | matt@sylabs.io | Jan 9, 2020, 11:15:09 AM EST | Rename | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:15:09 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 11:15:23 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 18.208.146.70 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 11:15:27 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 3.89.40.208 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD proposed areas of focus | matt@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 11:15:35 AM EST | User Sharing Permissions Change | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD proposed areas of focus | matt@sylabs.io changed sharing permissions for gwendolyn@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 11:15:35 AM EST | User Sharing Permissions Change | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD proposed areas of focus | matt@sylabs.io changed sharing permissions for jms@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 11:15:35 AM EST | User Sharing Permissions Change | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD proposed areas of focus | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 11:15:35 AM EST | User Sharing Permissions Change | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 11:15:56 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 11:16:00 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io renamed DoD proposed areas of focus to DoD SPIR proposed areas of focus | matt@sylabs.io | Jan 9, 2020, 11:16:02 AM EST | Rename | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 11:18:20 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:18:22 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 11:21:22 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:21:26 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 11:26:03 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 18.208.146.70 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 11:26:03 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 18.212.198.77 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:31:38 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:34:40 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:37:40 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:41 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:41 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:41 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:41 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:49 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:49 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:49 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:39:50 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:07 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:07 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:08 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:19 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:19 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:19 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:20 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:35 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:36 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:36 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:36 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:40 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:40 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:40 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:41 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:52 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:52 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:53 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:40:53 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 11:40:58 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 11:41:02 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:41:13 AM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:41:13 AM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:41:13 AM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:41:15 AM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:42:09 AM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 107.22.33.44 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 11:42:10 AM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 11:44:03 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 11:44:08 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:44:15 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:47:15 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 11:51:42 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 12:01:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 12:01:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 12:06:41 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 12:06:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 12:09:42 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 12:12:43 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 12:17:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 12:17:41 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:21:56 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:21:56 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:21:56 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:21:56 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:10 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:11 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:11 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:11 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:27 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:28 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:28 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:51 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:51 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:52 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:52 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:56 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:57 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:57 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDIi6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:22:57 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:23:22 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:23:23 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:23:23 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:23:23 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:25:19 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:25:19 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:25:19 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 12:25:19 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 1:09:11 PM EST | Download | 13JrZ3AYlljvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 52.91.88.118 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 1:09:13 PM EST | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 1:09:16 PM EST | Download | 13JrZ3AYlljvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 1:10:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 1:13:15 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 1:16:16 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:21:15 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io created an item | matt@sylabs.io | Jan 9, 2020, 2:21:15 PM EST | Create | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 2:25:11 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:27:16 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:30:17 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:33:18 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 2:34:58 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 2:36:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:36:19 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 2:36:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 2:38:01 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:39:20 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 2:39:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 2:39:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:42:20 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 2:42:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 2:42:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:45:21 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:48:22 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:51:23 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:54:24 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 2:57:25 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 3:00:25 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 3:03:26 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 3:06:27 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:19 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:19 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:19 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:19 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 3:09:27 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Av | matt@sylabs.io renamed Untitled spreadsheet to Resource/Av | matt@sylabs.io | Jan 9, 2020, 3:09:36 PM EST | Rename | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:41 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:42 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:42 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:42 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:56 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:56 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:57 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:09:57 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io renamed Resource/Av to Resource/Availability | matt@sylabs.io | Jan 9, 2020, 3:10:00 PM EST | Rename | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:10:08 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:10:08 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:10:09 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 3:10:09 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 3:12:28 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 3:24:53 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 3:25:35 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 18.212.198.77 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 3:25:36 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 3:25:37 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 3:25:38 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for adam@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for adrian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for cedric@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for gkeller@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for gwendolyn@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for ian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for jess@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for jms@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for max@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for rose@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for shara@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for westley@sylabs.io from None to Can edit | matt@sylabs.io | Jan 9, 2020, 3:25:43 PM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 3:26:01 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 3:26:10 PM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 107.22.33.44 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 3:28:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 3:28:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 3:31:43 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 3:31:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 3:32:03 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 9, 2020, 4:19:42 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 4:36:45 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.208.172.170 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 4:36:45 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.210.226.219 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 4:36:46 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Service Contract_Cédric_CLERGET (Dual).pdf | erin@sylabs.io created an item | erin@sylabs.io | Jan 9, 2020, 5:45:21 PM EST | Create | 0B12z5cphi7dtcnFKQW9GYnUzblFLNXJNWkxOWEtSVUF1cjBF | PDF | erin@sylabs.io | | Private | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:34 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:34 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:34 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:35 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:50 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:51 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:51 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:47:51 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:48:44 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:48:45 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:48:45 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 5:48:45 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:04:54 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:04:55 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:04:55 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:04:55 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:05:55 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:05:55 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:05:55 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:05:55 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 9, 2020, 6:06:02 PM EST | View | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:06:06 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:07:37 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:07:38 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:07:38 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:07:38 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:09:07 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:11:14 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:11:14 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:11:14 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:11:14 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:12:08 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:15:09 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:18:10 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 6:22:56 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:30:23 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:30:23 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:30:23 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:30:23 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:39 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:39 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:39 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:39 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:51 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:51 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:51 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:51 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:57 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:58 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:31:58 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:32:00 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:32:57 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:32:57 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:32:58 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:32:58 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:12 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:12 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:12 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:12 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:33:23 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:34 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:34 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:34 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:34 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:43 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:43 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:43 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:33:43 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:34:52 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:34:52 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:34:52 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:34:52 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:35:09 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:35:09 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:35:09 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:35:09 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:36:24 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs.xlsx | matt@sylabs.io created an item | matt@sylabs.io | Jan 9, 2020, 6:38:03 PM EST | Create | 0BzYETIPgsP-xVXowdHI1ZC1MUnJVbHA4SVV0MkMyWGxKN2hR | Microsoft Excel | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 6:38:07 PM EST | Edit | 1-PC6GnIGwGWAro2OAjAsBZ7tRqqpetqytLBLMMSrgBI | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io created an item | matt@sylabs.io | Jan 9, 2020, 6:38:07 PM EST | Create | 1-PC6GnIGwGWAro2OAjAsBZ7tRqqpetqytLBLMMSrgBI | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 6:38:08 PM EST | View | 1-PC6GnIGwGWAro2OAjAsBZ7tRqqpetqytLBLMMSrgBI | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 6:38:08 PM EST | Edit | 1-PC6GnIGwGWAro2OAjAsBZ7tRqqpetqytLBLMMSrgBI | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io edited an item | erin@sylabs.io | Jan 9, 2020, 6:39:24 PM EST | Edit | 1fS7AVV9ns63WFp-MB_WAZEilugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d5f0:393:ecd6:12d1 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy.docx | matt@sylabs.io created an item | matt@sylabs.io | Jan 9, 2020, 6:39:28 PM EST | Create | 0BzYETIPgsP-xd0hfa2wwdFdsQ3Z2WHBPckxDZGRRRGFieV9j | Microsoft Word | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 6:39:32 PM EST | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 6:39:32 PM EST | Edit | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io created an item | matt@sylabs.io | Jan 9, 2020, 6:39:32 PM EST | Create | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 9, 2020, 6:39:35 PM EST | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io edited an item | matt@sylabs.io | Jan 9, 2020, 6:39:37 PM EST | Edit | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 6:39:45 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 9, 2020, 6:39:54 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:56:28 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:56:28 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:56:28 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:56:28 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:57:56 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:57:56 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:57:56 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:57:56 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:14 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:14 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:14 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:15 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:33 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:33 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:33 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:34 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:53 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:53 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:53 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 6:58:53 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 7:01:13 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 7:01:13 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 7:01:14 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 7:01:14 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 7:59:28 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 7:59:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 9, 2020, 8:02:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 9, 2020, 8:02:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | OpenBills-357.xlsm | erin@sylabs.io created an item | erin@sylabs.io | Jan 9, 2020, 8:16:09 PM EST | Create | 0B12z5cphi7dtbmJzcy01LUN3SHhjUGxKb0VuWG0yQlFxTldj | Unknown | erin@sylabs.io | | Private | 24.7.29.15 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:17:31 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:17:31 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:17:31 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:17:31 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:18:10 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:18:11 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:18:11 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:18:11 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:19:39 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:19:39 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:19:39 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:19:40 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:47 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:47 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:47 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:47 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:57 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:57 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:57 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:20:57 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:37 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:37 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:38 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:38 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:46 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:46 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:47 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:47 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:53 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:54 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:54 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:21:54 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:00 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:00 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:00 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:00 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:07 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:07 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:07 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:08 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:12 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:12 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:12 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:13 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:39 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:39 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:39 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:24:39 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:28:43 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:28:43 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:28:43 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDli6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 9, 2020, 8:28:43 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 9:32:19 PM EST | Download | 13JrZ3AYIljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 18.206.246.37 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 9, 2020, 9:32:25 PM EST | Download | 13JrZ3AYIljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 1:03:12 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 1:03:13 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Resource/Availability | rose@sylabs.io viewed an item | rose@sylabs.io | Jan 10, 2020, 1:03:53 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 2601:648:8303:7590:d999:ff46:320b:4376 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 3:14:51 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 18.234.251.48 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 5:38:40 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.234.251.48 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 5:38:41 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 7:39:53 AM EST | Download | 13JrZ3AYIljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 7:39:57 AM EST | Download | 13JrZ3AYIljvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 8:58:59 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 3.89.40.208 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 10, 2020, 9:25:13 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 9:47:00 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.234.251.48 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 9:47:01 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 10:53:22 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 10:53:23 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SPIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 10, 2020, 10:53:36 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 10:56:26 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 10:56:30 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 10:59:30 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 10:59:33 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 11:02:34 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SPIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 11:02:37 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer renamed DoD SPIR proposed areas of focus to DoD SBIR proposed areas of focus | g@sylabs.io | Jan 10, 2020, 11:06:15 AM EST | Rename | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 11:17:50 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 11:17:53 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 11:20:54 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 11:20:56 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 11:23:57 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 11:24:01 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 11:27:07 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 11:27:15 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 11:30:18 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 11:30:21 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Boston Ltd | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 10, 2020, 11:31:29 AM EST | Download | 1rRLM4uL3KbJd3LAVCiQAiStFOVOjXD0rqHDIUfNj7sU | Google Docs | Corp | | Anyone with the link within the domain | 54.196.103.11 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 11:41:30 AM EST | View | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Arm-Sylabs Project for ORNL Debuggable Containers - September 9, 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 11:41:31 AM EST | View | 1cEUCL3bp4zT3UeMK2pWySDftNxpV8mhXeyO7TltAZ5Y | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 10, 2020, 11:41:39 AM EST | Download | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 10, 2020, 11:41:42 AM EST | Download | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 11:45:16 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 10, 2020, 11:45:23 AM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:03:10 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:06:12 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 10, 2020, 12:06:28 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Jan 10, 2020, 12:06:45 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Jan 10, 2020, 12:09:47 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 10, 2020, 12:12:18 PM EST | Download | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.81.43.98 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 10, 2020, 12:12:18 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 10, 2020, 12:12:20 PM EST | Download | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:12:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:15:47 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:18:40 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:21:41 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 12:23:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 12:23:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 12:26:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 12:26:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:27:30 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:30:18 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:30:31 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:33:19 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:36:20 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:39:20 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FRB | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 12:41:08 PM EST | View | 1PqYLkIqWG4eHltp_Izux_PbjXYcEZsl0OchdHVz5mh4 | Google Docs | Corp | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 12:41:40 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 12:41:44 PM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:42:21 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 12:44:45 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 12:44:48 PM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 10, 2020, 12:45:22 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 12:47:49 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 12:47:52 PM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 12:50:53 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 12:50:56 PM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 12:53:57 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 12:54:06 PM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 12:57:07 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 10, 2020, 12:57:09 PM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can edit | g@sylabs.io | Jan 10, 2020, 1:02:25 PM EST | User Sharing Permissions Change | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | Shared Internally | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 1:14:16 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 10, 2020, 1:15:14 PM EST | Upload | 1_QVb4BsJx1W8R-9XnvlpWgG99tmIsjSR | MP4 video | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 1:17:19 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 10, 2020, 1:19:53 PM EST | Upload | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 1:56:54 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 1:59:56 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 2:25:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 2:25:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 2:28:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 2:28:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 10, 2020, 2:42:41 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 10, 2020, 2:42:50 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 2:56:55 PM EST | Download | 13JrZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 54.81.43.98 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 10, 2020, 2:56:58 PM EST | Download | 13JrZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 3:17:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 3:17:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 3:20:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 3:20:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 3:37:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 3:37:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 3:40:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 3:40:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 3:43:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 3:43:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 3:47:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 3:47:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 4:56:09 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 4:59:10 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 5:01:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 5:01:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 5:04:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 5:04:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 5:07:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 5:07:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 5:11:16 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer downloaded an item | g@sylabs.io | Jan 10, 2020, 5:11:19 PM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 5:16:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 5:16:41 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 5:20:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 5:20:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 10, 2020, 5:23:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 10, 2020, 5:23:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 8:00:55 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 10, 2020, 8:49:22 PM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 11, 2020, 5:56:40 AM EST | Download | 13JrZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 3.81.185.245 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 11, 2020, 5:56:44 AM EST | Download | 13JrZ3AYIjvilfXlb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 11, 2020, 2:04:02 AM EST | View | 1CRMfRiUDLZUsiCBzLlKgHWljuUAVu8GgMIXakL3Tn0 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 11, 2020, 3:03:45 AM EST | View | 1hZMEWsUvo8JBuoEScqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 11, 2020, 9:18:10 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 11, 2020, 9:18:11 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 11, 2020, 8:56:50 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 12, 2020, 3:16:09 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 52.91.88.118 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 12, 2020, 3:16:10 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 12, 2020, 1:18:45 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.206.246.37 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 12, 2020, 1:18:46 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Murwood Fundraising Planning | rose@sylabs.io viewed an item | rose@sylabs.io | Jan 12, 2020, 7:50:21 PM EST | View | 1dzNdB25rdHZ2nTPOR2FISZHqMn0cSqTwxZSX7Lb1zTc | Google Sheets | rose@sylabs.io | | Shared Externally | 2600:387:6:805:0:0:0:44 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 13, 2020, 2:57:46 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 13, 2020, 7:44:07 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.89.181.202 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 13, 2020, 7:44:08 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:47:00 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:47:01 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:50:05 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:50:10 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 13, 2020, 9:56:22 AM EST | Download | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 13, 2020, 9:56:22 AM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 13, 2020, 9:56:23 AM EST | Download | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-12-18_Qualcomm_SylabsQuote_12122.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:07:33 AM EST | View | 1DuORDobwJQQH5lwRen2cXG-_afDIWyts | PDF | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-12-18_Qualcomm_SylabsQuote_12122.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 13, 2020, 11:07:40 AM EST | Download | 1DuORDobwJQQH5lwRen2cXG-_afDIWyts | PDF | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-12-18_Qualcomm_SylabsQuote_12122.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 13, 2020, 11:07:41 AM EST | Download | 1DuORDobwJQQH5lwRen2cXG-_afDIWyts | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Qualcomm Introduction 8-2-2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:19:34 AM EST | View | 17iQgCrZdlLIQRNqx80RdJZ8oNX94XkNtdDqSp7WD4Jo | Google Docs | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Response to purchasing questions | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:26:46 AM EST | View | 1_Vn2gFEmSdGaXp4wmc7JgHrK1lPcaTrWIL9ZcN21tTI | Google Docs | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Qualcomm Introduction 8-2-2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:27:41 AM EST | View | 17iQgCrZdlLIQRNqx80RdJZ8oNX94XkNtdDqSp7WD4Jo | Google Docs | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Boston Ltd | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:28:08 AM EST | View | 1rRLM4uL3KbJd3LAVCiQAiStFOVOjXD0rqHDIUfNj7sU | Google Docs | Corp | | Anyone with the link within the domain | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline - Reference | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:38:55 AM EST | View | 1hAkAU4Z9mdAT_Jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | Sales | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:39:09 AM EST | View | 1Ot9TtJk-qllwxvq5kiI-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | Sales | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:42:52 AM EST | View | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:43:42 AM EST | View | 1fhxFDuUBc6oVmQRhbpBFjitX8pb-MQfC | Microsoft Excel | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:43:43 AM EST | View | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:44:30 AM EST | View | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | Corp | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:55:49 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 11:55:49 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 11:58:52 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 11:58:54 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Boston Ltd | shara@sylabs.io moved an item from Qualcomm to Boston Ltd. - Partner | shara@sylabs.io | Jan 13, 2020, 11:59:23 AM EST | Move | 1rRLM4uL3KbJd3LAVCiQAiStFOVOjXD0rqHDIUfNj7sU | Google Docs | Corp | | Anyone with the link within the domain | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 12:10:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 12:10:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 12:13:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 12:13:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.16.125 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 12:56:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 12:56:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 12:59:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 12:59:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:11:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 1:11:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:14:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 1:15:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:18:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 1:18:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | EDF_SylabsQuote_6.18.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:22:55 PM EST | View | 1MTVdU6uFIOBwtnl5-UhKQRQDOL7w2_30mj5g_dzla-w | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs/Polaris NRE v3 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:23:47 PM EST | View | 1J-0_8GbV9TtnS9oIHli5O3o09GM5bMqU9kRSbqNoFkg | Google Sheets | g@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline (OLD) BAD | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:24:27 PM EST | View | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline - Reference | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:26:14 PM EST | View | 1hAkAU4Z9mdAT_jo48FlpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 1:26:48 PM EST | View | 1Ot9TtJk-qllwxvq5kil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 1:36:01 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 1:39:03 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 13, 2020, 2:13:41 PM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 54.172.190.75 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 3:34:49 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 3:46:48 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:00:13 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:03:14 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 13, 2020, 4:06:12 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:07:28 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:07:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:07:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 13, 2020, 4:09:13 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:10:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:10:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Jan 13, 2020, 4:21:03 PM EST | Create | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer renamed Untitled document to Singularity Enterprise System Requirements | g@sylabs.io | Jan 13, 2020, 4:21:04 PM EST | Rename | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 4:21:06 PM EST | Edit | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:23:33 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer renamed Sylabs Products 2019 to Sylabs Products 2020 | g@sylabs.io | Jan 13, 2020, 4:23:52 PM EST | Rename | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer renamed Sylabs Products 2020 to Sylabs Products 2019 | g@sylabs.io | Jan 13, 2020, 4:24:03 PM EST | Rename | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 4:24:04 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 4:24:06 PM EST | Edit | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Products 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 4:24:11 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Products 2019 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 4:24:11 PM EST | Edit | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Products 2019 | Gregory Kurtzer created an item | g@sylabs.io | Jan 13, 2020, 4:24:11 PM EST | Create | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Products 2019 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 4:24:16 PM EST | Edit | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer renamed Copy of Sylabs Products 2019 to Sylabs Products 2020 | g@sylabs.io | Jan 13, 2020, 4:24:23 PM EST | Rename | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 4:24:25 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 4:25:06 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer downloaded an item | g@sylabs.io | Jan 13, 2020, 4:25:12 PM EST | Download | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:25:31 PM EST | Edit | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:27:07 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:27:11 PM EST | Edit | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io created an item | shara@sylabs.io | Jan 13, 2020, 4:32:08 PM EST | Create | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:32:09 PM EST | View | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:32:11 PM EST | Edit | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:32:12 PM EST | View | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:33:17 PM EST | Edit | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:35:19 PM EST | View | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:36:08 PM EST | Edit | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:38:25 PM EST | View | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:38:30 PM EST | Edit | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:41:31 PM EST | View | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:41:34 PM EST | Edit | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:46:18 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:50:02 PM EST | View | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:50:06 PM EST | Edit | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 13, 2020, 4:50:56 PM EST | Download | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 34.203.246.211 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 13, 2020, 4:51:00 PM EST | Download | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 3.89.40.208 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from None to Can edit | shara@sylabs.io | Jan 13, 2020, 4:52:08 PM EST | User Sharing Permissions Change | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | Shared Internally | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 4:59:22 PM EST | Edit | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 4:59:23 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 13, 2020, 5:01:10 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 5:05:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 5:12:10 PM EST | View | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 13, 2020, 5:12:22 PM EST | Trash | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 5:13:03 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise System Requirements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 5:13:05 PM EST | Edit | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Copy of Singularity Enterprise System Requirements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 5:18:45 PM EST | View | 1u_3f-F5FPBX_cEMc5aJfdYmazGMxEw_cFmwEOAlv1Zs | Google Docs | michael.frisch@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 5:41:37 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 5:41:38 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 5:44:42 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 5:44:44 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 5:47:45 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 5:47:47 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 6:03:32 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 6:03:35 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 6:06:36 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 13, 2020, 6:06:39 PM EST | Edit | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 13, 2020, 7:14:53 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Hands | Gregory Kurtzer made a membership change of type Change Roles for michael.frisch@sylabs.io by removing role(s) Viewer and adding role(s) Conte | g@sylabs.io | Jan 13, 2020, 7:15:29 PM EST | Shared Drive Membership Change | 0ABf8taE98NQrUk9PVA | Shared drive | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Hands | Gregory Kurtzer made a membership change of type Change Roles for david.trudgian@sylabs.io by removing role(s) Viewer and adding role(s) Conte | g@sylabs.io | Jan 13, 2020, 7:15:30 PM EST | Shared Drive Membership Change | 0ABf8taE98NQrUk9PVA | Shared drive | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 7:19:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 7:19:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 7:22:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 7:22:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 7:27:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 7:27:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 7:30:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 7:30:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 13, 2020, 7:54:49 PM EST | View | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 13, 2020, 7:54:51 PM EST | Download | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 01.10.20 | matt@sylabs.io renamed 01/19/20 to 01.10.20 | matt@sylabs.io | Jan 13, 2020, 7:56:10 PM EST | Rename | 1ACzy2FkYT9bnVI2Q-fArzMzJOpvXtz5d | Folder | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 13, 2020, 8:04:05 PM EST | Upload | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 13, 2020, 8:07:31 PM EST | Upload | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:09:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:09:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:12:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:12:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:15:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:15:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 13, 2020, 9:16:31 PM EST | Upload | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:17:44 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:18:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:18:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:20:46 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:23:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:23:37 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:23:47 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 13, 2020, 9:26:38 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 13, 2020, 9:26:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 13, 2020, 9:26:58 PM EST | Upload | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 5:23:21 AM EST | Download | 13JrZ3AYlIjvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 54.172.190.75 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 5:23:25 AM EST | Download | 13JrZ3AYlIjvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 8:33:43 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 18.212.198.77 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 9:51:54 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.210.68.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 9:51:55 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 10:01:30 AM EST | Download | 13JrZ3AYlIjvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 10:01:36 AM EST | Download | 13JrZ3AYlIjvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 10:58:13 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 11:16:51 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 54.175.191.129 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 11:16:51 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 54.196.103.11 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | DoD SBIR proposed areas of focus | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 14, 2020, 11:17:49 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 14, 2020, 11:29:47 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 14, 2020, 11:32:08 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 14, 2020, 11:38:11 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 14, 2020, 11:38:14 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 14, 2020, 11:51:33 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer edited an item | g@sylabs.io | Jan 14, 2020, 11:51:37 AM EST | Edit | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 14, 2020, 11:54:38 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 14, 2020, 12:13:42 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 12:17:20 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 12:17:31 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 34.203.246.211 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 12:17:32 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 34.235.166.177 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | shara@sylabs.io | Jan 14, 2020, 12:17:41 PM EST | User Sharing Permissions Change | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 14, 2020, 12:17:44 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 12:24:38 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 12:38:59 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 12:39:22 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 12:39:38 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 12:42:39 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 12:42:44 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 12:45:44 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 12:45:49 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 12:47:49 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 12:48:50 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 12:48:54 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 12:50:50 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 12:53:50 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 12:56:51 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of MASTER PURCHASE AGREEMENT (GMK Changes) | shara@sylabs.io created an item | shara@sylabs.io | Jan 14, 2020, 12:57:28 PM EST | Create | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of MASTER PURCHASE AGREEMENT (GMK Changes) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 12:57:29 PM EST | View | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of MASTER PURCHASE AGREEMENT (GMK Changes) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 12:57:33 PM EST | Edit | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC 2.0 | matt@sylabs.io created an item | matt@sylabs.io | Jan 14, 2020, 12:58:00 PM EST | Create | 1FOptG_FZ77PTNaTcpcLeFRZFyV3jl8bM | Folder | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io moved an item from HPC 2.0 to HPC 2.0 | matt@sylabs.io | Jan 14, 2020, 12:58:09 PM EST | Move | 13JrZ3AYlIjvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | Engineering | | Shared Internally | 172.77.29.167 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revised) | shara@sylabs.io renamed Copy of MASTER PURCHASE AGREEMENT (GMK Changes) to MASTER PURCHASE AGREEMENT (Original Revised) | shara@sylabs.io | Jan 14, 2020, 12:58:22 PM EST | Rename | 1HIYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:04:58 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:05:02 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:08:03 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:08:11 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:11:12 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:11:14 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:14:15 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:14:20 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) | shara@sylabs.io renamed MASTER PURCHASE AGREEMENT (Original Revised) to MASTER PURCHASE AGREEMENT (Original Revision) | shara@sylabs.io | Jan 14, 2020, 1:17:11 PM EST | Rename | 1HIYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:17:21 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:17:23 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:20:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:20:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:23:27 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:23:31 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:26:33 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:26:37 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:29:38 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:29:56 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io renamed MASTER PURCHASE AGREEMENT (Draft for Review) to MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io | Jan 14, 2020, 1:32:35 PM EST | Rename | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:32:58 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:33:01 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:36:02 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:36:07 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:39:07 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:39:12 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:42:14 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:42:17 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:45:18 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:45:21 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 1:46:23 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 52.91.88.118 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 1:46:23 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 3.81.185.245 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:49:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:49:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 1:52:28 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 1:52:30 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 1:54:58 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 54.164.152.191 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 1:54:58 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 54.210.226.219 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 1:58:52 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 2:01:53 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 2:20:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 2:29:06 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io created an item | shara@sylabs.io | Jan 14, 2020, 2:29:06 PM EST | Create | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 2:29:08 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 2:29:27 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 2:29:49 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 2:32:28 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 2:32:31 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 2:35:32 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 2:35:40 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 2:40:57 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 2:41:01 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 2:44:02 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 2:44:07 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA-SaaS T&C-PS T&C (Draft for Review) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 14, 2020, 2:54:40 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 2:59:36 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 2:59:39 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 3:02:40 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 3:02:46 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 3:05:00 PM EST | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 54.164.152.191 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 3:05:07 PM EST | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 52.91.88.118 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | shara@sylabs.io | Jan 14, 2020, 3:05:17 PM EST | User Sharing Permissions Change | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 3:05:46 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 3:05:52 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement | shara@sylabs.io renamed MPA-SaaS T&C-PS T&C (Draft for Review) to Sylabs Master Purchase Agreement | shara@sylabs.io | Jan 14, 2020, 3:10:34 PM EST | Rename | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io moved an item from Sales to MPA Archive | shara@sylabs.io | Jan 14, 2020, 3:14:03 PM EST | Move | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | shara@sylabs.io moved an item from Sales to MPA Archive | shara@sylabs.io | Jan 14, 2020, 3:14:19 PM EST | Move | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io moved an item from Sales to MPA Archive | shara@sylabs.io | Jan 14, 2020, 3:14:38 PM EST | Move | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | Sales | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | shara@sylabs.io moved an item from Sales to MPA Archive | shara@sylabs.io | Jan 14, 2020, 3:14:55 PM EST | Move | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement rev 10.2.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 3:15:22 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 3:16:16 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 3:16:22 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 3:19:23 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 3:19:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io renamed MASTER PURCHASE AGREEMENT (Original Revision) to MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io | Jan 14, 2020, 3:25:52 PM EST | Rename | 1HIYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 3:25:57 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 2600:1010:b05e:2a4e:d958:3b65:863e:601 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | POCs in Progress | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 3:30:02 PM EST | View | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:01:22 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:04:24 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 4:38:18 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 2600:1010:b05e:2a4e:d958:3b65:863e:601 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:40:27 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:40:45 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:40:46 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:43:50 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:43:56 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:46:57 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:47:01 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:50:02 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Genentech/Roche) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:50:07 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io renamed MASTER PURCHASE AGREEMENT (Genentech/Roche) to MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io | Jan 14, 2020, 4:50:25 PM EST | Rename | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:50:46 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 4:50:54 PM EST | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:53:07 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:53:16 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:55:48 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 14, 2020, 4:56:00 PM EST | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 4:56:18 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 4:56:24 PM EST | Edit | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:10:19 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:17:39 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:17:42 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | POCs in Progress | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:17:46 PM EST | View | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:17:54 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:18:02 PM EST | View | 1-PC6GnIGwGWAro2OAjAsBZ7tRqqpetqytLBLMMSrgBI | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:18:03 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:18:03 PM EST | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8Idknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer changed sharing permissions for cballing@sylabs.io from None to Can edit | g@sylabs.io | Jan 14, 2020, 5:25:47 PM EST | User Sharing Permissions Change | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | Shared Internally | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 5:28:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 5:28:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 5:32:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 5:32:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 5:35:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 5:35:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire.docx | matt@sylabs.io created an item | matt@sylabs.io | Jan 14, 2020, 5:44:19 PM EST | Create | 0BzYETIPgsP-xMFlHc2ZkdnVtSk5HTFdfQ2NIbUQ0eHpmejFj | Microsoft Word | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 5:44:22 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io created an item | matt@sylabs.io | Jan 14, 2020, 5:44:22 PM EST | Create | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:44:23 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 5:44:26 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 5:44:27 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 14, 2020, 5:54:21 PM EST | View | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | Engineering | | Anyone with the link | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 6:05:04 PM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 54.175.191.129 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 6:14:10 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 6:14:11 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 6:21:00 PM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 14, 2020, 6:21:05 PM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Private | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | matt@sylabs.io | Jan 14, 2020, 6:21:11 PM EST | User Sharing Permissions Change | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Jan 14, 2020, 6:21:11 PM EST | User Sharing Permissions Change | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:21:28 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:22:49 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:22:50 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:25:20 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:25:55 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:25:57 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 6:26:27 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:27:20 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:28:58 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:29:01 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:32:02 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:32:05 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:35:06 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:35:12 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 14, 2020, 6:41:47 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 6:41:48 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:45:10 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:45:14 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:48:15 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:48:18 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io renamed Sylabs Master Purchase Agreement to Sylabs Master Purchase Agreement - Final | shara@sylabs.io | Jan 14, 2020, 6:51:10 PM EST | Rename | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 6:51:18 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 6:51:23 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 6:53:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 6:53:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 6:54:08 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 6:54:38 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 14, 2020, 6:54:38 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 6:56:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 6:56:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 6:57:45 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 14, 2020, 6:57:48 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 7:00:48 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 14, 2020, 7:00:53 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:01:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:01:14 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:05:28 PM EST | View | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 7:05:32 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 7:05:35 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 14, 2020, 7:07:38 PM EST | Create | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:07:39 PM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:07:39 PM EST | Edit | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 14, 2020, 7:08:36 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 14, 2020, 7:08:40 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.152.144 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:10:37 PM EST | Edit | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:10:38 PM EST | View | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:10:41 PM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:10:49 PM EST | Edit | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:13:43 PM EST | View | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:13:48 PM EST | Edit | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:13:50 PM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:13:54 PM EST | Edit | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 7:14:28 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 14, 2020, 7:14:33 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io renamed Untitled document to SingularityPRO | shara@sylabs.io | Jan 14, 2020, 7:16:12 PM EST | Rename | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:16:55 PM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:17:03 PM EST | Edit | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 14, 2020, 7:17:12 PM EST | Create | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:17:13 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:17:13 PM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 7:17:34 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 14, 2020, 7:17:38 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io renamed Untitled document to Singularity Enterprise | shara@sylabs.io | Jan 14, 2020, 7:19:14 PM EST | Rename | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:19:29 PM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:20:16 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:20:23 PM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:20:40 PM EST | View | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 14, 2020, 7:20:41 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:20:43 PM EST | Edit | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 14, 2020, 7:20:45 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 14, 2020, 7:21:00 PM EST | Create | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:21:01 PM EST | View | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:21:01 PM EST | Edit | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:23:07 PM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:23:07 PM EST | Edit | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:23:34 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:23:40 PM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io renamed Untitled document to Professional Services | shara@sylabs.io | Jan 14, 2020, 7:23:56 PM EST | Rename | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:24:04 PM EST | View | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:24:06 PM EST | Edit | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:26:13 PM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:26:18 PM EST | Edit | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Archive (Other) | shara@sylabs.io renamed Archive to Archive (Other) | shara@sylabs.io | Jan 14, 2020, 7:27:49 PM EST | Rename | 1B_XIULoqb1XBAvBlQp1pLCyxxKpmQc2t | Folder | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Support Levels | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:28:08 PM EST | View | 1uAh9JFSWdefajSvffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | Sales | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FreshSales Export Files | shara@sylabs.io moved an item from Sales to NetSuite | shara@sylabs.io | Jan 14, 2020, 7:29:50 PM EST | Move | 1UzvQDwD3APzUOrtHQH8dUHZcO3ViNcxF | Folder | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:30:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:30:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:30:46 PM EST | View | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:30:52 PM EST | Edit | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:33:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:33:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:41:39 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:53:41 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:53:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:53:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 7:56:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 7:56:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 8:16:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 8:16:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 8:19:39 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 8:19:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 8:22:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 8:22:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 8:25:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 8:25:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 8:53:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 8:53:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 14, 2020, 8:56:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 14, 2020, 8:57:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 9:23:53 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 14, 2020, 9:39:50 PM EST | View | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 2:19:58 AM EST | View | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 3:36:52 AM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | SIBR_Q4_Answers | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 15, 2020, 3:57:05 AM EST | View | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 15, 2020, 5:52:10 AM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNlLvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.94.164 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 8:32:18 AM EST | View | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 9:01:39 AM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 15, 2020, 9:01:39 AM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 54.210.68.116 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 9:02:17 AM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 9:23:18 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:23:19 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:26:23 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:29:28 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:32:33 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 9:32:38 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:35:38 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 9:35:40 AM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 9:35:43 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:38:43 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:41:48 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 9:56:56 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 9:57:02 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 10:00:02 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 10:00:05 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 10:03:06 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 10:05:18 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 10:25:25 AM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNlLvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 10:31:35 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 10:38:57 AM EST | View | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 10:44:56 AM EST | View | 1CRMfRiUDLZUsiCBzLlKgjHWljuUAVu8GgMJXakL3Tn0 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 11:42:08 AM EST | Edit | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 11:45:09 AM EST | View | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 11:45:11 AM EST | Edit | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 11:45:39 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 11:45:40 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 11:48:12 AM EST | View | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 11:48:18 AM EST | Edit | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 11:48:46 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 11:48:49 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 11:54:13 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 11:54:16 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 11:57:17 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 11:57:20 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SIBR_Q4_Answers | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 12:02:43 PM EST | View | 1scYZ8H-okv36UoR_RNDq3RnzmNLDN6cFyvPzIEfq004 | Google Docs | david.trudgian@sylabs.io | | Anyone within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 15, 2020, 12:14:46 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.153.45 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 15, 2020, 12:14:47 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 12:18:41 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:18:45 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 12:24:46 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:24:49 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 12:40:04 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:40:08 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:41:15 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 12:41:49 PM EST | View | 1hZMEWsUvo8JBuoEScqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:54:45 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 12:55:33 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:55:35 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:57:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 12:58:36 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 12:58:38 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 1:00:53 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 1:03:56 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 1:04:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 1:04:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 1:07:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 1:07:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 1:10:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 1:10:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 1:19:55 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 1:20:09 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 15, 2020, 1:38:08 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 15, 2020, 1:38:11 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.153.45 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 1:41:11 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 15, 2020, 1:44:15 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 15, 2020, 1:44:22 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.153.45 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 15, 2020, 1:47:22 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 15, 2020, 1:47:28 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.153.45 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 15, 2020, 1:50:28 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 15, 2020, 1:50:33 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.153.45 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 15, 2020, 1:54:18 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 15, 2020, 1:54:26 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.153.45 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 15, 2020, 1:57:27 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io edited an item | erin@sylabs.io | Jan 15, 2020, 1:57:37 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 73.93.153.45 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 2:01:40 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs-llnl-spack-sow | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 2:03:29 PM EST | View | 1BzRbIFTgX1-GrSI38x_NbTTH_bXLirvmZCf_TRPm3aw | Google Docs | Corp | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | B635086 Rep Cert Signed.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 2:03:51 PM EST | View | 1VlpPp8VDjC7fdwvVqHLqOTGGOcKj3RFB | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs-llnl-spack-sow.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 2:04:27 PM EST | View | 1fFp9nURCqLHzXQhYyHld3nyUdETF9ixE | Microsoft Word | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 15, 2020, 2:36:24 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 34.235.166.177 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 15, 2020, 2:36:24 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 54.196.103.11 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | matt@sylabs.io | Jan 15, 2020, 2:36:29 PM EST | User Sharing Permissions Change | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 15, 2020, 2:43:48 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 2600:1010:b05e:2a4e:d958:3b65:863e:601 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 2:56:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 3:02:14 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 3:02:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 3:05:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 3:05:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 3:10:47 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 3:27:52 PM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 3:43:12 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqW8zSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 4:02:35 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 4:15:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 4:15:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 4:18:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 4:19:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 4:28:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 15, 2020, 4:36:57 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 15, 2020, 4:54:43 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:22:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:22:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:24:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:24:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:27:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 15, 2020, 5:27:08 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:27:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:30:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:30:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:33:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:33:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:34:02 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:36:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:36:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:37:03 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:40:04 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:43:05 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:46:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:46:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 5:49:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 5:49:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 6:12:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 6:12:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 6:15:39 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 6:15:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 7:31:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 7:31:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 8:00:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 8:00:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 8:03:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 8:03:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 10:02:18 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 10:05:21 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 10:32:14 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 10:35:16 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 10:43:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 10:43:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 15, 2020, 10:46:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 15, 2020, 10:46:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 12:34:32 AM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 2600:1012:b004:e371:c518:fd7f:2aaf:8280 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 9:57:38 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 9:57:39 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:00:44 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:00:50 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 10:04:38 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 10:09:26 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 10:12:27 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:14:31 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:14:36 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:15:27 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:18:31 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:19:44 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:19:48 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:21:32 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:24:31 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:24:34 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:27:36 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:27:42 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:37:34 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:37:39 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:40:40 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:40:48 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:41:27 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:44:28 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:10:45 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:10:49 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:13:49 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:13:53 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:42:22 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:42:28 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:46:27 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:46:30 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:48:37 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:49:31 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:49:36 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:51:38 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:52:37 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:52:40 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:55:41 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:55:46 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:58:07 AM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 11:58:47 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 11:58:52 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 16, 2020, 12:00:19 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 107.22.33.44 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:01:09 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:01:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:01:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:17:45 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx5SQqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:22:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:22:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:25:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:25:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:28:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:29:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:34:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:34:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:42:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:43:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 12:46:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 12:46:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 16, 2020, 12:52:57 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 35.170.200.166 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 16, 2020, 12:52:57 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:07:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:07:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:08:01 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:08:14 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 16, 2020, 1:08:14 PM EST | Create | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:08:15 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:10:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:10:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:11:29 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:11:41 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:12:23 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:13:18 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:13:22 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:16:22 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:16:33 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:18:22 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:18:25 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:19:33 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:19:36 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:21:26 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:21:28 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:22:37 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:22:40 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:25:40 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:25:50 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:26:38 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:26:40 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:28:50 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:28:54 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:29:41 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:29:48 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:31:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:31:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:33:21 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:33:29 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:33:48 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:33:53 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:34:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:34:29 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:36:29 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:36:33 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:36:53 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:36:57 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:37:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:37:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:39:34 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:39:38 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:40:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:40:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:42:39 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:42:42 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:43:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:43:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:44:16 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:44:50 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:45:43 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:45:46 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:46:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:46:47 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:48:47 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:48:51 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:49:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:49:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:51:52 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:51:56 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:52:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:52:56 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:52:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:52:58 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:54:56 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:55:00 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 1:55:58 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 1:56:01 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 1:57:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 1:58:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 1:58:01 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 1:58:04 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:01:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 2:01:05 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:01:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:02:29 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:04:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:04:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 2:04:27 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:07:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:07:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:34:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:34:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:37:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:37:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:40:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:40:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 16, 2020, 2:40:58 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:43:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:43:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 16, 2020, 2:46:47 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 16, 2020, 2:46:47 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 16, 2020, 2:48:17 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:48:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:48:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:49:35 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:52:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:55:43 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:55:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 2:56:36 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 2:56:38 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 16, 2020, 2:57:11 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 16, 2020, 2:58:36 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 16, 2020, 2:58:41 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 2:58:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 2:58:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 2:59:38 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 2:59:41 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 3:02:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 3:02:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 16, 2020, 3:04:42 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 16, 2020, 3:04:44 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 16, 2020, 3:07:45 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 16, 2020, 3:07:48 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 3:27:32 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 3:27:35 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 3:33:20 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 3:33:24 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 16, 2020, 3:36:25 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 16, 2020, 3:36:29 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 4:18:06 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 16, 2020, 4:18:42 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 4:21:09 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 4:21:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 16, 2020, 4:21:16 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 4:21:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | LCCR_Client Questionnaire | julia@sylabs.io edited an item | julia@sylabs.io | Jan 16, 2020, 4:21:20 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 4:24:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 4:24:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 4:27:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 4:27:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 4:38:25 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 4:57:28 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 4:58:41 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 4:58:48 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 5:04:48 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 5:04:53 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 5:19:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 5:19:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 5:22:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 5:22:47 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 5:30:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 5:30:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 5:33:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 5:33:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 5:36:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 5:36:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 5:39:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 5:39:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 16, 2020, 5:44:46 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 2600:1700:fb00:6580:497:80ed:a04d:e38c | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPA | shara@sylabs.io renamed MSA to MPA | shara@sylabs.io | Jan 16, 2020, 6:20:53 PM EST | Rename | 1okq4m-vQZJemN44hwp2ZVFSddBXLPmI2 | Folder | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (1).pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 16, 2020, 6:21:05 PM EST | Trash | 1qFB2l0x5VR0BpegF7JFKSsvPJDoR21PG | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Jan 16, 2020, 6:21:33 PM EST | Create | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io renamed Untitled spreadsheet to MPAs Signed | shara@sylabs.io | Jan 16, 2020, 6:21:34 PM EST | Rename | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:21:44 PM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:24:34 PM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:27:35 PM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:30:35 PM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:33:36 PM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:36:37 PM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 6:40:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:40:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 6:43:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:43:28 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:46:35 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 6:47:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:47:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:49:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 6:50:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 6:50:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TGEN_Sylabs_CDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 6:58:45 PM EST | View | 0B9lJNTkIQ-1fSIA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | shara@sylabs.io renamed TGEN_Sylabs_CDA.pdf to TGEN_Sylabs_CDA (Expired).pdf | shara@sylabs.io | Jan 16, 2020, 6:59:14 PM EST | Rename | 0B9lJNTkIQ-1fSIA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | shara@sylabs.io moved an item from Signed Corporate NDAs to Expired NDAs | shara@sylabs.io | Jan 16, 2020, 6:59:21 PM EST | Move | 0B9lJNTkIQ-1fSIA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TGen_Sylabs_CDA.pdf | shara@sylabs.io uploaded an item | shara@sylabs.io | Jan 16, 2020, 6:59:34 PM EST | Upload | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 6:59:39 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 7:00:40 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 7:03:42 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 7:05:58 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 7:07:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 7:07:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 7:08:59 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 7:10:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 7:10:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 7:13:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 7:13:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:25:54 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 7:27:05 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:27:09 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:30:06 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 7:30:07 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 7:30:10 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:30:13 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 7:33:10 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:33:12 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 7:33:13 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:33:21 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 7:36:21 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:36:25 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 7:39:04 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 7:39:08 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 8:12:09 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 8:12:13 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 8:15:14 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 8:15:18 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 8:18:18 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 8:18:21 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io changed sharing permissions for cballing@sylabs.io from None to Can edit | matt@sylabs.io | Jan 16, 2020, 8:38:18 PM EST | User Sharing Permissions Change | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 8:44:18 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LCCR_Client Questionnaire | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 16, 2020, 9:13:03 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 2600:1700:fb00:6580:497:80ed:a04d:e38c | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 16, 2020, 10:02:58 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 16, 2020, 10:03:03 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:39:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:39:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 16, 2020, 10:42:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 16, 2020, 10:42:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 8:23:18 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 9:17:27 AM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io renamed Untitled spreadsheet to Reseller Agreements | shara@sylabs.io | Jan 17, 2020, 10:08:42 AM EST | Rename | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Jan 17, 2020, 10:08:42 AM EST | Create | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:08:52 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:11:43 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:14:43 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:23:32 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:26:33 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:29:34 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:32:35 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:35:36 AM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 10:38:52 AM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:39:19 AM EST | View | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:39:52 AM EST | View | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:40:04 AM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:42:43 AM EST | View | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:43:08 AM EST | Edit | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:54:29 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:54:30 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:55:54 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:57:34 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:57:36 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:58:56 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 17, 2020, 10:59:16 AM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 18.206.246.37 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 11:00:37 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 11:00:43 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 11:01:16 AM EST | View | 1wkOlHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 11:45:30 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 11:48:32 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 11:58:10 AM EST | View | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 17, 2020, 12:03:54 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:05:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:05:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 17, 2020, 12:07:57 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:08:38 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:08:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 17, 2020, 12:10:58 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:14:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:14:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:17:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:17:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:23:52 PM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:26:54 PM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:29:50 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreements | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:29:55 PM EST | Edit | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:37:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:38:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:38:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:40:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:41:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:41:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 12:43:08 PM EST | View | 13kWbWI3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 12:44:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 12:44:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 12:51:44 PM EST | View | 13kWbWI3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 1:09:02 PM EST | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 1:13:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 1:13:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 1:16:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 1:16:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 1:19:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 1:19:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 1:22:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 1:22:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 1:36:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 1:36:28 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 1:39:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 1:39:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 17, 2020, 1:59:53 PM EST | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 3.89.181.202 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 2:34:22 PM EST | View | 1CRMfRiUDLZUsiCBzLIKgjHWljuUAVu8GgMJXakL3Tn0 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 2:36:21 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 17, 2020, 2:43:11 PM EST | View | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | Engineering | | Anyone with the link | 157.131.106.43 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 2:53:52 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 2:54:04 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 17, 2020, 2:54:15 PM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | shara@sylabs.io uploaded an item | shara@sylabs.io | Jan 17, 2020, 2:56:21 PM EST | Upload | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 2:57:05 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 3:01:43 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:01:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:03:12 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 3:04:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:04:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:06:13 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 17, 2020, 3:16:57 PM EST | Edit | 1gyHipOeSJFdcpzRn7Klq4I07ClAaJfAW9-23-Vrmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 17, 2020, 3:19:25 PM EST | View | 1gyHipOeSJFdcpzRn7Klq4I07ClAaJfAW9-23-Vrmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:38:38 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 3:41:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:41:40 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:41:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 3:44:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:44:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 3:47:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:47:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 17, 2020, 3:53:39 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 17, 2020, 3:56:40 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 3:58:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 3:58:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11041_2.22.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 4:00:43 PM EST | View | 1evyBGlrfoqpbK9XO7LO8ojyYB92I3Mko | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2_ComparisonQuote_ORNL_Sylabs_2-12-19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 4:00:44 PM EST | View | 1t4levmG0Lg4TjCrLOs1mWh-zzVOyiUnzg2HjUluNj7o | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | LLNL invoice_6.24.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 4:02:22 PM EST | View | 10FKBvXbzzqMjHu4Lq_-t66lXjmX2dHsl | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 4:02:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 4:03:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 4:06:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 4:06:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 5:00:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 5:00:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 5:03:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 5:04:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 5:07:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 5:07:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 5:10:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 5:10:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 5:13:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 5:13:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement rev 10.2.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 6:57:28 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement rev 10.2.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 6:57:41 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement rev 10.2.19 | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 17, 2020, 6:57:56 PM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 7:11:38 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 7:11:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 7:14:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 7:14:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 17, 2020, 7:57:26 PM EST | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9JmcOR0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 54.210.68.116 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:19:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:19:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:22:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:22:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 17, 2020, 10:25:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 17, 2020, 10:25:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 18, 2020, 1:38:59 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 18, 2020, 2:19:28 AM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 18, 2020, 3:48:01 AM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 18, 2020, 5:37:38 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 18, 2020, 8:47:17 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 18, 2020, 9:42:49 AM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OS8Fo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 18, 2020, 10:39:51 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 18, 2020, 10:39:52 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 18, 2020, 10:42:56 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 18, 2020, 10:43:00 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 18, 2020, 12:00:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 18, 2020, 12:00:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 18, 2020, 12:03:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 18, 2020, 12:03:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 18, 2020, 12:06:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 18, 2020, 12:06:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 18, 2020, 3:50:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 18, 2020, 3:50:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 18, 2020, 5:52:09 PM EST | View | 1yTSKB5tQa24Z2ltQUKFCF5dULq_AwXP | MP4 video | Engineering | | Anyone with the link | 2600:1010:b06c:5cf4:d003:14c1:efab:eda | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer deleted an item | g@sylabs.io | Jan 18, 2020, 10:06:26 PM EST | Delete | 1dAjmAZJgXNH_XxtRQSqAk8KDvkV3h9-L5pKyx1DCKgk | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 19, 2020, 4:26:08 AM EST | View | 1gyHipOeSJFdcpzRn7Klq4I07ClAaJfAW9-23-Vrmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 19, 2020, 10:02:35 AM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87I04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:22:32 AM EST | View | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:30:25 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2-11-2019.Terms_and_Conditions-Sylabs.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:31:35 AM EST | View | 138B4EaECNPoKVe_T9avT8lskrJJh4qss | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 19, 2020, 10:34:37 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Payment 6.4.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:36:15 AM EST | View | 1jNS6wvhdamsEDxfaXaL-gpwyluT_deKN | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:37:24 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:38:01 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 10:38:01 AM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:41:09 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 10:41:11 AM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FRB | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:42:56 AM EST | View | 1PqYLkIqWG4eHltp_Izux_PbjXYcEZsl00chdHVzSmh4 | Google Docs | Corp | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FRB | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 10:44:41 AM EST | View | 1PqYLkIqWG4eHltp_Izux_PbjXYcEZsl00chdHVzSmh4 | Google Docs | Corp | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Payment 6.4.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:41:02 AM EST | View | 1jNS6wvhdamsEDxfaXaL-gpwyluT_deKN | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:41:16 AM EST | View | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | singularity-enterprise.ai | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:51:39 AM EST | View | 1DPFw9DNTT9TMLFoIwgEbw_Emq6fj00lM | Unknown | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo.png | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:51:59 AM EST | View | 1p_AeBu2lZlz8Btc-jyJleA0sdKkaQn_X | PNG image | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo.png | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:52:06 AM EST | View | 1p_AeBu2lZlz8Btc-jyJleA0sdKkaQn_X | PNG image | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 19, 2020, 11:52:12 AM EST | Download | 1p_AeBu2lZlz8Btc-jyJleA0sdKkaQn_X | PNG image | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 19, 2020, 11:52:13 AM EST | Download | 1p_AeBu2lZlz8Btc-jyJleA0sdKkaQn_X | PNG image | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:52:42 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 11:52:45 AM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Letterhead | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:54:14 AM EST | View | 1KMKjV3UBeqU9Z6O-G1qVwwUwInRttMfw77aQAOOfjgQ | Google Docs | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Letterhead | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:54:35 AM EST | View | 12keFJKasx-DIDhhVlcU2n4YyVwvj__V11TiubTHyUvQ | Google Docs | Marketing | | Anyone within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Letterhead.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:54:47 AM EST | View | 13ZHc1ZWPFQHOQoKmTfFTWq_AzSUfl2Mq | Microsoft Word | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Letterhead | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:54:48 AM EST | View | 12keFJKasx-DIDhhVlcU2n4YyVwvj__V11TiubTHyUvQ | Google Docs | Marketing | | Anyone within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Letterhead.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:54:56 AM EST | View | 13ZHc1ZWPFQHOQoKmTfFTWq_AzSUfl2Mq | Microsoft Word | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:55:46 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 11:55:50 AM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Letterhead.pages | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:56:42 AM EST | View | 1HG3u1HchA71uliRRu_jWSqlun1VAFlZh | Unknown | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:56:59 AM EST | View | 1rrK-012b946nWkSRKclmYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 11:58:51 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 11:58:56 AM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:01:57 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:02:00 PM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:05:00 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:05:05 PM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:05:06 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 19, 2020, 12:05:07 PM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:06:44 PM EST | View | 1EFRP04e-rwvtlR7l3r2k4OUlWJa1lSZa | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:16:15 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FRB_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:16:36 PM EST | View | 1S0OxhWQSAlas54ShFb9VlnTeR6lxc9Il | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:17:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:17:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:21:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:21:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:24:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:24:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:33:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:33:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:37:02 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:37:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 12:40:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:40:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 19, 2020, 12:42:34 PM EST | View | 1wkOlHIgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:51:04 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:54:06 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 12:57:07 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 1:51:28 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 1:51:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 1:54:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 1:54:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:00:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:01:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:04:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:04:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:08:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:08:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:11:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:11:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:14:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:15:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:17:19 PM EST | View | 1wkOlHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:18:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:18:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:21:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:21:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:24:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:24:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:27:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:27:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.6.240 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 2:30:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 2:30:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.6.240 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 3:56:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 3:56:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 3:59:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 3:59:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:24:53 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg - Sales Pipeline - Active Rev July 2019 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 1JSQZDNR40WkoMU_EX2Bac_wxJsjodaDyjwPXi05BL5o | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 1H2sL3WRTlcgJSFvBXSHvrYCDDrPPKJZ9rxzV9WVD0tM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 1-E8T_r710huRSW2wOlKKK1u6UhTM3P0TUnewqXRfz5c | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 13LDpk3Kfk5qMlhUEmoy0Jz38WcGxxPVF3mvytpthFks | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | WR Payroll Information Sheet_1_11_2017.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 0B_kGml4CSAh2LXh4TEk5MklfRUNOdHF3VW5wR2trZ0l6a3dJ | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_154926.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 1DAXalcWvz082Kq4tbE38hClgeCLIjqr2 | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 10RzcsTel4lZQUzifpo8N6deHyqS-C9yzcn4PmD7gxng | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | WR Payroll Information Sheet_1_11_2017.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:43 PM EST | Delete | 1PrtRfl9RIZ6D0DEN4fgBe1FH_IBo6-cmTfSiZ8ziN8c | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155010.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1CwlKYgUStLx0bsLqlNf3dPF11pqrqpwX | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1zCi25pYYgoweXGevMvyr3gxjvFOS5At5qKgEiWwOUtc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1nWI5R_nFKxbdllz7RUxabBWz6dswh4iIR03FBybwl1E | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_154806.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1DuFhhT_FfkrVG6BPCEEcpODm41lfou3E | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1ZcFPmaOQVfPUDLmGxXwYTtxT2YpiPDW2b7QY3kmADP4 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155028.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1CoyIzsRdis5mU0_wxXaqGeNsJNFhTmkz | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | New Ideas | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1F_f2bKbD9XM2bNr7XshpVxk2uoZp_wj9-eGy7aY0xDM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Natty History | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1FHgNx7hR3UoUMCUu8aFNjgqRNW4xiLu | Folder | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_154822.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1Doa8cgRG4UmprKVoS82iVQkDazCU5ozn | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155058.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1CgKo71_IpBVeh9foZ3JF0fddgG6y8UMM | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Interview - Tendermint | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1QcN0jELdh0Kp9FsrtTC0-RNY3PDR25V8VkdyRj9zSkI | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1d-qM9oipZi4gRU67vn0f9uEKasF9oKfSOy1Mbpz09Fs | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1jsoTCWTeY-JfOFFSgNsd_1mWNyl09_J2PcF25O0NZv8 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of TEMPLATE_Sylabs Quote_SH | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 12Je-VGGoPqb7DGr-N_T8I6z_svGWxK-wGOloYkIlNgQ | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 11mJlkWkoT8guX4O575Ds_VCf89hdzua8DB0J2FC64fk | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Drive to La Guardia | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 13MBgEKsPNRa6YeVg8foYYQJ1DPFrzele | Plain text | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155014.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1CqQkbMJEGzNwV0N0UbWDPzxE04JBCyTD | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155103.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1CcNb2OfnxFGufX_Vmmwd6jCoKiTlWszd | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_154954.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1CyIKcyESG7LqtyRL5VRlYhQqs3ooNHd- | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of NEW Sylabs Pricing Models_2019_ | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 1-2iGM-ZDFr536QWz6ClzwoYHrKlPavGnx2t2cccu4Us | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:44 PM EST | Delete | 13uUizTWaRyNYO3hS20CYkv-tlNqE6ixuEiQMgE2qhUc | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_154757.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:45 PM EST | Delete | 1Dx3sEOOEp9NXoCYmLRaD3A7bFhrQXl4M | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Carson - Bibliography | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:46 PM EST | Delete | 15W9r256q-hnxcEtRYSvMiRyX0xGJG_ZOn0eG5Iw5cfI | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ME SAMPLE | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:46 PM EST | Delete | 1gINV0QIneiqnh1dG3EYqLtmcjnbYyq7Kx8LAYZl3y4Q | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_154814.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:46 PM EST | Delete | 1DsS2TwTleChVa2XWx_tWCt8TkWlamjH9 | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1432_001.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:46 PM EST | Delete | 0B_kGml4CSAh2Ykg4X2ZBZl8mZHdTVWVNQzVTLWlyVGNDMlIJ | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:46 PM EST | Delete | 1YkhPv-36oCZVysyC63boEpV1jlZYyz_5MYUsOurXZqA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155000.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:46 PM EST | Delete | 1CxlnRyDh5mQTO34PpoJlvxSTKgqkkfaJ | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Vacation Days Tracker 2019 - VacationCounts.com | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:46 PM EST | Delete | 156Dc29RzXcfdiErio-K_e9Kp6tDxob0qbYGoKPrPzOY | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Please_DocuSign_Sylabs_-_Indiv_(Mutual_Non_(1).zip | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:47 PM EST | Delete | 1ocKcjUaqKgpHw00K1VcOZQM00tN4PGXp | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155103.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:48 PM EST | Delete | 1FLZo2fwt2N_lDp1WPKXsMaq4Dmpsyueo | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155058.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:48 PM EST | Delete | 1FPQS3jmw6tyStfhnqDvNu4l10N-MAp74 | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155028.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:48 PM EST | Delete | 1FZxF6lFVVHYF1YFpf7Yz8pvpNPeocl2o | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155023.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:48 PM EST | Delete | 1Fd3A3BGhE6jExqoZoieS65IWuYQrUkak | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20191203_155023.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 4:31:51 PM EST | Delete | 1CpYWWoj1alGv6I4rFG9P6vzCCgn1cZpz | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sandia Monthly Meeting 12.11.18 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:06 PM EST | Trash | 1MtzcJJsJr2gruW9NdQy-QdoAhyYeO66Q6eZczQbQ6Mg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Hashicorp Meeting 06/04/19 | shara@sylabs.io removed an item from Meeting Notes | shara@sylabs.io | Jan 19, 2020, 4:34:09 PM EST | Remove from folder | 17HR4MB9qPUFFrlzlOPCdiHc5xBv2-GnWNGFDxfSsmkk | Google Docs | eduardo@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NEW - Sales | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:34 PM EST | Trash | 15Wnb0P4mCfCe3rEPIDD9bsQ2FhtxPoQV | Folder | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | JMS Instructions for New Customers | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:37 PM EST | Trash | 1qynCP1MGTUCloUWV5umv-WPseCePFf1pF9-P0YQTrGQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Recent Quotes Issued | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:37 PM EST | Trash | 1eAj56dnuipOxvwm8pJ-mBNHZywHjyRGf92c3YmL5_7s | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ADD TO CRM | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:37 PM EST | Trash | 1eJYt5prvV50T_NlpB3KAN9WjWc7Yzhrt | Folder | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - Cadence Design Systems | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:39 PM EST | Trash | 1TFLehTF1SEwpp9O9zlOla5DqA_Kx1ETKRF8detPPmPg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - CMC Microsystems | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:39 PM EST | Trash | 1KX0aVaWS5-gD_7XjS6PANxpFgJmOdsSy14cDPuDiTZs | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - Lenovo | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:39 PM EST | Trash | 1h1uMEI8z9EReGAeA6Z8vr_RFGQCkkYNXsE6v1CcsGro | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - BAE Systems Intelligence & Security | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:34:39 PM EST | Trash | 1e5cS4R0WaxrB0UQ_8WJC4oW5fRaoG1KZNMNkjG-G9g | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:35:03 PM EST | Trash | 103BNKlfbkFdMfooRU4C5EuhOMWnSONLG | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Template Reseller Agreement (WIP) MD rev 10.2.19.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:35:11 PM EST | Trash | 0B_kGml4CSAh2MDJUMnJhbmVCYldxQUZoSWRldXprV0s2UFY4 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:35:46 PM EST | View | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:03 PM EST | Trash | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:18 PM EST | Trash | 1xzlkn1m_F66qQqV01fvGRRxkeB_BW1fbQtyE_QTuSgE | Google Forms | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:29 PM EST | Trash | 1wgikv0d7qxTwdTPlutj3laFi48pLx6G7sp4Tkkhesls | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:34 PM EST | Trash | 0B_kGml4CSAh2OFRjdXdWTmxvOWprbmtOOEJuWXY0X09KQU9F | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Cambridge Computer_Reseller Agreement | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:39 PM EST | Trash | 17ULO1mtGAmShLJqNoMNB5fXN_9v6QHNu-JPYlA6rGis | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Cambridge Computer_Reseller Agreement.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:43 PM EST | Trash | 0B_kGml4CSAh2YzVpYXhEU3BsWU2Y2psbUI1bWNmQlpIUFk4 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Atos Requests - | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:48 PM EST | Trash | 196-5Uaj2MvFl3te5hk06MEafbyhynw87b8R09zUmkc8 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreement - PT.pages | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:36:54 PM EST | Trash | 1QLrRZWwlQOBCeAlI6CqSxHUd7PEW9I3W | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:37:05 PM EST | View | 1jItj_4rFA74Fly99oSZpWfFSA4Nq7vwFkhZY-k97qec | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:37:14 PM EST | Trash | 1jItj_4rFA74Fly99oSZpWfFSA4Nq7vwFkhZY-k97qec | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:37:18 PM EST | Trash | 1H2fEAdawPf7XULT6lqoyBqjUSV5vwvVdKQVqDfWYmnc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | To Do 9.27.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:37:20 PM EST | Trash | 1_VlYxjx0zOU8r8nMJO7QtAZH4qhrB23uJNSW5pP32hQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Reseller Agreement (Updated 9.12.19) | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:37:25 PM EST | Trash | 17W3wnYTnAXuif5H2LIB2m6p0WQyKUtyybob5EFUkWX4 | Google Docs | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Customer Renewals | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:37:32 PM EST | View | 1nr52ZXjrzl_CHy5lUaY9tjz8QjnqauRtEkBhso0t6po | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Customer Renewals | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:37:40 PM EST | Trash | 1nr52ZXjrzl_CHy5lUaY9tjz8QjnqauRtEkBhso0t6po | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV 8.29.19 IL+RH copy | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:37:43 PM EST | Trash | 1rr39X7p4Z9AWZJG95b2zK53NMLPzC45AKaS8sG09Pos | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV 8.29.19 IL+RH copy.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:37:46 PM EST | Trash | 0B_kGml4CSAh2QnVxUEo1dThKVmtFajlXYUgyRFpSWkUyZWc0 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline - September 6, 7:10 PM | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:37:53 PM EST | View | 10usM15NRTqR7wRP4dd_jCoEZotisa-41j4ydKEJMzlE | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline - September 6, 7:10 PM | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:38:05 PM EST | Trash | 10usM15NRTqR7wRP4dd_jCoEZotisa-41j4ydKEJMzlE | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV 8.28.19 | shara@sylabs.io removed an item from Root | shara@sylabs.io | Jan 19, 2020, 4:38:10 PM EST | Remove from folder | 1SgDyiLhJ1l5JbhSKQEgbwP7OkjbCCxEd3dJtMx48uts | Google Docs | gwendolyn@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:38:12 PM EST | Trash | 1TWghdpEi4T7oJlyqhaaXUC1w479jIlQSTXEAB0Se2zE | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:38:14 PM EST | Trash | 0B_kGml4CSAh2TUhHdWpIZUd6XzR2NzYyQm1GMU1oOEVUSmV3 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Adam Interview Prep Notes | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:38:18 PM EST | View | 16_xMvgmBbJFUMT0AqcXiYGDbtfHV1-vLhh8vHOYKChc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales (Ian) | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:38:44 PM EST | Trash | 1xa05cZAKF9M5uW1M8s3YKK8tiMuP_n7NRncMqL8-B7g | Google Sheets | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT copy | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:38:47 PM EST | Trash | 12FAp6jSCzMr4QGqXiyVx4BhMp97-OaSTnslhfZYOzU4 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT copy.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:38:50 PM EST | Trash | 0B_kGml4CSAh2UGxWdVM3ZGN4eXRueUZ4NHVwVDlCV2xzVlQ0 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:38:52 PM EST | View | 1W7uWfB9Fg0VMBr1Nn_AfPcmEiGWaginCM4eE2QuDeNs | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:39:00 PM EST | Trash | 1W7uWfB9Fg0VMBr1Nn_AfPcmEiGWaginCM4eE2QuDeNs | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Samer's Comments on Support | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:39:03 PM EST | Trash | 1Ar6syZOd5AbFGe7mgL_kbW-fLQuatM1cuvmNCkTjANM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CRM Lead Follow-Ups | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:39:08 PM EST | View | 1YWuMr87m0wgFo8Lq5n5vlM-8FEnB36KNuuE27VzzyHU | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:39:50 PM EST | View | 1BtxPvBdM5Z2nn1LpjaK2tXayIzD_iTkXRj06Y-ShyMU | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:40:02 PM EST | Trash | 1BtxPvBdM5Z2nn1LpjaK2tXayIzD_iTkXRj06Y-ShyMU | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Meeting Agenda | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:40:07 PM EST | View | 1mOpqv396-BFv-wm2Wr5wKe2ZX6TU9m7sfyyWN9Ddg8A | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs letter | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:40:21 PM EST | View | 1gElrV7vxYfokGjrlFcACtJB_5FpJxCFIQ7xKoB72dHc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs letter | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:40:34 PM EST | Trash | 1gElrV7vxYfokGjrlFcACtJB_5FpJxCFIQ7xKoB72dHc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs letter .docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:40:38 PM EST | Trash | 0B_kGml4CSAh2OERtWWU1dWdEbzNnRTdXTWICVXhkSEhRZGow | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:40:42 PM EST | View | 1UuW5C6rvUbcWZVrfgjKTbw4-4HHPn8hPEeOz8oHqvIk | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:40:52 PM EST | Trash | 1UuW5C6rvUbcWZVrfgjKTbw4-4HHPn8hPEeOz8oHqvIk | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:02 PM EST | Trash | 1ZonWKTKv6bzvuqKFoUfZ3MiJzEw2s_WjPoL9_Urj9N0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:06 PM EST | Trash | 0B_kGml4CSAh2ZFgtQ0hIN00zajJHdkNkOG1pOG9JM3pWZ2VF | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Contacts with Error | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:11 PM EST | Trash | 1Nn6s3Ofg-_aBKOaVCm9z-eXxegKYnDuaG2BPG2d78kI | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Contacts with Error.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:15 PM EST | Trash | 0B_kGml4CSAh2ckY2TjBXbldPTTFfUEJJcFZrWGE2ajNRU29R | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Accounts | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:41:18 PM EST | View | 1i2E72J4LgMbcGncXldLCd-zQTNPyL9uyXd0EyWgRCJQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Accounts | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:37 PM EST | Trash | 1i2E72J4LgMbcGncXldLCd-zQTNPyL9uyXd0EyWgRCJQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Accounts.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:44 PM EST | Trash | 0B_kGml4CSAh2YzdlRHdJWEJXUmxiLS1NVkt2Z0F3LVV2cDJv | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lead_Emails.csv | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:50 PM EST | Trash | 1mTfLRAnb5X37hK4XtVNw9Y-lit_lV9lR | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lead_Emails.csv | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:53 PM EST | Trash | 1axWQblk6zhdNOcp-9udnEeSz5KnlzgON | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lead_Emails.csv | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:41:56 PM EST | Trash | 1_Kd_p9UseverpcDCiEV7TldKgE0sz0en | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Appointment_Attendees.csv | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:42:00 PM EST | Trash | 1JNQ0q4sZdeg8N-E1T4U8-rS5DNcHoLqR | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Call_Logs.csv | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:42:03 PM EST | Trash | 1HQl3MRFAOvp4R-WwT27oyHfQCLFkb_SQ | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PT/NARO Quotation_05286 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:42:07 PM EST | View | 1FnDYF0f2rxm38wP9D8cvnUDt5WwDWCgtF9pNwXj0DxE | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PT/NARO Quotation_05286 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:42:18 PM EST | Trash | 1FnDYF0f2rxm38wP9D8cvnUDt5WwDWCgtF9pNwXj0DxE | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:42:26 PM EST | View | 1GLON9MD1SnHXTQS6EvtTqtVu55KdlUDcpE9Fn8B8h-4 | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg/Shara 1:1 - June 4, 2019 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:42:26 PM EST | Trash | 1iEUu1NmluVbTmSwKtNkxCwd515lukN1l3_i6bcMjfO4 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:42:40 PM EST | Trash | 1GLON9MD1SnHXTQS6EvtTqtVu55KdlUDcpE9Fn8B8h-4 | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC and Corporate Development Meetings - Sheet1 (3).pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:42:48 PM EST | View | 0B_kGml4CSAh2R1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Exhibit_B_to_MSA_Sylabs,_Inc._Italy.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:42:49 PM EST | View | 1fjeOx9kXIlHIN7G8KgSwvCj9LXESow6rO-0X3JKDXgI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC and Corporate Development Meetings - Sheet1 (3).pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:43:01 PM EST | Trash | 0B_kGml4CSAh2R1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Exhibit_B_to_MSA_Sylabs,_Inc._Italy.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:43:06 PM EST | Trash | 1fjeOx9kXIlHIN7G8KgSwvCj9LXESow6rO-0X3JKDXgI | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Dell - Samsung Notes | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:43:15 PM EST | Trash | 15DXUesHC0Djb7Cm-DFB6bxSkMFPRJ-FV03whbRQ6ptQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BANK DETAILS | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:43:19 PM EST | View | 1z1h7AhYvEOVuvjR0G3_gz4h1-RNIAXNr3kxdYtHjABc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BANK DETAILS | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:43:40 PM EST | Trash | 1z1h7AhYvEOVuvjR0G3_gz4h1-RNIAXNr3kxdYtHjABc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BRAINSTORMING | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:43:44 PM EST | View | 12RAr-mekdZRup7V7ytNQnHLra99fNFRpx8lrr_aODsw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PADGETT SCOTT M FEDERAL SOFTWARE SALES DIRECTOR 13 FEB 2019 UNCLASS.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:44:08 PM EST | View | 1dPsWOly0x6iL713-6r_sdwLXCq83R1- | PDF | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:44:09 PM EST | View | 1K6GrVpUNK_PL-v2i_rc3WWQqnl6uuQ9P1PkOMEzZn_o | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:44:30 PM EST | View | 1K6GrVpUNK_PL-v2i_rc3WWQqnl6uuQ9P1PkOMEzZn_o | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:44:39 PM EST | Trash | 1K6GrVpUNK_PL-v2i_rc3WWQqnl6uuQ9P1PkOMEzZn_o | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:44:50 PM EST | View | 1kbQMCHfEEq9l1eqWmUd-XlPjFgxejls82ow-msLG1tU | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:44:56 PM EST | Trash | 1kbQMCHfEEq9l1eqWmUd-XlPjFgxejls82ow-msLG1tU | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled presentation | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:44:59 PM EST | View | 1J-KPBN6RKL-HGwxZ4bHZlz2Cs9m1nOAxo-q8LMK7kSg | Google Slides | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity User Logos | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:45:28 PM EST | View | 1mn_2SIdF-5fJDLvsRPN7QDSTfkf6gXNuEOtwFhZDok0 | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity_Registry_Installations - Form Responses 3 (1) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:45:45 PM EST | View | 1tY2Ip9YBQ0zlGuw1aSW-qoGYQc_WExS5Cf6EqPVtAg | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_Sylabs NDA 030819 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:46:00 PM EST | View | 1VRGPHwpSvh1Kz2T2oPMb5zNNYx1bktPyYeJwxa0sSqQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:46:40 PM EST | View | 1x80S-2ZqjJvkaFf8R4Q-kzMHESSxAFuqFCF58NKIt8Q | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:46:52 PM EST | Trash | 1x80S-2ZqjJvkaFf8R4Q-kzMHESSxAFuqFCF58NKIt8Q | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_NDA_Exchange | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:46:54 PM EST | View | 1sgV1hhfPfnF-PhZ8OcBPCb5BT6Y4YHlFeOg8FRvUJql | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_NDA_Exchange | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:47:07 PM EST | Trash | 1sgV1hhfPfnF-PhZ8OcBPCb5BT6Y4YHlFeOg8FRvUJql | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 {R-STOR}-FINAL.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:47:11 PM EST | Trash | 1nNQUZM0J9uhQFjaXUvdlQM794yu7J31dulI3PSH2rGg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_NDA_Exchange | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:47:16 PM EST | Trash | 1Lsgjc7ik_mp-pKKLu-ibqiB_KQTN9IgqVt8AozMCtt0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_NDA_Exchange.doc | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:47:22 PM EST | Trash | 0B_kGmI4CSAh2VGJkNHNLSXB6UzNBNmRZTzMtUkFBZmtwcXBv | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA Mutual Sylabs February 2019 REV | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:47:29 PM EST | View | 1v67p6XXsU7Gbny_4oN0xleQ56w8tl0gxmwkLJZ-bsMA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA Mutual Sylabs February 2019 REV | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:47:43 PM EST | Trash | 1v67p6XXsU7Gbny_4oN0xleQ56w8tl0gxmwkLJZ-bsMA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA Mutual Sylabs February 2019 REV.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:47:45 PM EST | Trash | 0B_kGmI4CSAh2Q2NDMjkyS0hDVFZZd2xpTllzWnczM2lVS0pN | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Polaris 2.12.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:47:49 PM EST | View | 1f9ZeNdsqOgUNr8wjL_E2nDR63AL90Umxjgo0j5nHemQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Polaris 2.12.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:00 PM EST | Trash | 1f9ZeNdsqOgUNr8wjL_E2nDR63AL90Umxjgo0j5nHemQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA - STANDARD MUTUAL FORM  NOV 1 2017 REV | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:48:06 PM EST | View | 1zqwVo_VoO1UCxyjK2ioS46tmtbgcz89BnVKemeLanSA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA - STANDARD MUTUAL FORM  NOV 1 2017 REV | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:15 PM EST | Trash | 1zqwVo_VoO1UCxyjK2ioS46tmtbgcz89BnVKemeLanSA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA - STANDARD MUTUAL FORM  NOV 1 2017 REV.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:21 PM EST | Trash | 0B_kGmI4CSAh2TTEtQVhvNU9RY3JaM0NfRzA3YUlQMFVyT3Rz | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | substitutew9 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:27 PM EST | Trash | 1LEv6PS6963BhdcWZ1JtE5hgprWvaj26rFVneoXvcMZc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | substitutew9.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:30 PM EST | Trash | 0B_kGmI4CSAh2dTBpTklabldEUVdGTlVmVU42NVFUTExWd0hN | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:48:33 PM EST | View | 1F0TSwYikgtvoanEKPZSu1TVYN_xdgjlDiIV7Il9QwAA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:43 PM EST | Trash | 1F0TSwYikgtvoanEKPZSu1TVYN_xdgjlDiIV7Il9QwAA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:47 PM EST | Trash | 1DRMOSy7E73Z5BNgfoIPUwltElTBWeSkZ6SttpsXvfJc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:48:50 PM EST | Trash | 1cCcjDttaPXqSBGdog2tcYp4AatQXEKVHUqmST5lCEmg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer.doc | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:48:52 PM EST | View | 0B_kGmI4CSAh2dklPaktqbko5RnlLa1phV3NDYU9WTjFsSVVv | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo Strategy & Brainstorming | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:48:53 PM EST | View | 1zMKKvVT33WgIAjRZB--_DoilQtkthCWSY3uVVngiE9A | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer.doc | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:49:02 PM EST | Trash | 0B_kGmI4CSAh2dklPaktqbko5RnlLa1phV3NDYU9WTjFsSVVv | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:49:05 PM EST | View | 136J3xYaqnbMrmBZ8316qz4e5eHlkpa-lDWR05JJIuC0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:49:15 PM EST | Trash | 136J3xYaqnbMrmBZ8316qz4e5eHlkpa-lDWR05JJIuC0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:49:17 PM EST | View | 11t3p2PrcaYDE4N0imvpMMTldcSg9VrzSlcwjqRFjAOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:49:26 PM EST | Trash | 11t3p2PrcaYDE4N0imvpMMTldcSg9VrzSlcwjqRFjAOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Missing CRM Info | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:49:30 PM EST | Trash | 1YI8MfGU4s_Fv9qyeOae2qv-Puan1Lvzl-Oznk2O2VG4 | Google Docs | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:49:35 PM EST | View | 1cB5aHsmingcD_p74mjGNKQOh3JyTX7KHunc_uBdvxCU | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:49:52 PM EST | Trash | 1cB5aHsmingcD_p74mjGNKQOh3JyTX7KHunc_uBdvxCU | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:50:13 PM EST | View | 18r6mosVssN0qVfmwjrVXX4daVbBd4FAFIoj5CBSSI64 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:50:30 PM EST | Trash | 18r6mosVssN0qVfmwjrVXX4daVbBd4FAFIoj5CBSSI64 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Zededa | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:50:34 PM EST | Trash | 1swRhmx3FDmm9v_5gJxfXxkMFxPjVgLGUmdWVW1xovhs | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Intel Life Sciences 12 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:50:37 PM EST | View | 1TSXMBkVHeyOf67dN_a03pbxWAXKdagEn31P6YGKOJBQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Intel Life Sciences 12 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:50:45 PM EST | Trash | 1TSXMBkVHeyOf67dN_a03pbxWAXKdagEn31P6YGKOJBQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1432_001 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:50:48 PM EST | View | 1AKVCg4-zJGt1pJ2D8fl7B4yOXsTbwjO1Zx2KEa5jics | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1432_001 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:50:58 PM EST | Trash | 1AKVCg4-zJGt1pJ2D8fl7B4yOXsTbwjO1Zx2KEa5jics | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:51:01 PM EST | View | 1KB917Re5-s8l4zdlXU5Xjnbosdv1ngYsHBl7DdF-pkk | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:51:08 PM EST | Trash | 1KB917Re5-s8l4zdlXU5Xjnbosdv1ngYsHBl7DdF-pkk | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:51:13 PM EST | View | 1J10M4lIROkwyKE4WWaG5lRUSIxyBjV7JKkbJML_bPcM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:51:20 PM EST | Trash | 1J10M4lIROkwyKE4WWaG5lRUSIxyBjV7JKkbJML_bPcM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pre-ECP Container WG Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:51:23 PM EST | View | 15kW7ZWm4yiRDFNEqjNSnB4Uj4rul0vlD9lj2pL1UgH0 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pre-ECP Container WG Sync | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:51:31 PM EST | Trash | 15kW7ZWm4yiRDFNEqjNSnB4Uj4rul0vlD9lj2pL1UgH0 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HPC on Wall Street Follow-up | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:51:35 PM EST | View | 1gXgIrpLT1qz1yP3KERrUmNTu4EQX3Sil9_VgOdFiYql | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Progress Report | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:51:43 PM EST | View | 1fFN9tWwnkAjF0QLwmj6dBrGwbobM-kIATYDuUW9bzbc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Progress Report | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:51:57 PM EST | Trash | 1fFN9tWwnkAjF0QLwmj6dBrGwbobM-kIATYDuUW9bzbc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DRAFT Rooming List SC'18 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:02 PM EST | Trash | 1UEj5lo6MH4CMGSh6Ajn_58Qigw-P7hqDyg-c8OwEITQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TXI93_Rooming List Email | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:05 PM EST | Trash | 1NqBwPMpl1SRxrQ3yVjhZq1kjl-m9gZHJ6rwMKQUNsZ0 | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Microsoft - CycleCloud 8.20.18 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:08 PM EST | Trash | 1VOw0FJoucgoMxPlwePbqr2KSVmpveWQ8skAK2hWZpW0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Linux Meeting with Mike Woster 8.15.18 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:12 PM EST | Trash | 1Ai6jknKvAPx9a7SxQcbF4wdyDiln_4Ug0ixSnWI-9Lw | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 451_User_Guide_Rstor_ALL | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:52:15 PM EST | View | 1vktwo1V1zfefBUlGaiVQby2Xb8t9b4aSYlYRRlEBQBQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 451_User_Guide_Rstor_ALL | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:27 PM EST | Trash | 1vktwo1V1zfefBUlGaiVQby2Xb8t9b4aSYlYRRlEBQBQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 451_User_Guide_Rstor_ALL.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:30 PM EST | Trash | 0B_kGmI4CSAh2TDhHMTlaS3NyNDdsYkNQV0tkWTBta3RzQjNB | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TXI93_Rooming List Email | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:33 PM EST | Trash | 1LBwWyfXXtd9kaJ5qpjfGRhH2cqEn-05WiWRnHdtZXUM | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TXI93_Rooming List Email.csv | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:36 PM EST | Trash | 0B_kGmI4CSAh2cWZObGhueEtMbEV1Rks3bjlCeWpkNTJWeFQ4 | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Excel | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:52:38 PM EST | View | 1MHX6jcEfgr3bINA4ELp0taAL5l1G0Y5nrd-aLNcmODI | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Excel | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:51 PM EST | Trash | 1MHX6jcEfgr3bINA4ELp0taAL5l1G0Y5nrd-aLNcmODI | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Excel.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:54 PM EST | Trash | 0B_kGmI4CSAh2dDYzcVpwWENJTWFHOXEyVVFEeHJMRVQ1T2pn | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of HSP - Rooming List Spreadsheet.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:56 PM EST | Trash | 1caO9pfegbD1s8AVh-awycGHO4chh2vqlXxdOCqIzPMU | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | cv_en_piotr_przybylak | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:52:59 PM EST | Trash | 1mkHCic5B9K6Ns9TvFygcDr4L_YhobWaBk9ApR_S5niY | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | cv_en_piotr_przybylak.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:53:01 PM EST | View | 0B_kGmI4CSAh2bGdEanFQWVpjaVBWTXZCQVlxdUcyVC1MSHBJ | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Team F2F Meeting - 8/6/2018 - 8/10/2018 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:53:02 PM EST | View | 1y8UNrny9dge4n8dZlSad_KBvHY-WEFfvml6XZyr30Es | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | cv_en_piotr_przybylak.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:53:09 PM EST | Trash | 0B_kGmI4CSAh2bGdEanFQWVpjaVBWTXZCQVlxdUcyVC1MSHBJ | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of HSP - Rooming List Spreadsheet.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:53:13 PM EST | Trash | 0B_kGmI4CSAh2YVRoQVZlS2djSUpUWEMzNERuY1pKMWZCeGV3 | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs August.xlsx | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:53:17 PM EST | View | 1M9QfYcq8oe7NOky65U3RrgvdJIU2EIgk8upkhfsymGY | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs August.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:53:25 PM EST | Trash | 1M9QfYcq8oe7NOky65U3RrgvdJIU2EIgk8upkhfsymGY | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs August.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:53:28 PM EST | Trash | 0B_kGmI4CSAh2dzd1U3I4b2o3czR6R21tSDhDN2FNbHlNY2Fz | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Flyer Notes - Kevin | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:53:34 PM EST | View | 1rrrKOiPL6C63KuM7ytjRYrF1kjoOV6Qv3jZwqJ7-oMc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Flyer Notes - Kevin | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:53:46 PM EST | Trash | 1rrrKOiPL6C63KuM7ytjRYrF1kjoOV6Qv3jZwqJ7-oMc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ISC â€˜18 Sylabs Agenda | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:53:52 PM EST | Trash | 1RFmR13XDAtH4Y-p2_DFh42yrX59_dQ1QqMT5KDqG4zo | Google Docs | shara@sylabs.io | | Anyone with the link | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AGENDA 6/11/2018 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:53:56 PM EST | Trash | 1QMEslhKa1839i_BiDQblgNdzTt6sUqJSxziX3tFlQ1g | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylab Revised.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:53:57 PM EST | View | 0B_kGmI4CSAh2WUdQdjNMLTlGbVNtSXdGODZkM0hRdUhaTF9j | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylab Revised.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:54:04 PM EST | Trash | 0B_kGmI4CSAh2WUdQdjNMLTlGbVNtSXdGODZkM0hRdUhaTF9j | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Respirator Medical Evaluation Questionnaire - Part A Custom.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:54:09 PM EST | View | 0B_kGmI4CSAh2WUltU28waC0xZDVDN1J3aUxDMWZ6eDJvMVU0 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Respirator Medical Evaluation Questionnaire - Part A Custom.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:54:23 PM EST | Trash | 0B_kGmI4CSAh2WUltU28waC0xZDVDN1J3aUxDMWZ6eDJvMVU0 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CO McKee Employee Health Clearance Sheet.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:54:29 PM EST | View | 0B_kGmI4CSAh2bnRSSEhNS0dkc29yZFRPS29ZaVRqa0FfUE9R | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CO McKee Employee Health Clearance Sheet.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:54:46 PM EST | Trash | 0B_kGmI4CSAh2bnRSSEhNS0dkc29yZFRPS29ZaVRqa0FfUE9R | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CO Banner Pre-Placement Physical.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:54:48 PM EST | Trash | 0B_kGmI4CSAh2MUNKMlBwMUNlUV9mWVpvMTRoWC14Ulp4ekE4 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AGENDA - 6/4/18 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:54:51 PM EST | View | 1JrMF3p8T5g18o-oTBXTqn-Ap0K4nLh-xh4svVyZdwJM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AGENDA - 6/4/18 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:00 PM EST | Trash | 1JrMF3p8T5g18o-oTBXTqn-Ap0K4nLh-xh4svVyZdwJM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Employee Personal Details Form.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:55:02 PM EST | View | 0B_kGmI4CSAh2emJVNThEdzhiWmN5TlhhSWU4SVRGREE5REd3 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Agenda - Weka.io + Sylabs.rtf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:55:03 PM EST | View | 1xH8oMy6cqldpac72AXQxdj_Fi7zXZagKjVOtm9Hg1Cc | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Employee Personal Details Form.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:17 PM EST | Trash | 0B_kGmI4CSAh2emJVNThEdzhiWmN5TlhhSWU4SVRGREE5REd3 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Agenda - Weka.io + Sylabs.rtf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:19 PM EST | Trash | 1xH8oMy6cqldpac72AXQxdj_Fi7zXZagKjVOtm9Hg1Cc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Agenda - Weka.io + Sylabs.rtf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:21 PM EST | Trash | 1vxMn7hcjoJ-bjqeuU_3QzGTQyAaG1TbJGe2nj-cHVm4 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Agenda - Weka.io + Sylabs.rtf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:24 PM EST | Trash | 1dkx--euxKOL6r4jtde_rWW2TcuKmq9lI | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs, Inc. Invoice.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:29 PM EST | Trash | 1XPmFJR7BDFxcM8FLWsouLT_A9rsUOgZ2h1D23iYo0QM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs, Inc. Invoice.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:31 PM EST | Trash | 0B_kGmI4CSAh2alZZOXF6XzN0NFhGQS1Fd3V2WVk2M0t1ZEk0 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Differences Between Singularity and Singularity Pro - Column chart 1 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:37 PM EST | Trash | 1NkfPMvKQzs1vlUmluhwx1_i9ucAlcITxx_zZ8BpED6w | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HackerThreadsQuote.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:39 PM EST | Trash | 1JFfkm5LLD_Rao1h2hlUYXVJybHW2CKk21CRRlxcWvho | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HackerThreadsQuote.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:42 PM EST | Trash | 1FuMTuf8s0SPRhnrNN0HbL9dmR6VRNezqX41PIflG6to | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HackerThreadsQuote.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:44 PM EST | Trash | 0B_kGmI4CSAh2SWFObW5DOTk2RmtsVjRORHhGR2dIUWs5cmdv | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:47 PM EST | Trash | 1oFnyiH_a9QkSr3plypGWYL4Wt60q_Y6U7sgmhv9cEbM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:50 PM EST | Trash | 0B_kGmI4CSAh2TkhjWU5lMjZjSkhqdTVvVVRFUTJwWjNHRGxz | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:54 PM EST | Trash | 1xgmrw9Elk_DzJaQLkTPowkzXyxwfnJ8iPGdJZoUGtbI | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:55:59 PM EST | Trash | 1JsB-Kjo-KLHcAUjXnbMqDtDNGZbmsByuiA--FLkYAc4 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:56:02 PM EST | Trash | 0B_kGmI4CSAh2WmhmNWo5STl3NGxPSDdKaFNCSEo3YWtFX1VJ | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity_Registry_Installations - Form Responses 3 (1) | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:56:10 PM EST | Trash | 1tY2lp9YBQ0zlGuw1aSW-qoGYQc_WExSSCfJ6EqPVtAg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_Sylabs NDA 030819.doc | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:56:17 PM EST | Trash | 0B_kGmI4CSAh2ZVByOVM0RDNZdXVVWVQxT0tDMmgwbVFrOVV3 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_Sylabs NDA 030819 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:56:21 PM EST | Trash | 1VRGPHwpSvh1Kz2T2oPMb5zNNYx1bktPyYeJwxa0sSqQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Github activity (babelfish) | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:56:35 PM EST | Trash | 1F6jt5ZeaPpeAg-qEuaj7GPYhxKb3g7bBFrnywuuakQM | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Business Sync, Friday, 5/31/19 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:56:47 PM EST | Trash | 1NWh697fhbHuW35Y0A4X3jDuEmHZfwkDFapnbOW4jkFA | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC Funding Review Slide | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:56:52 PM EST | Trash | 1-mi8Bx9itYZxTGiMIHShBkGn9c_CVQIkkmzpSlP7EXo | Google Slides | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC Summary | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:56:55 PM EST | View | 1d_ig9_Ac7w5lAYwxWlUvgBN_ojxMBqZDW5yTrTUPsB0 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC Summary | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:57:04 PM EST | Trash | 1d_ig9_Ac7w5lAYwxWlUvgBN_ojxMBqZDW5yTrTUPsB0 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Regus Booking.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:57:08 PM EST | Trash | 19ByBs3ukzK3AsWaqCPKVeaFGSpS-P9Qk | PDF | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC and Corporate Development Meetings | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:57:12 PM EST | View | 1T5K67ZwPbN0nlhvnMqhh4aW8pZbgRT5DnB6TENHd4QU | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC and Corporate Development Meetings | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:57:24 PM EST | Trash | 1T5K67ZwPbN0nlhvnMqhh4aW8pZbgRT5DnB6TENHd4QU | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Slide1.jpg | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:57:32 PM EST | Trash | 13IoSAUii_y9YO5DqsW6ORBzUwp_PaV_k | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 {R-STOR}-FINAL.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:57:42 PM EST | Trash | 12T2jKOgNU-Ky_9fnFU3UrK6w9C6sWQfB5ZDYlZfQs64 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 {R-STOR}-FINAL.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:57:45 PM EST | Trash | 19bPojkVFN4qDJDseZ58e5JNNveES-W3g4sPL6exrW7A | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 {R-STOR}-FINAL.docx.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:57:48 PM EST | Trash | 0B_kGmI4CSAh2bFZ0N2d0RGlVakFpSzFCNDN4Nmx2bkc2dk5z | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HPCwire Person to Watch in 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:57:54 PM EST | View | 1cUzdqE_XgnazyIbkdpX5CYFFdK4vZiO3m09QYuSmp-s | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs ALL HANDS Team Meeting: August 6 - August 10, 2018 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:58:13 PM EST | View | 1QxETj9UPrTi18z9o8DOxgBi2NdVy-z10WpEu_qne8mg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs ALL HANDS Team Meeting: August 6 - August 10, 2018 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:58:25 PM EST | Trash | 1QxETj9UPrTi18z9o8DOxgBi2NdVy-z10WpEu_qne8mg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CRM Lead Follow-Ups | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:58:39 PM EST | View | 1YWuMr87m0wgFo8Lq5n5vlM-8FEnB36KNuuE27VzzyHU | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CRM Lead Follow-Ups | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:58:51 PM EST | Trash | 1YWuMr87m0wgFo8Lq5n5vlM-8FEnB36KNuuE27VzzyHU | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Meeting Agenda | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:58:56 PM EST | View | 1mOpqv396-BFv-wm2Wr5wKe2ZX6TU9m7sfyyWN9Ddg8A | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PADGETT SCOTT M FEDERAL SOFTWARE SALES DIRECTOR  13 FEB 2019 UNCLASS.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:59:09 PM EST | Trash | 1dPsW0ly0x6iL713-6r_sdvvLXCq83R1- | PDF | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled presentation | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:59:13 PM EST | Trash | 1J-KPBN6RKL-HGwxZ4bHZiz2Cs9m1nOAxo-q8LMK7kSg | Google Slides | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity User Logos | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:59:15 PM EST | Trash | 1mn_25IdF-5fjDLvsRPN7QDSTfkf6gXNuEOtwFhZDok0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo Strategy & Brainstorming | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:59:24 PM EST | Trash | 1zMKKvVT33WgIAjRZB--_DoilQtkthCWSY3uVVngiE9A | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Team F2F Meeting - 8/6/2018 - 8/10/2018 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:59:35 PM EST | View | 1y8UNrny9dge4n8dZlSad_KBvHY-WEFfvml6XZyr30Es | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Team F2F Meeting - 8/6/2018 - 8/10/2018 | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 4:59:45 PM EST | Trash | 1y8UNrny9dge4n8dZlSad_KBvHY-WEFfvml6XZyr30Es | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Meeting Agenda | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 4:59:51 PM EST | View | 1mOpqv396-BFv-wm2Wr5wKe2ZX6TU9m7sfyyWN9Ddg8A | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT | shara@sylabs.io removed an item from Root | shara@sylabs.io | Jan 19, 2020, 5:00:02 PM EST | Remove from folder | 18_z8Dk5KHPVt8aEQSDCfTd-hsITAXZNLvCeauRuOJQM | Google Docs | audrey@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs, Inc. Invoice.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 0B_kGmI4CSAh2alZZOXF6XzN0NFhGQS1Fd3V2WVk2M0t1ZEk0 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_NDA_Exchange | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1sgV1hhfPfnF-PhZ8OcBPCb5BT6Y4YHlFeOg8FRvUJql | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Polaris 2.12.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1f9ZeNdsqOgUNr8wjL_E2nDR63AL90Umxjgo0j5nHemQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1xgmrw9Elk_DzJaQLkTPowkzXyxwfnJ8iPGdJZoUGtbI | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC Summary | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1d_ig9_Ac7w5lAYwxWlUvgBN_ojxMBqZDW5yTrTUPsB0 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 18r6mosVssN0qVfmwjrVXX4daVbBd4FAFIoj5CBSSI64 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Zededa | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1swRhmx3FDmm9v_5gJxfXxkMFxPjVgLGUmdWVW1xovhs | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Cambridge Computer_Reseller Agreement | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 17ULO1mtGAmShLJqNoMNBSfXN_9v6QHNu-JPYlA6rGis | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | cv_en_piotr_przybylak.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 0B_kGmI4CSAh2bGdEanFQWVpjaVBWTXZCQVlxdUcyVC1MSHBJ | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Microsoft - CycleCloud 8.20.18 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1VOw0FJoucgoMxPlwePbqr2KSVmpveWQ8skAK2hWZpW0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TXI93_Rooming List Email.csv | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 0B_kGmI4CSAh2cWZObGhueEtMbEV1Rks3bjlCeWpkNTJWeFQ4 | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 136J3xYaqnbMrmBZ8316qz4e5eHlkpa-lDWR05JJIuC0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Progress Report | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1fFN9tWwnkAjF0QLwmj6dBrGwbobM-kIATYDuUW9bzbc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC and Corporate Development Meetings | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1T5K67ZwPbN0nlhvnMqhh4aW8pZbgRT5DnB6TENHd4QU | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Call_Logs.csv | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1HQl3MRFAOvp4R-WwT27oyHfQCLFkb_SQ | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Contacts with Error.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 0B_kGmI4CSAh2ckY2TjBXbldPTTFfUEJJcFZrWGE2ajNRU29R | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Reseller Agreement (Updated 9.12.19) | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 17W3wnYTnAXuif5H2LIB2m6p0WQyKUtyybob5EFUkWX4 | Google Docs | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA Mutual Sylabs February 2019 REV.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 0B_kGmI4CSAh2Q2NDMjkyS0hDVFZZd2xpTllzWnczM2lVS0pN | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Excel | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1MHX6jcEfgr3bINA4ELp0taAL5l1G0Y5nrd-aLNcmODI | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sandia Monthly Meeting 12.11.18 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1MtzcJJsJr2gruW9NdQy-QdoAhyYeO66Q6eZczQbQ6Mg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1iOufIgg526ixcv0ySXitWOxbZhjWFxK6by7BjE7Jy1I | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | substitutew9 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1LEv6PS6963BhdcWZ1JtE5hgprWvaj26rFVneoXvcMZc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | cv_en_piotr_przybylak | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1mkHCic5B9K6Ns9TvFygcDr4L_YhobWaBk9ApR_S5niY | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Samer's Comments on Support | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1Ar6syZOd5AbFGe7mgL_kbW-fLQuatM1cuvmNCkTjANM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs, Inc. Invoice.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 1XPmFJR7BDFxcM8FLWsouLT_A9rsUOgZ2h1D23iYo0QM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 0B_kGmI4CSAh2WmhmNWo5STl3NGxPSDdKaFNCSEo3YWtFX1VJ | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Excel.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 0B_kGmI4CSAh2dDYzcVpwWENJTWFHOXEyVVFEeHJMRVQ1T2pn | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 (R-STOR)-FINAL.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 19bPojkVFN4qDJDseZ58eSJNNveES-W3g4sPL6exrW7A | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:33 PM EST | Delete | 11t3p2PrcaYDE4N0imvpMMTldcSg9VrzSlcwjqRFjAOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg/Shara 1:1 - June 4, 2019 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1iEUu1NmluVbTmSwKtNkxCwd51SlukN1l3_i6bcMjfO4 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT copy.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 0B_kGmI4CSAh2UGxWdVM3ZGN4eXRueUZ4NHVwVDlCV2xzVlQ0 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DRAFT Rooming List SC'18 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1UEJ5lo6MH4CMGSh6Ajn_S8Qjgw-P7hqDyg-c8OwEITQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Regus Booking.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 19ByBs3ukzK3AsWaqCPKVeaFG5p5-P9Qk | PDF | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline - September 6, 7:10 PM | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 10usM15NRTqR7wRP4dd_jCoEZotisa-41j4ydKEJMzlE | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of HSP - Rooming List Spreadsheet.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1caO9pfegbD1s8AVh-awycGHO4chh2vqlXxdOCqlzPMU | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1GLON9MD1SnHXTQS6EvtTqtVu5SKdlUDcpE9Fn8B8h-4 | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1cB5aHsmingcD_p74mjGNKQOh3iyTX7KHunc_u8dvxCU | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1F0TSwYikgtvoanEKPZSu1TVYN_xdgjlDilV7Il9QwAA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1K6GrVpUNK_PL-v2i_rc3WWQqnl6uuQ9P1PK0MEzZn_o | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Linux Meeting with Mike Woster 8.15.18 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1Ai6jknKvAPx9a7SxQcbF4wdyDiln_4Ug0ixSnWl-9Lw | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1kbQMCHfEEq9l1eqWmUd-XIPjFgxejls82ow-msLG1tU | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1ZonWKTKv6bzvuqKFoUfZ3MiIzEw2s_WjPoL9_Urj9N0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo Strategy & Brainstorming | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1zMKKvVT33WgIAjRZB--_DoilQtkthCWSY3uVVngiE9A | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled presentation | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1J-KPBN6RKL-HGwxZ4bHZIz2Cs9m1nOAxo-q8LMK7kSg | Google Slides | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PADGETT SCOTT M FEDERAL SOFTWARE SALES DIRECTOR 13 FEB 2019 UNCLASS.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1dPsW0ly0x6iL713-6r_sdvxLXCq83R1- | PDF | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Flyer Notes - Kevin | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1rrrKOiPL6C63KuM7ytjRYrF1kjoOV6Qv3jZwqJ7-oMc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer.doc | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 0B_kGmI4CSAh2dklPaktqbkoSRnlLa1phV3NDYU9WTjFsSVVv | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Contacts with Error | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1Nn6s3Ofg-_aBKOaVCm9z-eXxegKYnDuaG2BPG2d78kI | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PT/NARO Quotation_05286 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1FnDYFOf2rxm38wP9D8cvnUDt5WwDWCgtF9pNwXj0DxE | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA - STANDARD MUTUAL FORM NOV 1 2017 REV | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1zqwVo_VoO1UCxyjK2io546tmtbgcz89BnVKemeLanSA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1432_001 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1AKVCg4-zJGt1pJ2D8fI7B4yOXsTbwjO1Zx2KEa5jics | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1xzlkn1m_F66qQqV01fvGRRkkeB_BW1fbQtyE_QTuSgE | Google Forms | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA Mutual Sylabs February 2019 REV | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1v67p6XXsU7Gbny_4oN0xleQ56w8tl0gxmwkLJZ-bsMA | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1cCcjDttaPXqSBGdog2tcYp4AatQXEKVHUqmST5lCEmg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Accounts | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1i2E72J4LgMbcGncXldLCd-zQTNPyL9uyXd0EyWgRCJQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HackerThreadsQuote.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1FuMTuf8s0SPRhnrNN0HbL9dmR6VRNezqX41PIfiG6to | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity User Logos | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1mn_25IdF-5fJDLvsRPN7QDSTfkf6gXNuEOtwFhZDok0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_Sylabs NDA 030819.doc | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 0B_kGmI4CSAh2VByOVM0RDNZdXVVWVQxT0tDMmgwbVFrOVV3 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Customer Renewals | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1nr52ZXjrzl_CHySlUaY9tjz8QjnqauRtEkBhso0t6po | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Agreement - PT.pages | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1QLrRZWwlQOBCeAlI6CqSxHUd7PEW9I3W | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs ALL HANDS Team Meeting: August 6 - August 10, 2018 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1QxETj9UPrTi18z9o8DOxgBi2NdVy-z10WpEu_qne8mg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1x80S-22qjJvkaFf8R4Q-kzMHESSxAFuqFCFS8NKIt8Q | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | To Do 9.27.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1_VIYxjx0zDU8r8nMJO7QtAZH4qhrB23ujNSW5pP32hQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs letter .docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 0B_kGmI4CSAh2OERtWWU1dWdEbzNnRTdXTWlCVXhkSEhRZGow | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lead_Emails.csv | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1mTfLRAnb5X37hK4XtVNw9Y-lit_lV9lR | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HackerThreadsQuote.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 0B_kGmI4CSAh2SWFObW5DOTk2RmtsVjRORHhGR2dlUWs5cmdv | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC Funding Review Slide | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1-mi8Bx9itYZxTGiMIHSh8kGn9c_CVQlkkmzpSlP7EXo | Google Slides | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CO McKee Employee Health Clearance Sheet.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 0B_kGmI4CSAh2bnRSSEhNS0dkc29yZFRPS29ZaVRqa0FfUE9R | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AGENDA 6/11/2018 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1QMEslhKa1839i_BiDQblgNdzTt6sUqJSxziX3tFlQ1g | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT copy | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 12FAp6jSCzMr4QGqXiyVx4BhMp97-OaSTnslhfZYOzU4 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Dell - Samsung Notes | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 15DXUesHC0Djb7Cm-DFB6bxSkMFPRJ-FV03whbRQ6ptQ | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 (R-STOR)-FINAL.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:34 PM EST | Delete | 1nNQUZM0J9uhQFjaXUvdlQM794yu7J31dulI3PSH2rGg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TXI93_Rooming List Email | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1LBwWyfXXtd9kaJ5qpjfGRhH2cqEn-0SWiWRnHdtZXUM | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1TWghdpEi4T7oJlyqhaaXUC1w479jlIQSTXEAB05e2zE | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylab Revised.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2WUdQdjNMLTlGbVNtSXdGODZkM0hRdUhaTF9j | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BANK DETAILS | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1z1h7AhYvEOVuvjR0G3_gz4h1-RNIAXNr3kxdYtHjABc | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lead_Emails.csv | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1_Kd_p9UseverpcDCiEV7TIdKgE0sz0en | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Employee Personal Details Form.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2emJVNThEdzhiWmNSTlhhSWU4SVRGREE5REd3 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2TUhHdWpJZUd6XzR2NzYyQm1GMU1oOEVUSmV3 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs letter | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1gElrV7vxYfokGjrlFcACtJB_5FpJxCFIQ7xKoB72dHc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Agenda - Weka.io + Sylabs.rtf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1vxMn7hcjoJ-bjqeuU_3QzGTQyAaG1TbJGe2nj-cHVm4 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of HSP - Rooming List Spreadsheet.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2YVRoQVZlS2djSUpUWEMzNERuY1pKMWZCeGV3 | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_NDA_Exchange.doc | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2VGJkNHNLSXB6UzNBNmRZTzMtUkFBZmtwcXBv | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV 8.29.19 IL+RH copy | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1rr39X7pAZ9AWZJG95b2zK53NMLPzC45AKaS8sG09Pos | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Cambridge Computer_Reseller Agreement.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2YzVpYXhEU3BsWlJ2Y2psbUI1bWNmQlpIUFk4 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Accounts.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2YzdlRHdJWEJXUmxiLS1NVkt2ZOF3LVV2cDJv | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Intel Life Sciences 12 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1TSXMBkVHeyOf67dN_a03pbxWAXKdagEn31P6YGKOJBQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1KB917ReS-s8l4zdlXU5XjnbosdvLngYsHBl7DdF-pkk | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CRM Lead Follow-Ups | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1YWuMrB7mOwgFo8LqSn5vlM-8FEnB36KNuuE27VzzyHU | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 1wgikv0d7qxTwdTPIutj3IaFi48pLx6G7sp4Tkkhesls | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 (R-STOR)-FINAL.docx.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:35 PM EST | Delete | 0B_kGmI4CSAh2bFZ0N2dORGlVakFpSzFCNDN4Nmx2bkc2dk5z | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales (Ian) | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1xa0SCZAXF9M5uW1MBs3YKK8tiMuP_n7NRncMqL8-B7g | Google Sheets | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_NDA_Exchange | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1Lsgjc7ik_mp-pKKLu-ibqiB_KQTN9lgqVt8AozMCtt0 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1JsB-Kjo-KLHcAUjXnbMqDtDNGZbmsByuiA--FLkYAc4 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1oFnyiH_a9QkSr3plypGWYL4Wt6Oq_Y6U7sgmhv9cEbM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Team F2F Meeting - 8/6/2018 - 8/10/2018 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1y8UNrny9dge4n8dZiSad_K8vHY-WEFfvml6XZyr30Es | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV 8.29.19 IL+RH copy.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 0B_kGmI4CSAh2QnVxUEo1dThKVmtFajlXYUgyRFpSWkUyZWc0 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Business Sync, Friday, 5/31/19 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1NWh697fhbHuW35Y0A4X3jDuEmHZfwkDFapnbOW4jKFA | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Differences Between Singularity and Singularity Pro - Column chart 1 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1NkfPMvKQzs1vlUmluhwx1_i9ucAlcITxx_zZ8BpED6w | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1W7uWfB9Fg0VMBr1Nn_AfPcmEiGWaginCM4eE2QuDeNs | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 451_User_Guide_Rstor_ALL | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1vktwo1V1zfefBUlGaiVQby2Xb8t9b4aSYlYRRlEBQBQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | substitutew9.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 0B_kGmI4CSAh2dTBpTklabldEUVdGTlVmVUI2NVFUTExWd0hN | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Agenda - Weka.io + Sylabs.rtf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1xH8oMy6cqldpac72AXQxdj_Fi7zKZagKjVOtm9Hg1Cc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA - STANDARD MUTUAL FORM NOV 1 2017 REV.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 0B_kGmI4CSAh2TTEtQVhvNU9RY3JaM0NfRzA3YUlQMFVyT3Rz | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 1UuW5C6rvUbcWZVrfgjKTbw4-4HHPn8hPEeOz8oHqvIk | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Respirator Medical Evaluation Questionnaire - Part A Custom.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:36 PM EST | Delete | 0B_kGmI4CSAh2WUltU28waC0xZDVDN1J3aUxDMWZ6eDJvMVU0 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pre-ECP Container WG Sync | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 15kW7ZWm4yiRDFNEqjNSnB4Uj4ruI0vlD9lj2pL1UgH0 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NEW - Sales | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 15Wnb0P4mCfCe3rEPIDD9bsQ2FhtxPoQV | Folder | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lenovo_Sylabs NDA 030819 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 1VRGPHwpSvh1Kz2T2oPMb5zNNYx1bktPyYeIwxa0sSqQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Agenda - Weka.io + Sylabs.rtf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 1dkx--euxKOL6r4Jtde_rWW2TcuKmq9ll | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg Kurtzer | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 1DRMOSy7E73Z58NgfoIPUwltElTBWeSkZ6SttpsXvfJc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 0B_kGmI4CSAh2TkhjWU5lMjZjSkhqdTVvVVRFUTJwWjNHRGxz | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 1jItj_4rFA74Fly99oSZpWfF5A4Nq7vwFkhZY-k97qec | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 0B_kGmI4CSAh2OFRjdXdWTmxvOWprbmtOOEJuWXY0X09KQU9F | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 451_User_Guide_Rstor_ALL.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 0B_kGmI4CSAh2TDhHMTlaS3NyNDdsYkNQV0tkWTBta3RzQjNB | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 103BNKlfbkFdMfooRU4C5EuhOMWnSONLG | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Template Reseller Agreement (WIP) MD rev 10.2.19.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 0B_kGmI4CSAh2MDJUMnJhbmVCYldxQUZoSWRldXprV0s2UFY4 | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 1H2fEAdawPf7XUlT6lqoyBqjUSV5vwvVdKQVqDfWYmnc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:37 PM EST | Delete | 1J10M4lIROkwyKE4WWaGSlRUSIxyBjV7JKkbJML_bPcM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Github activity (babelfish) | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:38 PM EST | Delete | 1F6jt5ZeaPpeAg-qEuaj7GPYhxKb3g7bBFrnywuuakQM | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs August.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:38 PM EST | Delete | 1M9QfYcq8oe7NOky65U3RrgvdJIU2EIgk8upkhfsymGY | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Lead_Emails.csv | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:38 PM EST | Delete | 1axWQblk6zhdNOcp-9udnEeSzSKnIzgON | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TXI93_Rooming List Email | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:38 PM EST | Delete | 1NqBwPMpl1SRxrQ3yVjhZq1kjl-m9gZHJ6rwMKQUNsZ0 | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ISC â€˜18 Sylabs Agenda | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:38 PM EST | Delete | 1RFmR13XDAtH4Y-p2_DFh42yrX59_dQ1QqMT5KDqG4zo | Google Docs | shara@sylabs.io | | Anyone with the link | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Slide1.jpg | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:38 PM EST | Delete | 13IoSAUii_y9YO5DqsW6OR8zUwp_PaV_k | JPEG image | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity_Registry_Installations - Form Responses 3 (1) | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:38 PM EST | Delete | 1tY2Ip9YBQ0zIGuw1aSW-qoGYQc_WExSSCfJ6EqPVtAg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:40 PM EST | Delete | 0B_kGmI4CSAh2FgtQ0hlN00zajlHdkNkOG1pOG9JM3pWZ2VF | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Atos Requests - | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:40 PM EST | Delete | 196-SUaj2MvFI3te5hk06MEafbyhynw87b8R09zUmkc8 | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | R-Stor NDA Exchange Jul 23 2018 (R-STOR)-FINAL.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:40 PM EST | Delete | 12T2jKOgNU-Ky_9fnFU3UrK6w9C6sWQfBSZDYIZfOs64 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HackerThreadsQuote.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:40 PM EST | Delete | 1JFfkm5LLD_Rao1h2hIUYXVJybHW2CKk21CRRIxcWvho | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VC and Corporate Development Meetings - Sheet1 (3).pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:40 PM EST | Delete | 0B_kGmI4CSAh2R1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CO Banner Pre-Placement Physical.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:40 PM EST | Delete | 0B_kGmI4CSAh2MUNKMlBwMUNlUV9mWVpvMTRoWC14Ulp4ekE4 | PDF | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:45 PM EST | Delete | 1BtxPvBdM5Z2nn1LpjaK2tXayizD_iTkXRj06Y-5hyMU | Google Sheets | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Exhibit_B_to_MSA_Sylabs,_Inc._Italy.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:45 PM EST | Delete | 1fjeOx9kXIlHIN7G8KgSwvCj9LXESow6rO-0X3JKDXgI | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Missing CRM Info | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:45 PM EST | Delete | 1YI8MfGU4s_Fv9qyeOae2qv-Puan1Lvzl-Oznk2O2VG4 | Google Docs | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AGENDA - 6/4/18 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:45 PM EST | Delete | 1JrMF3p8T5g18o-oTBXTqn-Ap0K4nLh-xh4svVyZdwJM | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs August.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:00:45 PM EST | Delete | 0B_kGmI4CSAh2dzd1U3I4b2o3czR6R21tSDhDN2FNbHlNY2Fz | Microsoft Excel | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Appointment_Attendees.csv | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:01 PM EST | Delete | 1JNQ0q4sZdeg8N-E1T4U8-rS5DNcHoLqR | Unknown | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Recent Quotes Issued | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:02 PM EST | Delete | 1eAJ56dnuipOxvwm8pJ-mBNHZywHjyRGf92c3YmL5_7s | Google Sheets | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ADD TO CRM | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:02 PM EST | Delete | 1eJYt5prvV50T_NIpB3KAN9WjWc7Yzhrt | Folder | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | JMS Instructions for New Customers | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:02 PM EST | Delete | 1qynCP1MGTUCloUWV5umv-WPseCePFf1pF9-P0YQTrGQ | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - BAE Systems Intelligence & Security | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:16 PM EST | Delete | 1e5cS4R0WaxrB0iJQ_8WJC4oW5fRaoG1KZNMNkjG-G9g | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - Cadence Design Systems | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:16 PM EST | Delete | 1TFLehTF1SEwpp9O9zlOla5DqA_Kx1ETKRF8detPPmPg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - Lenovo | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:16 PM EST | Delete | 1h1uMEI8z9EReGAeA6Z8vr_RFGQCkkYNXsE6v1CcsGro | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of first contact - CMC Microsystems | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:01:16 PM EST | Delete | 1KX0aVaVWS5-gD_7XjS6PANxpFgJmOdsSy14cDPuDiTZs | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 5:04:44 PM EST | View | 1NbikRf0ADwd2mX-K3-GeQUnij_8hjnnYBsWUa-wxRQ | Google Docs | christine@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Handbook - 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 5:06:40 PM EST | View | 1My2o4X2qHwguY0luOzkHBZMJVlHPhBo4z-WztdvcrVI | Google Docs | Company Notes!! | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Adam Interview Prep Notes | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 5:08:20 PM EST | View | 16_xMvgmBbJFUMT0AqcXiYGDbtfHV1-vLhh8vHOYKChc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Quick-View | shara@sylabs.io renamed Adam Interview Prep Notes to Product Quick-View | shara@sylabs.io | Jan 19, 2020, 5:09:22 PM EST | Rename | 16_xMvgmBbJFUMT0AqcXiYGDbtfHV1-vLhh8vHOYKChc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Quick-View | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 5:09:59 PM EST | Trash | 16_xMvgmBbJFUMT0AqcXiYGDbtfHV1-vLhh8vHOYKChc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Quick-View | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:10:14 PM EST | Delete | 16_xMvgmBbJFUMT0AqcXiYGDbtfHV1-vLhh8vHOYKChc | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BUSINESS CARDS | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 5:58:03 PM EST | Trash | 1OO2lvESHrlgItBGicBftJwgjyDzWdtzN4shkppA4dQw | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HPC on Wall Street Follow-up | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 19, 2020, 5:58:18 PM EST | Trash | 1gXgIrpLT1qz1yP3KERrUmNTu4EQX3SiI9_VgOdFiYqI | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | HPC on Wall Street Follow-up | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:58:30 PM EST | Delete | 1gXgIrpLT1qz1yP3KERrUmNTu4EQX3SiI9_VgOdFiYqI | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BUSINESS CARDS | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 19, 2020, 5:58:31 PM EST | Delete | 1OO2lvESHrlgItBGicBftJwgjyDzWdtzN4shkppA4dQw | Google Docs | shara@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 5:58:55 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 5:59:19 PM EST | View | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 5:59:25 PM EST | View | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 5:59:25 PM EST | Edit | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:02:30 PM EST | View | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 6:02:36 PM EST | Edit | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:03:02 PM EST | View | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 6:03:08 PM EST | Edit | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:03:09 PM EST | View | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:03:46 PM EST | View | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 6:03:57 PM EST | Edit | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:04:10 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:04:28 PM EST | View | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 6:04:33 PM EST | Edit | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:04:41 PM EST | View | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 6:04:46 PM EST | Edit | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:05:03 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:05:37 PM EST | View | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 19, 2020, 6:05:39 PM EST | Edit | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 6:06:12 PM EST | View | 1uEiR6vVWStCj9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 19, 2020, 6:43:35 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 19, 2020, 8:05:54 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 20, 2020, 10:54:40 AM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 2600:1700:fb00:6580:7524:3063:7525:8510 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:23:35 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:23:36 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:26:41 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:26:44 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:31:55 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:31:57 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:34:58 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:35:01 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:43:51 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:46:53 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:51:17 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:54:18 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:55:43 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:55:47 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:57:19 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:58:48 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:58:51 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:01:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:01:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:04:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:05:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:08:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:08:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:11:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:11:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:17:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:17:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 12:20:05 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 12:20:06 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:20:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:20:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 12:23:09 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:23:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:23:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:26:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:26:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 12:27:03 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can edit | g@sylabs.io | Jan 20, 2020, 12:27:13 PM EST | User Sharing Permissions Change | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:36:04 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:38:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:38:05 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:39:05 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:41:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:41:09 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:46:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:46:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 12:49:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 12:49:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 1:02:53 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:05:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:05:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 1:05:55 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 1:07:12 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 1:08:22 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 1:08:25 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:08:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:08:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 1:11:25 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 1:11:30 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:11:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:11:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 1:14:31 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 1:14:34 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 1:17:35 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:20:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:20:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:23:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:23:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:26:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:26:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:29:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:29:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 1:32:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:32:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 1:34:02 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 1:38:44 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Jan 20, 2020, 1:42:08 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 2600:1700:fb00:6580:55d7:5367:32a5:5979 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:03:22 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:03:28 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:04:21 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:04:22 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire.docx | matt@sylabs.io created an item | matt@sylabs.io | Jan 20, 2020, 2:05:05 PM EST | Create | 1KXMICQ_MpvtOiBELh7Bszt3mwV31Yta2Ux8pJ-QDZ20 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:05:06 PM EST | View | 1KXMICQ_MpvtOiBELh7Bszt3mwV31Yta2Ux8pJ-QDZ20 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io renamed 2. Client Questionnaire.docx to 2. Client Questionnaire | matt@sylabs.io | Jan 20, 2020, 2:05:06 PM EST | Rename | 1KXMICQ_MpvtOiBELh7Bszt3mwV31Yta2Ux8pJ-QDZ20 | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:05:10 PM EST | View | 1KXMICQ_MpvtOiBELh7Bszt3mwV31Yta2Ux8pJ-QDZ20 | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:05:12 PM EST | Edit | 1KXMICQ_MpvtOiBELh7Bszt3mwV31Yta2Ux8pJ-QDZ20 | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:06:28 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:06:35 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 20, 2020, 2:07:04 PM EST | Create | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:07:07 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:07:26 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:07:28 PM EST | Edit | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:10:04 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:10:10 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:13:10 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:13:12 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:16:13 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:16:15 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:19:15 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:19:18 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20180928_171942.jpg | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 2:21:10 PM EST | View | 1pZFFnBVv89NCpwJQuzZ4ZB2KTMeoGTRB | JPEG image | Pictures | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20180928_171942.jpg | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 2:21:20 PM EST | Download | 1pZFFnBVv89NCpwJQuzZ4ZB2KTMeoGTRB | JPEG image | Pictures | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20180928_171942.jpg | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 2:21:21 PM EST | Download | 1pZFFnBVv89NCpwJQuzZ4ZB2KTMeoGTRB | JPEG image | Pictures | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:22:18 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:22:20 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:25:21 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:25:23 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:28:23 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:28:27 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io renamed Untitled document to Teem Member Pictures | matt@sylabs.io | Jan 20, 2020, 2:28:36 PM EST | Rename | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:44:07 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:44:09 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:47:10 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:47:13 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:53:43 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:53:47 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:56:48 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:56:51 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 2:59:52 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 2:59:55 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:02:56 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:02:59 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:05:59 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:06:03 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:09:04 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:09:11 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:12:11 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:12:16 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:15:16 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:15:19 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:18:20 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:18:23 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:53:25 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:53:27 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:56:28 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 3:59:32 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 3:59:38 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 4:02:38 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 4:02:41 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 4:24:26 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_release_email | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 4:49:43 PM EST | View | 12yHYG2nG_1XwXFKRoDdmmDhWWJnPmHxCAQ8jJMtf6XU | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 5:07:32 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 5:10:33 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 5:13:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 5:22:36 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 5:22:39 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 5:25:40 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 5:25:44 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 5:28:45 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 5:28:49 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 5:31:50 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 5:33:53 PM EST | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 107.22.33.44 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 5:49:41 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 5:49:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 5:52:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 5:52:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 5:55:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 5:55:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 5:58:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 5:59:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 6:15:14 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 3.81.185.245 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 6:15:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 6:15:18 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 18.207.199.64 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 6:15:57 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 6:19:56 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 6:25:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 6:25:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 6:37:27 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 6:39:24 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 6:39:24 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 6:42:27 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 6:42:30 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 7:16:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 7:16:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 7:19:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 7:19:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 7:22:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 7:22:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 7:36:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 7:36:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 7:39:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 7:39:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 7:40:41 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 7:40:44 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 7:43:45 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 7:43:50 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 7:46:51 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 7:46:54 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 7:49:55 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 7:49:57 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 7:52:58 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 7:53:00 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 7:56:01 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 7:56:06 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 7:59:06 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 7:59:09 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 20, 2020, 8:02:09 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer edited an item | g@sylabs.io | Jan 20, 2020, 8:02:25 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:09:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:09:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io renamed Sales to Sales Sync | shara@sylabs.io | Jan 20, 2020, 8:10:03 PM EST | Rename | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:11:28 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 20, 2020, 8:11:28 PM EST | Create | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:11:29 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:12:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:12:37 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:14:31 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:14:34 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:17:34 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:17:38 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:20:39 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:20:42 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io renamed Untitled document to Tasks | shara@sylabs.io | Jan 20, 2020, 8:24:19 PM EST | Rename | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:27:03 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:27:09 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 8:51:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 8:51:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 9:11:53 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLl | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 9:14:55 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLl | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:34:08 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 9:34:12 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:34:23 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:35:29 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 9:35:36 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:37:13 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 9:37:16 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:40:17 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 9:40:20 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:43:20 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 9:43:25 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:55:04 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 9:55:08 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 9:58:08 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 9:58:12 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 10:03:19 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 10:03:21 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 10:06:22 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 10:06:34 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 10:09:34 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 10:09:50 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | LCCR_Client Questionnaire | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 20, 2020, 10:13:16 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | LCCR_Client Questionnaire | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 20, 2020, 10:16:17 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 10:18:58 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 10:19:04 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 10:22:05 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 10:22:12 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 10:42:43 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 10:42:46 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 10:45:47 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 10:45:50 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 10:48:50 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 10:48:54 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 10:50:26 PM EST | View | 1yTwRuB7ovGB0YV7oa1qwN6QUXAlbHMpg | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 10:50:41 PM EST | Download | 1yTwRuB7ovGB0YV7oa1qwN6QUXAlbHMpg | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 10:50:43 PM EST | Download | 1yTwRuB7ovGB0YV7oa1qwN6QUXAlbHMpg | PDF | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 10:51:55 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 10:51:56 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:01:01 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:01:03 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io created an item | shara@sylabs.io | Jan 20, 2020, 11:03:16 PM EST | Create | 193RGAt89nMik0ReMDtYO_YJreajWBiL9 | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 20, 2020, 11:03:32 PM EST | Download | 193RGAt89nMik0ReMDtYO_YJreajWBiL9 | PDF | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 20, 2020, 11:03:53 PM EST | Trash | 193RGAt89nMik0ReMDtYO_YJreajWBiL9 | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:04:03 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:04:06 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | LCCR_Client Questionnaire | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 20, 2020, 11:12:14 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 11:18:33 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 11:18:38 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL | shara@sylabs.io created an item | shara@sylabs.io | Jan 20, 2020, 11:37:57 PM EST | Create | 111otDZKHV6VOoOHEUODZhjqBqssV1ZeHBJkfnErDVkA | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:37:58 PM EST | View | 111otDZKHV6VOoOHEUODZhjqBqssV1ZeHBJkfnErDVkA | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL | shara@sylabs.io moved an item from Root to Flyers | shara@sylabs.io | Jan 20, 2020, 11:37:59 PM EST | Move | 111otDZKHV6VOoOHEUODZhjqBqssV1ZeHBJkfnErDVkA | Google Docs | shara@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:38:01 PM EST | Edit | 111otDZKHV6VOoOHEUODZhjqBqssV1ZeHBJkfnErDVkA | Google Docs | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:38:02 PM EST | View | 111otDZKHV6VOoOHEUODZhjqBqssV1ZeHBJkfnErDVkA | Google Docs | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 20, 2020, 11:38:38 PM EST | Trash | 111otDZKHV6VOoOHEUODZhjqBqssV1ZeHBJkfnErDVkA | Google Docs | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:39:29 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:39:32 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:40:14 PM EST | View | 1yTwRuB7ovGB0YV7oa1qwN6QUXAlbHMpg | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:42:33 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:42:35 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 20, 2020, 11:45:28 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 20, 2020, 11:45:32 PM EST | Edit | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:54:20 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:54:23 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:54:27 PM EST | View | 1yTwRuB7ovGB0YV7oa1qwN6QUXAlbHMpg | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 20, 2020, 11:57:34 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 20, 2020, 11:57:38 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 10:09:14 AM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io changed sharing permissions for adam@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 10:09:30 AM EST | User Sharing Permissions Change | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 10:58:51 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io changed sharing permissions for cballing@sylabs.io from None to Can view | matt@sylabs.io | Jan 21, 2020, 11:43:35 AM EST | User Sharing Permissions Change | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:03:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:08:20 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:12:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 12:14:46 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:14:46 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:15:26 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:16:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 12:16:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 12:18:08 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:18:34 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 12:19:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:20:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 12:27:48 PM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 18.206.246.37 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 12:36:17 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 12:36:18 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 12:40:39 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 12:41:13 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 12:49:12 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 12:49:37 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 12:56:29 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io changed sharing permissions for cballing@sylabs.io from Can view to Can edit | matt@sylabs.io | Jan 21, 2020, 12:56:37 PM EST | User Sharing Permissions Change | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 12:57:50 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 1:25:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:25:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 1:29:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:29:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:33:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 1:34:39 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:34:41 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 1:35:32 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:36:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 1:37:42 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 1:38:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:38:48 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 1:41:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 1:44:35 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 1:47:36 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:51:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 1:52:36 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:52:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:54:20 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 1:55:59 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 1:56:02 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 1:56:22 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 1:59:23 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 2:02:23 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 2:05:24 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 2:08:25 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 2:11:26 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 2:14:26 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | POCs in Progress | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 2:21:38 PM EST | View | 13xPCnm25DZxA1JIK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 2:23:13 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 2:24:00 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 21, 2020, 2:29:25 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 21, 2020, 2:32:27 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 21, 2020, 2:35:28 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 21, 2020, 2:38:29 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF).docx | shara@sylabs.io created an item | shara@sylabs.io | Jan 21, 2020, 2:47:13 PM EST | Create | 0B_kGmI4CSAh2MDB2eVkzd0SweGtKSGJQdW1XNVFvYmwtdzFV | Microsoft Word | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io created an item | shara@sylabs.io | Jan 21, 2020, 2:47:19 PM EST | Create | 1uWtIO6rJ6itGVTpP-kzS4gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 2:47:20 PM EST | View | 1uWtIO6rJ6itGVTpP-kzS4gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 2:47:20 PM EST | Edit | 1uWtIO6rJ6itGVTpP-kzS4gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 2:47:22 PM EST | View | 1uWtIO6rJ6itGVTpP-kzS4gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 2:47:50 PM EST | Edit | 1uWtIO6rJ6itGVTpP-kzS4gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 2:55:23 PM EST | View | 1KXMICQ_MpvtOiBELh7Bszt3mwV31Yta2Ux8pJ-QDZ20 | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH ROADMAP | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:03:26 PM EST | View | 1Q6Op4ad7g2iC84LGQmq7nu82-dbYVo70eFZVN1LyOpI | Google Slides | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH 2 Proposal | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:04:06 PM EST | View | 1dERb-YRC5muc6MZjoAlctCpzxxIWu3ObDdZNU3rlhcg | Google Slides | Corp | | Anyone with the link | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:04:21 PM EST | View | 1tYAzwUVEVL4I5AVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:04:28 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 21, 2020, 3:04:38 PM EST | View | 1dj7fKaLIvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Corp | | Shared Internally | 73.93.154.216 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:04:38 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 52.91.66.73 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:04:41 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:04:41 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:04:43 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 21, 2020, 3:04:47 PM EST | Download | 1dj7fKaLIvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Corp | | Shared Internally | 73.93.154.216 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 21, 2020, 3:04:48 PM EST | Download | 1dj7fKaLIvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 21, 2020, 3:04:51 PM EST | View | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | Corp | | Shared Internally | 73.93.154.216 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_CDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 21, 2020, 3:04:54 PM EST | View | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | Corp | | Shared Internally | 73.93.154.216 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 21, 2020, 3:05:13 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH_deck_for_BryanEmbry_RR01 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:05:16 PM EST | View | 1SSQ4HPqI4-ajoQpYmVZc02gZGsfQe7Yu91BEWmAt5FQ | Google Slides | Corp | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH[1].pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:05:51 PM EST | View | 0BzYETIPgsP-xRFdxZThZRXVZVUw1YmhNejR2cVpjRklKcVNF | PDF | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of BABELFISH Future Work - September 5, 6:46 AM | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:06:58 PM EST | View | 1mRfP7FPeNYHnbSb6_VND47p3aPpPeH8hQso-FaXj50w | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work.xlsx | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:06:58 PM EST | View | 1KQEUyFcBFE0Q1Y_IMvjel2pxQ3jrTOSs | Microsoft Excel | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work.xlsx | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:07:46 PM EST | View | 1KQEUyFcBFE0Q1Y_IMvjel2pxQ3jrTOSs | Microsoft Excel | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:11:02 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:12:16 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:12:16 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 54.90.115.98 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:12:18 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:12:18 PM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:13:20 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 3:27:29 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 3:30:31 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 3:33:54 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 3:33:57 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 3:34:20 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 3:34:46 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 3:34:46 PM EST | Edit | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:35:05 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.89.181.202 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:35:06 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.206.246.37 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:35:07 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:35:07 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:35:10 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 52.91.254.101 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 3:35:11 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 3:35:37 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Resource/Availability | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 21, 2020, 3:48:42 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 2600:1010:b128:afd3:8980:ca4b:4050:ac27 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 3:55:56 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 3:57:33 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 3:58:23 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 3:59:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 3:59:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 4:00:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 4:02:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 4:02:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 4:03:23 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 4:05:43 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 4:08:45 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 4:11:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 21, 2020, 4:14:50 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products MSRP | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 4:16:59 PM EST | View | 1MaFEjkc7RUqK13YmZM9_KmasItzOWZRYvpdq2EXaAfk | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 21, 2020, 4:17:51 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 4:18:59 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Sylabs, Inc. PEO Letter.pdf | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 21, 2020, 4:24:40 PM EST | View | 0B4lS6Q3CKAfEdVN5c185eGF2dGtLNGd6NmwSc1ZBcHNkamVZ | PDF | HR Manager | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 4:28:40 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 4:39:25 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 4:39:51 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 4:41:35 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 4:42:37 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 4:42:52 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 4:42:57 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 4:56:42 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCI8Z1vTx5SQqf9p0 | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 4:57:13 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 5:07:28 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 5:10:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 5:10:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 5:10:29 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 6:54:01 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:02:32 PM EST | Download | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 54.90.115.98 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas.docx | matt@sylabs.io created an item | matt@sylabs.io | Jan 21, 2020, 7:10:00 PM EST | Create | 0BzYETIPgsP-xM2VpS3p1TzFGUi1WTGSqaE5hVWFwY1BTSDJr | Microsoft Word | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io created an item | matt@sylabs.io | Jan 21, 2020, 7:10:03 PM EST | Create | 19UmvyJjW_EYZ2MiV-cqa5RIxyZjn1D_me8732SkRsAU | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 7:10:04 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RIxyZjn1D_me8732SkRsAU | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:10:04 PM EST | Edit | 19UmvyJjW_EYZ2MiV-cqa5RIxyZjn1D_me8732SkRsAU | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 7:10:07 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RIxyZjn1D_me8732SkRsAU | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:10:08 PM EST | Edit | 19UmvyJjW_EYZ2MiV-cqa5RIxyZjn1D_me8732SkRsAU | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io moved an item from Root to DoD-SBIR | matt@sylabs.io | Jan 21, 2020, 7:11:19 PM EST | Move | 19UmvyJjW_EYZ2MiV-cqa5RIxyZjn1D_me8732SkRsAU | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:14:11 PM EST | Edit | 107iWlXzOl6iIWkcDibwBgf271LLXAIj9UCNqIoYHP-k | Google Docs | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 21, 2020, 7:14:11 PM EST | Create | 107iWlXzOl6iIWkcDibwBgf271LLXAIj9UCNqIoYHP-k | Google Docs | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 7:14:12 PM EST | View | 107iWlXzOl6iIWkcDibwBgf271LLXAIj9UCNqIoYHP-k | Google Docs | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io renamed Untitled document to DoD-SBIR Answers | matt@sylabs.io | Jan 21, 2020, 7:14:38 PM EST | Rename | 107iWlXzOl6iIWkcDibwBgf271LLXAIj9UCNqIoYHP-k | Google Docs | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io trashed an item | matt@sylabs.io | Jan 21, 2020, 7:16:13 PM EST | Trash | 107iWlXzOl6iIWkcDibwBgf271LLXAIj9UCNqIoYHP-k | Google Docs | Corp | | Shared Internally | 172.77.29.167 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:16:42 PM EST | Edit | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 21, 2020, 7:16:42 PM EST | Create | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 7:16:43 PM EST | View | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io renamed Untitled document to DoD-SBIR Answers | matt@sylabs.io | Jan 21, 2020, 7:17:02 PM EST | Rename | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io moved an item from Root to DoD-SBIR | matt@sylabs.io | Jan 21, 2020, 7:17:30 PM EST | Move | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:19:48 PM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 52.91.66.73 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:19:48 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 35.173.131.207 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:19:54 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 3.89.181.202 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:19:54 PM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 54.210.226.219 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io changed sharing permissions for cballing@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:20:02 PM EST | User Sharing Permissions Change | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:20:02 PM EST | User Sharing Permissions Change | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:20:02 PM EST | User Sharing Permissions Change | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io changed sharing permissions for cballing@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:20:06 PM EST | User Sharing Permissions Change | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:20:06 PM EST | User Sharing Permissions Change | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:20:06 PM EST | User Sharing Permissions Change | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 7:20:44 PM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 7:20:52 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 7:21:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 7:21:08 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 7:21:12 PM EST | View | 1wkOIHIgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 7:21:13 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:22:08 PM EST | Edit | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io created an item | matt@sylabs.io | Jan 21, 2020, 7:22:08 PM EST | Create | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 7:22:10 PM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:22:10 PM EST | Edit | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:22:21 PM EST | Edit | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:25:11 PM EST | Edit | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:28:13 PM EST | Edit | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:31:14 PM EST | Edit | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:32:06 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 3.86.148.230 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:32:08 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | 3.89.181.202 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:32:08 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 7:32:10 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io moved an item from Root to DoD-SBIR | matt@sylabs.io | Jan 21, 2020, 7:32:50 PM EST | Move | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for adam@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for adrian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for cballing@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for cedric@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for gkeller@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for jess@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for max@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for shara@sylabs.io from None to Can edit | matt@sylabs.io | Jan 21, 2020, 7:33:09 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 7:35:16 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 7:38:42 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:38:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:41:48 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 7:44:49 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 7:51:37 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD-SBIR Answers | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 7:54:12 PM EST | View | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD-SBIR Answers | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 7:54:26 PM EST | View | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD-SBIR Answers | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 7:54:52 PM EST | View | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 7:55:00 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 8:10:40 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 8:13:42 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 8:34:02 PM EST | Download | 1fH3PXzfFD4usPb9I6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 8:34:04 PM EST | Download | 1fH3PXzfFD4usPb9I6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 8:34:14 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 8:45:30 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 8:48:32 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 8:51:33 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 8:54:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 8:58:14 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 8:58:15 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 9:01:18 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 9:01:21 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Jan 21, 2020, 9:01:50 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 2600:1700:fb00:6580:788e:4d9b:e0c1:d967 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Jan 21, 2020, 9:04:53 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 2600:1700:fb00:6580:788e:4d9b:e0c1:d967 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 9:40:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 9:40:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 9:43:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 9:43:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 10:00:47 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 21, 2020, 10:11:02 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Hands | Gregory Kurtzer made a membership change of type Add for robert@sylabs.io by removing role(s) None and adding role(s) Content manager | g@sylabs.io | Jan 21, 2020, 10:48:11 PM EST | Shared Drive Membership Change | 0ABf8taE98NQrUk9PVA | Shared drive | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer made a membership change of type Add for robert@sylabs.io by removing role(s) None and adding role(s) Content manager | g@sylabs.io | Jan 21, 2020, 10:48:39 PM EST | Shared Drive Membership Change | 0AlSVyGJ_o3_DUk9PVA | Shared drive | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products MSRP | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:50:41 PM EST | View | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | Sales | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 21, 2020, 10:53:56 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products 2019 | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:54:09 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products 2019 | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:54:09 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products 2020 | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:54:49 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products 2020 | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:54:50 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:54:58 PM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:54:58 PM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Org Chart August 2019 | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:55:19 PM EST | View | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Org Chart August 2019 | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 21, 2020, 10:55:20 PM EST | View | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 10:58:38 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 11:00:26 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Re-seed Team Reality | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 21, 2020, 11:00:37 PM EST | View | 1nRGGfOsUUSXV1yhH-MeXpm6YBIUQi_71qMYF00J8LHE | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Re-seed Team Reality | Gregory Kurtzer trashed an item | g@sylabs.io | Jan 21, 2020, 11:00:56 PM EST | Trash | 1nRGGfOsUUSXV1yhH-MeXpm6YBIUQi_71qMYF00J8LHE | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 11:00:57 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 52.91.254.101 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 11:00:58 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Org Chart August 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 21, 2020, 11:01:08 PM EST | View | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Org Chart August 2019 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 21, 2020, 11:01:18 PM EST | Edit | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Org Chart August 2019 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 21, 2020, 11:04:19 PM EST | Edit | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller doc_2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 11:04:26 PM EST | View | 1us_SdCbixfRlB3FRVwSoSRnf8iJZenVbb8huRNZJywI | Google Docs | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 11:06:30 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 11:06:36 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 11:07:16 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 11:07:17 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Org Chart August 2019 | Gregory Kurtzer edited an item | g@sylabs.io | Jan 21, 2020, 11:07:20 PM EST | Edit | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products MSRP | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 11:08:59 PM EST | View | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 11:10:20 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 11:10:22 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products MSRP | shara@sylabs.io moved an item from Sales to Archive (Other) | shara@sylabs.io | Jan 21, 2020, 11:10:30 PM EST | Move | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io renamed Sylabs Reseller Agreement rev 10.2.19 to Sylabs Reseller Agreement FINAL | shara@sylabs.io | Jan 21, 2020, 11:10:57 PM EST | Rename | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Arm-Sylabs Project for ORNL Debuggable Containers - September 9, 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 11:11:07 PM EST | View | 1cEUCL3bp4zT3UeMK2pWySDftNxpV8mhXeyO7TltAZ5Y | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Arm-Sylabs Project for ORNL Debuggable Containers - September 9, 2019 | shara@sylabs.io moved an item from Sales to ORNL | shara@sylabs.io | Jan 21, 2020, 11:12:20 PM EST | Move | 1cEUCL3bp4zT3UeMK2pWySDftNxpV8mhXeyO7TltAZ5Y | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | matt@sylabs.io | Jan 21, 2020, 11:12:53 PM EST | Link Sharing visibility change | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Shared Internally | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io changed link sharing access type from None to Can view for sylabs.io | matt@sylabs.io | Jan 21, 2020, 11:12:53 PM EST | Link Sharing Access Type Change | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | Shared Internally | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 11:13:05 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 11:13:07 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 21, 2020, 11:13:07 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 21, 2020, 11:13:09 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 11:14:36 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Teem Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 21, 2020, 11:16:37 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Team Member Pictures | matt@sylabs.io renamed Teem Member Pictures to Team Member Pictures | matt@sylabs.io | Jan 21, 2020, 11:16:55 PM EST | Rename | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Archive | shara@sylabs.io renamed Archive (Other) to Archive | shara@sylabs.io | Jan 21, 2020, 11:27:03 PM EST | Rename | 1B_XlULoqb1XBAv8lQp1pLCyxxKpmQc2t | Folder | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pipeline Archive | shara@sylabs.io moved an item from Sales to Archive | shara@sylabs.io | Jan 21, 2020, 11:27:09 PM EST | Move | 10LDi-x4QuEiSQZxP7jCKhZkLE8K5ch8F | Folder | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Support Levels | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 11:27:32 PM EST | View | 1uAh9JF5WdefajSvffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | Sales | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | THIRD POINT VENTURES | shara@sylabs.io moved an item from Sales to Archive | shara@sylabs.io | Jan 21, 2020, 11:31:01 PM EST | Move | 1tI2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise - Technical Specifications | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 21, 2020, 11:31:16 PM EST | View | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 11:38:07 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 11:53:47 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 21, 2020, 11:56:48 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 12:06:33 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 12:09:34 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 12:12:35 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 12:15:16 AM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 12:15:36 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 12:16:16 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 12:18:37 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 2:01:04 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 2:24:58 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 3.89.181.202 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 2:24:58 AM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 2:24:59 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 52.91.66.73 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 2:25:01 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 3:25:11 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 22, 2020, 4:40:11 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.194.28 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 22, 2020, 6:09:12 AM EST | View | 1-Ir2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.194.28 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 22, 2020, 9:42:52 AM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 22, 2020, 9:52:40 AM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 22, 2020, 9:52:41 AM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | LCCR_Client Questionnaire | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 22, 2020, 9:52:51 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | LCCR_Client Questionnaire | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 22, 2020, 9:52:52 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 10:36:20 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 52.71.4.165 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 10:36:21 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 11:15:35 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 11:18:14 AM EST | View | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 11:21:42 AM EST | View | 1wkOlHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 22, 2020, 11:23:35 AM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 22, 2020, 11:25:17 AM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final.indd | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 11:31:33 AM EST | View | 1FHchbkPyDFDARtU8zBxztqO4t3h2KPGq | Unknown | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 11:32:19 AM EST | View | 1uWtIO6rI6itGVTpP-kz54gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | singularitypro35_blog | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 22, 2020, 11:32:52 AM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 90.125.194.28 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 11:36:35 AM EST | View | 1ZujuFlNHeIGhcMTxRs57dgceSKfOcTwb | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:39:52 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 11:40:00 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:40:03 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 11:43:04 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) 2020.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 11:43:04 AM EST | View | 1cKNLq2KT7YuELJYrY1H1lK38vCtViFWK | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:43:07 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:44:47 AM EST | Edit | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 11:44:49 AM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 11:46:08 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:46:12 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 11:49:12 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:49:18 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 11:52:18 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:52:25 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 11:55:26 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 11:55:31 AM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Team Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 12:11:19 PM EST | View | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Team Member Pictures | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 12:11:19 PM EST | Edit | 1daMpabdohETWNM3ZSdpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 22, 2020, 12:12:26 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | singularitypro35_blog | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 22, 2020, 12:15:23 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 12:28:08 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 12:28:10 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 12:31:11 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 12:31:16 PM EST | Edit | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 22, 2020, 12:40:55 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 73.93.154.211 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 1:00:00 PM EST | View | 1hAlt16l6hlT_BPzp0Q9CY-Iz7wl3s5zd | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Texas A&M form.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 1:00:19 PM EST | View | 1RpuV0Yq4nKbDjupCF8lvyStG7S95bpK2 | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TAMQ PO_2.10.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 1:00:38 PM EST | View | 11G2vuSvSlD7xfJY3klbjBtpwvNxXFc7n | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 1:01:59 PM EST | View | 1hAlt16l6hlT_BPzp0Q9CY-Iz7wl3s5zd | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 1:39:15 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 1:41:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 1:41:59 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 1:42:16 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 1:45:00 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 1:46:03 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 2:02:13 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 2:18:04 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 3.81.185.245 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | singularitypro35_blog | julia@sylabs.io viewed an item | julia@sylabs.io | Jan 22, 2020, 2:22:47 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 2600:1010:b128:afd3:8980:ca4b:4050:ac27 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 2:48:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 2:48:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 2:48:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 2:51:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 2:51:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 2:51:47 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 2:52:31 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 2:54:48 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline - Reference | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 2:55:59 PM EST | View | 1hAkAU4Z9mdAT_jo48FlpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 2:56:21 PM EST | View | 1Ot9TtJk-qllwxvq5kiI-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 2:56:32 PM EST | View | 1WOZlpzmPIlZBo7yDcTlg3U7KlKirok9W1ZyqBDhlxLY | Google Sheets | Sales | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 2:56:38 PM EST | Edit | 1WOZlpzmPIlZBo7yDcTlg3U7KlKirok9W1ZyqBDhlxLY | Google Sheets | Sales | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 2:57:12 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 2:57:48 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 3:00:13 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 3:09:58 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:10:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 3:13:00 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:13:47 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io created an item | matt@sylabs.io | Jan 22, 2020, 3:14:53 PM EST | Create | 1w-koilOLdeMmFaCPwh_Ct0Rny8L0t9xs1o3roe8mFpM | Google Forms | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:14:54 PM EST | Edit | 1w-koilOLdeMmFaCPwh_Ct0Rny8L0t9xs1o3roe8mFpM | Google Forms | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 3:14:54 PM EST | View | 1w-koilOLdeMmFaCPwh_Ct0Rny8L0t9xs1o3roe8mFpM | Google Forms | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 3:14:55 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:19:49 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:22:50 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 3:24:45 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:25:51 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 3:26:13 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.210.226.219 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 3:26:13 PM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4gel-HXuIbYw | Google Docs | Engineering | | Shared Internally | 54.90.115.98 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 3:26:14 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xiCqvlTo | Google Sheets | Engineering | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 3:26:17 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xiCqvlTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 3:27:50 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 3:27:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:28:52 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 3:30:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 3:30:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:31:52 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:34:53 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io created an item | matt@sylabs.io | Jan 22, 2020, 3:37:39 PM EST | Create | 1NIMXD-Ju_NBv_eXZ8EVysRaA77wEislIDnlJMhXqYCM | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:37:40 PM EST | Edit | 1NIMXD-Ju_NBv_eXZ8EVysRaA77wEislIDnlJMhXqYCM | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io created an item | matt@sylabs.io | Jan 22, 2020, 3:38:42 PM EST | Create | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:38:43 PM EST | Edit | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 3:38:43 PM EST | View | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:38:58 PM EST | Edit | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:41:45 PM EST | Edit | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io trashed an item | matt@sylabs.io | Jan 22, 2020, 3:41:51 PM EST | Trash | 1NIMXD-Ju_NBv_eXZ8EVysRaA77wEislIDnlJMhXqYCM | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:44:46 PM EST | Edit | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 3:47:47 PM EST | Edit | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 3:48:16 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 4:06:17 PM EST | View | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 4:48:58 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales FAQ | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 4:54:08 PM EST | View | 1sN2uq3kOHmldpzKbr65fni1ii39OEbWG0USJtkGbQ8 | Google Docs | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 22, 2020, 5:43:50 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 5:43:55 PM EST | Edit | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 22, 2020, 6:34:53 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 34.203.246.211 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 6:35:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 6:35:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 6:38:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 6:38:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io trashed an item | matt@sylabs.io | Jan 22, 2020, 7:15:30 PM EST | Trash | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4gel-HXuIbYw | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DoD | shara@sylabs.io created an item | shara@sylabs.io | Jan 22, 2020, 7:18:24 PM EST | Create | 0AKJCn9Td39VxUk9PVA | Shared drive | DoD | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DoD | shara@sylabs.io made a membership change of type Add for g@sylabs.io by removing role(s) None and adding role(s) Manager | shara@sylabs.io | Jan 22, 2020, 7:18:59 PM EST | Shared Drive Membership Change | 0AKJCn9Td39VxUk9PVA | Shared drive | DoD | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DoD | shara@sylabs.io made a membership change of type Add for matt@sylabs.io by removing role(s) None and adding role(s) Manager | shara@sylabs.io | Jan 22, 2020, 7:19:00 PM EST | Shared Drive Membership Change | 0AKJCn9Td39VxUk9PVA | Shared drive | DoD | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io moved an item from Root to LC SBIR | matt@sylabs.io | Jan 22, 2020, 7:21:01 PM EST | Move | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io created an item | matt@sylabs.io | Jan 22, 2020, 7:39:57 PM EST | Create | 1gkWELMNSFCkDt1J7l_f6mKhex1jMdhcNX7mt8_mEJ0 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 7:39:58 PM EST | Edit | 1gkWELMNSFCkDt1J7l_f6mKhex1jMdhcNX7mt8_mEJ0 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 7:42:59 PM EST | Edit | 1gkWELMNSFCkDt1J7l_f6mKhex1jMdhcNX7mt8_mEJ0 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io renamed Untitled spreadsheet to My Copy of BABELFISH New Work | matt@sylabs.io | Jan 22, 2020, 7:44:48 PM EST | Rename | 1gkWELMNSFCkDt1J7l_f6mKhex1jMdhcNX7mt8_mEJ0 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io edited an item | matt@sylabs.io | Jan 22, 2020, 7:46:00 PM EST | Edit | 1gkWELMNSFCkDt1J7l_f6mKhex1jMdhcNX7mt8_mEJ0 | Google Sheets | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 10:05:50 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 10:05:51 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 22, 2020, 10:08:55 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 22, 2020, 10:08:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 12:09:48 AM EST | View | 1wkOlHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 1:09:14 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 4:08:12 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xiCqvlTo | Google Sheets | Engineering | | Shared Internally | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 4:08:12 AM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4gel-HXuIbYw | Google Docs | Engineering | | Shared Internally | 52.91.88.118 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 4:08:12 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.210.68.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 4:08:15 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xiCqvlTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 5:37:28 AM EST | View | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 6:09:22 AM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 8:16:35 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.206.246.37 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 8:16:36 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 8:16:38 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 52.91.66.73 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 8:16:39 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 9:52:01 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 10:02:47 AM EST | View | 1-lrI2xqRk_EY_JEIZlYMqhyN9QV1tHhcNlLvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 10:54:12 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 10:57:13 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 11:15:52 AM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | 18.206.246.37 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 11:15:55 AM EST | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDsSB3E-OSBFo | Google Sheets | Corp | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 11:22:05 AM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 11:22:17 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 11:22:18 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 11:37:46 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 11:40:47 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 11:43:48 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 11:50:35 AM EST | Download | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 3.81.185.245 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 11:50:38 AM EST | Download | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 18.206.246.37 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 11:50:38 AM EST | Download | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 11:50:41 AM EST | Download | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io changed sharing permissions for ian@sylabs.io from None to Can view | matt@sylabs.io | Jan 23, 2020, 11:50:47 AM EST | User Sharing Permissions Change | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 12:00:56 PM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 12:00:56 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 12:00:56 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 12:01:23 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 12:03:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire.docx | matt@sylabs.io created an item | matt@sylabs.io | Jan 23, 2020, 12:25:39 PM EST | Create | 1N9PZkUQ8qJWiVypcY4Pdx4lJL__NNovO9-ThPLJOuzg | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 23, 2020, 12:25:40 PM EST | View | 1N9PZkUQ8qJWiVypcY4Pdx4lJL__NNovO9-ThPLJOuzg | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io renamed 2. Client Questionnaire.docx to 2. Client Questionnaire | matt@sylabs.io | Jan 23, 2020, 12:25:40 PM EST | Rename | 1N9PZkUQ8qJWiVypcY4Pdx4lJL__NNovO9-ThPLJOuzg | Google Docs | matt@sylabs.io | | Private | 34.234.152.72 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 23, 2020, 12:25:43 PM EST | View | 1N9PZkUQ8qJWiVypcY4Pdx4lJL__NNovO9-ThPLJOuzg | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 12:25:44 PM EST | Edit | 1N9PZkUQ8qJWiVypcY4Pdx4lJL__NNovO9-ThPLJOuzg | Google Docs | matt@sylabs.io | | Private | 34.234.152.72 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Jan 23, 2020, 12:51:17 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 2600:1700:fb00:6580:7d07:ca78:154e:3e09 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 23, 2020, 12:54:18 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 12:57:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 12:58:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 1:01:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 1:01:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 1:05:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 23, 2020, 1:33:57 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 1:53:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:38:51 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:41:52 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Jan 23, 2020, 2:42:15 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 2600:1700:fb00:6580:7d07:ca78:154e:3e09 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:44:53 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Jan 23, 2020, 2:46:48 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 2600:1700:fb00:6580:7d07:ca78:154e:3e09 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:47:54 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:50:54 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:53:55 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:56:57 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 2:59:58 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 23, 2020, 3:00:33 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 3:00:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:02:59 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:06:00 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:09:01 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:12:02 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:15:03 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 3:15:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 3:15:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:18:03 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 3:18:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 3:18:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 3:18:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 3:18:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:21:04 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 3:21:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 3:22:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 3:25:37 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:29:47 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 23, 2020, 3:32:48 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 3:36:40 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 184.72.143.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 23, 2020, 3:36:41 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Jan 23, 2020, 3:50:59 PM EST | Create | 1r-Sg9ePuui6a0skmlJF1c_UEggCmJITcCOKVeuicw8w | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Level | matt@sylabs.io renamed Untitled document to Level | matt@sylabs.io | Jan 23, 2020, 3:51:00 PM EST | Rename | 1r-Sg9ePuui6a0skmlJF1c_UEggCmJITcCOKVeuicw8w | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LevelUP | matt@sylabs.io renamed Level to LevelUP | matt@sylabs.io | Jan 23, 2020, 3:51:13 PM EST | Rename | 1r-Sg9ePuui6a0skmlJF1c_UEggCmJITcCOKVeuicw8w | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD SBIR proposed areas of focus | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 4:15:55 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:23:14 PM EST | Edit | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 23, 2020, 5:23:14 PM EST | Create | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:23:15 PM EST | View | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:26:22 PM EST | View | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:26:27 PM EST | Edit | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:29:40 PM EST | View | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:29:43 PM EST | Edit | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:32:44 PM EST | View | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:32:47 PM EST | Edit | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:35:47 PM EST | View | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:35:50 PM EST | Edit | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:38:51 PM EST | View | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:38:55 PM EST | Edit | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 23, 2020, 5:40:21 PM EST | Trash | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 23, 2020, 5:41:00 PM EST | Delete | 1wnd4fpVz4T6CESLywSJdFSCUhCvXKMZFfX9LJi7LlOo | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:53:13 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 23, 2020, 5:53:13 PM EST | Create | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:53:14 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 5:53:39 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:56:17 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:56:20 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:56:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:56:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 5:59:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 5:59:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 6:11:07 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 6:11:11 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 6:12:09 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 6:14:12 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 6:14:14 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 6:17:14 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 6:17:16 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 6:20:16 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 6:20:18 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 6:21:08 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 6:23:18 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 6:23:22 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 6:26:22 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 6:26:26 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 6:26:32 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 6:29:26 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 6:29:28 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LevelUP | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 23, 2020, 7:11:17 PM EST | View | 1r-Sg9ePuui6a0skmlJF1c_UEggCmJITcCOKVeuicw8w | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 7:14:31 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 7:14:34 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 23, 2020, 7:14:44 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:32:22 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:32:29 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:42:14 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:42:18 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:42:50 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:42:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:45:19 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:45:22 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:45:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:45:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:48:22 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:48:25 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:51:26 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:51:28 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:54:29 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:54:32 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 9:57:33 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 9:57:36 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 10:00:36 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 10:00:39 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 10:03:40 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 10:03:44 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 10:06:45 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 10:06:52 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 10:09:52 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 10:09:54 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 10:59:21 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 10:59:24 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 11:02:24 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 11:02:27 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 11:56:08 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 11:56:10 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 23, 2020, 11:59:11 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 23, 2020, 11:59:15 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 24, 2020, 4:55:42 AM EST | View | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 10:11:50 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 10:11:51 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 10:15:00 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 10:15:09 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 10:35:58 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 10:39:01 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 10:42:02 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 10:45:03 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABCI Followup Questions | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 24, 2020, 11:03:46 AM EST | View | 1StLSjj6yoWJGDxMuaeavGq34Y_-R9DUUyPT6PNG8nJU | Google Docs | michael.frisch@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 24, 2020, 11:17:49 AM EST | View | 156rxknGgDmFLH2Blwh-5muY8laonKT5xzlBd43Mx_gA | Google Docs | Corp | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 24, 2020, 12:06:03 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 24, 2020, 12:09:06 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 24, 2020, 12:12:07 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20200124-161624_Sylabs-Ato.m4a | shara@sylabs.io uploaded an item | shara@sylabs.io | Jan 24, 2020, 1:17:08 PM EST | Upload | 1d3t-3SsrDkZ9FcZJLUs3RSMIolQLk6O7 | Unknown | Corp | | Shared Internally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 1:57:33 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 2:00:36 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 24, 2020, 2:08:08 PM EST | Download | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXlE-M | Google Docs | All Hands | | Shared Internally | 54.175.191.129 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 2:27:30 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 2:27:31 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 2:31:13 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 2:31:25 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 2:38:48 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 2:38:51 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 2:41:52 PM EST | View | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 2:41:56 PM EST | Edit | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CDCR Medical | shara@sylabs.io renamed Untitled document to CDCR Medical | shara@sylabs.io | Jan 24, 2020, 2:48:55 PM EST | Rename | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CDCR Medical | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 24, 2020, 2:49:17 PM EST | Download | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CDCR Medical | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 24, 2020, 2:50:03 PM EST | Trash | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | CDCR Medical | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 24, 2020, 2:52:42 PM EST | Delete | 1qR88fMwmo98fY0mC_6AdK6wtbcVGGKeZHoC7sJoBYZw | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meeting Recording - Singularity Enterprise Overview | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 24, 2020, 2:53:48 PM EST | Trash | 1EoFyE_1U5f9xLfIS18Wvp0YELQ7Sw2ZP | Folder | Corp | | Shared Internally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20200124-161624_Sylabs-Ato.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 24, 2020, 2:53:49 PM EST | Trash | 1d3t-3SsrDkZ9FcZJLUs3RSMIolQLk6O7 | Unknown | Corp | | Shared Internally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 2:59:10 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 3:02:11 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 3:09:59 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 3:10:00 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 24, 2020, 3:13:03 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 3:13:07 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 24, 2020, 4:59:57 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 184.72.143.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 24, 2020, 4:59:58 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | ABB_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 5:44:20 PM EST | View | 1dZgCA-SSyTUvrn0tPEyI-btjyyTFDGdj | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | ABB_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:44:32 PM EST | Download | 1dZgCA-SSyTUvrn0tPEyI-btjyyTFDGdj | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | ABB_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:44:32 PM EST | Download | 1dZgCA-SSyTUvrn0tPEyI-btjyyTFDGdj | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 5:46:35 PM EST | View | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:46:41 PM EST | Download | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:46:41 PM EST | Download | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 5:55:27 PM EST | View | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:55:29 PM EST | Download | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:55:29 PM EST | Download | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 5:59:02 PM EST | View | 13UcyPhlrZkAtaSNsdNASpPnqlp3pdTjz | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:59:06 PM EST | Download | 13UcyPhlrZkAtaSNsdNASpPnqlp3pdTjz | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 5:59:06 PM EST | Download | 13UcyPhlrZkAtaSNsdNASpPnqlp3pdTjz | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 6:04:34 PM EST | View | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 6:04:39 PM EST | Download | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 6:04:39 PM EST | Download | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 6:12:55 PM EST | View | 1lXi9NfcklBgKyuzVK_LjtaxOubRSZGDt | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 6:12:59 PM EST | Download | 1lXi9NfcklBgKyuzVK_LjtaxOubRSZGDt | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 6:12:59 PM EST | Download | 1lXi9NfcklBgKyuzVK_LjtaxOubRSZGDt | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 6:15:55 PM EST | View | 1JY23XDcr7KJjSz235_LCdQGnZVCD7XIv | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 6:16:01 PM EST | Download | 1JY23XDcr7KJjSz235_LCdQGnZVCD7XIv | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 24, 2020, 6:16:01 PM EST | Download | 1JY23XDcr7KJjSz235_LCdQGnZVCD7XIv | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 6:21:41 PM EST | View | 1JY23XDcr7KJjSz235_LCdQGnZVCD7XIv | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 6:22:40 PM EST | View | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203al7 | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 24, 2020, 6:30:43 PM EST | View | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | Corp | | Shared Internally | 2600:1700:fb00:6580:7414:8190:9e26:3b9e | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 24, 2020, 6:56:25 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 24, 2020, 6:57:19 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LevelUP | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 24, 2020, 6:57:28 PM EST | View | 1r-Sg9ePuui6a0skmIJF1c_UEggCmJITcCOKVeuicw8w | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LevelUP | matt@sylabs.io trashed an item | matt@sylabs.io | Jan 24, 2020, 6:57:35 PM EST | Trash | 1r-Sg9ePuui6a0skmIJF1c_UEggCmJITcCOKVeuicw8w | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 24, 2020, 6:57:55 PM EST | View | 1N9PZkUQ8qJWiVvypcY4Pdx4UL__NNovO9-ThPLJOuzg | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 24, 2020, 7:01:06 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 7:19:12 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 7:22:14 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 24, 2020, 7:26:09 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 24, 2020, 7:29:10 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 24, 2020, 7:32:11 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 24, 2020, 7:35:12 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 9:01:47 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 24, 2020, 9:04:50 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2e. 20.1 Need IDs | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 24, 2020, 9:52:49 PM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 24, 2020, 9:53:13 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD-SBIR Answers | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 24, 2020, 9:58:07 PM EST | View | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 3:57:24 AM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 5:57:29 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 8:05:57 AM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 8:07:26 AM EST | View | 1v26TR7W4gRO3-HovWYZl80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 9:35:20 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 9:40:14 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 10:24:32 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Org Chart August 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 10:24:33 AM EST | View | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 10:28:30 AM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 10:33:17 AM EST | View | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 12:17:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 12:55:49 PM EST | View | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 1:14:10 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 1:24:01 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 1:42:49 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 4:55:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 25, 2020, 4:55:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 25, 2020, 4:58:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 4:59:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 5:00:07 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 5:03:10 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 5:13:26 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 25, 2020, 5:14:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 5:14:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Youtube Email Logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 25, 2020, 5:18:36 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 25, 2020, 7:44:42 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 25, 2020, 7:55:32 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 25, 2020, 9:23:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 9:23:52 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 25, 2020, 9:26:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 25, 2020, 9:26:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) 2020.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 26, 2020, 12:25:55 AM EST | Delete | 18aeUjAeDtbws0vkR8G2cLLPWJTLLWV9M | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 3:13:42 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJ5-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 3:54:18 PM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 4:16:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 26, 2020, 4:20:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 4:20:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 4:23:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 26, 2020, 4:23:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 5:56:54 PM EST | View | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 26, 2020, 6:36:06 PM EST | Edit | 1lB1_ow6z4P2JA9p67_hkvO92Mwg6qjnL_GCuKltN62k | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Jan 26, 2020, 6:36:06 PM EST | Create | 1lB1_ow6z4P2JA9p67_hkvO92Mwg6qjnL_GCuKltN62k | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 6:36:07 PM EST | View | 1lB1_ow6z4P2JA9p67_hkvO92Mwg6qjnL_GCuKltN62k | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 6:39:10 PM EST | View | 1lB1_ow6z4P2JA9p67_hkvO92Mwg6qjnL_GCuKltN62k | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Jan 26, 2020, 6:39:12 PM EST | Edit | 1lB1_ow6z4P2JA9p67_hkvO92Mwg6qjnL_GCuKltN62k | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 26, 2020, 7:08:16 PM EST | Trash | 1lB1_ow6z4P2JA9p67_hkvO92Mwg6qjnL_GCuKltN62k | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 26, 2020, 7:08:43 PM EST | Delete | 1lB1_ow6z4P2JA9p67_hkvO92Mwg6qjnL_GCuKltN62k | Google Docs | shara@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 26, 2020, 7:15:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 7:16:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 26, 2020, 7:19:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 26, 2020, 7:19:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:31:42 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:34:44 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:43:44 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:46:45 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:49:46 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:52:47 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:55:48 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 9:58:49 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:01:50 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:04:50 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:07:51 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:11:08 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:14:08 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 10:17:56 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 10:17:57 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 10:21:01 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 10:21:06 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:22:14 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:25:14 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 27, 2020, 10:27:39 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:28:15 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:36:22 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:40:32 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:43:33 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:46:34 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 27, 2020, 10:49:24 AM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 2600:1700:fb00:6580:d48c:7633:bc9e:5385 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:50:34 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:53:35 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 10:59:15 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:02:16 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:05:16 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:08:50 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:11:51 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 27, 2020, 11:38:50 AM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 11:45:19 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:45:48 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:48:50 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:51:51 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:54:53 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 11:57:54 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 27, 2020, 12:02:40 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 27, 2020, 12:02:42 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 12:04:45 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 12:07:46 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 12:09:40 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 12:19:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 12:19:47 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 12:22:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 12:22:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 12:25:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 12:25:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 12:28:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 12:28:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 12:30:18 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 12:33:20 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 1:04:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 1:04:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 1:07:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 1:07:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 1:26:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 1:26:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 1:26:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 1:29:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 1:29:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 1:32:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 1:32:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 1:35:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 1:35:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:17 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:36 PM EST | View | 1tYAzwUVEVL4lSAVii_uY3vOrorsIMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:37 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNIxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:50 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Team Member Pictures | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:50 PM EST | View | 1daMpabdohETWNM3Z5dpD2WCmZuM1ddJ2jGSwudrm-Tw | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:52 PM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvlTo | Google Sheets | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:54 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:55 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 27, 2020, 2:03:56 PM EST | View | 1gyHipOeSJFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 3:45:44 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 4:27:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 4:27:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 4:30:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 4:30:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 4:33:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 4:33:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 4:36:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 4:36:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 4:50:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 4:50:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 4:53:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 4:53:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 5:04:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:04:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 5:07:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:07:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 5:15:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:15:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 5:18:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:18:14 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:21:19 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:24:22 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:27:23 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 5:44:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:44:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:44:43 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:47:44 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 5:50:46 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 6:06:51 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 6:09:52 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 7:15:31 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 7:18:33 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 7:21:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 7:24:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 7:24:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 27, 2020, 7:27:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 7:27:14 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 7:38:26 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 174.222.138.170 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 27, 2020, 7:58:04 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 2600:1700:fb00:6580:d48c:7633:bc9e:5385 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 7:58:21 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 27, 2020, 7:59:16 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 27, 2020, 8:01:22 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 11:34:20 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 11:37:22 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 11:40:26 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 27, 2020, 11:43:27 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 12:14:51 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 12:14:52 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 12:17:56 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 12:17:58 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 1:11:58 AM EST | View | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 1:33:19 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 1:33:20 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 1:56:36 AM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 1:59:38 AM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 2:40:25 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 4:20:44 AM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 6:51:42 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Jan 28, 2020, 6:52:25 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Jan 28, 2020, 6:55:27 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 9:15:56 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 9:18:58 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 10:41:47 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 10:42:48 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 10:46:26 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 10:49:27 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 10:52:39 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 28, 2020, 10:54:04 AM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 10:55:40 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 11:04:58 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | HPC-2.0 | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 11:05:50 AM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 11:07:59 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2019-28-01_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 11:16:43 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2019-28-01_Dev_Timeline | cedric@sylabs.io edited an item | cedric@sylabs.io | Jan 28, 2020, 11:18:39 AM EST | Edit | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2019-28-01_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 11:18:40 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2019-28-01_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 28, 2020, 11:19:28 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 11:20:05 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2019-28-01_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 11:21:43 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2019-28-01_Dev_Timeline | cedric@sylabs.io edited an item | cedric@sylabs.io | Jan 28, 2020, 11:21:52 AM EST | Edit | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 11:23:06 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 11:26:07 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 11:56:15 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io changed sharing permissions for cedric@sylabs.io from None to Can view | matt@sylabs.io | Jan 28, 2020, 12:28:14 PM EST | User Sharing Permissions Change | 1e8Uj4yO4YZT7AaAl_LLlgZv_UX9d7TOnrYNaT0rbkSQ | Google Sheets | Corp | Shared Internally | Shared Internally | 74.125.212.28 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | My Copy of BABELFISH New Work | cedric@sylabs.io viewed an item | cedric@sylabs.io | Jan 28, 2020, 12:28:35 PM EST | View | 1e8Uj4yO4YZT7AaAl_LLlgZv_UX9d7TOnrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement.doc | Gregory Kurtzer uploaded an item | g@sylabs.io | Jan 28, 2020, 12:29:47 PM EST | Upload | 1dQDh8bdydrrAc81SOmkLHIl7frdwZ8eB | Microsoft Word | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer renamed SYLABS Advisory Agreement.doc to SYLABS Advisory Agreement (Template) | g@sylabs.io | Jan 28, 2020, 12:30:06 PM EST | Rename | 1dQDh8bdydrrAc81SOmkLHIl7frdwZ8eB | Microsoft Word | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:31:18 PM EST | View | 1dQDh8bdydrrAc81SOmkLHIl7frdwZ8eB | Microsoft Word | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer created an item | g@sylabs.io | Jan 28, 2020, 12:32:53 PM EST | Create | 1a4Fp4YinZWi83T_4pV4YRPIzDDxqqGqRqs5iv9ezpbc | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:32:54 PM EST | View | 1a4Fp4YinZWi83T_4pV4YRPIzDDxqqGqRqs5iv9ezpbc | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:32:57 PM EST | Edit | 1a4Fp4YinZWi83T_4pV4YRPIzDDxqqGqRqs5iv9ezpbc | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer trashed an item | g@sylabs.io | Jan 28, 2020, 12:33:08 PM EST | Trash | 1dQDh8bdydrrAc81SOmkLHIl7frdwZ8eB | Microsoft Word | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:33:11 PM EST | View | 1a4Fp4YinZWi83T_4pV4YRPIzDDxqqGqRqs5iv9ezpbc | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Template) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:33:31 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Template) | Gregory Kurtzer created an item | g@sylabs.io | Jan 28, 2020, 12:33:31 PM EST | Create | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:33:32 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Template) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:33:35 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer renamed Copy of SYLABS Advisory Agreement (Template) to SYLABS Advisory Agreement (Robert Adolph) | g@sylabs.io | Jan 28, 2020, 12:33:47 PM EST | Rename | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:33:50 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:33:58 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:36:36 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:36:38 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 28, 2020, 12:36:53 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer trashed an item | g@sylabs.io | Jan 28, 2020, 12:37:33 PM EST | Trash | 1a4Fp4YinZWi83T_4pV4YRPIzDDxqqGqRqs5iv9ezpbc | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:37:34 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:39:39 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:39:43 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:42:44 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:42:46 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:45:47 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:45:50 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer created an item | g@sylabs.io | Jan 28, 2020, 12:48:37 PM EST | Create | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:48:38 PM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:48:39 PM EST | Edit | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:48:44 PM EST | Edit | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:48:51 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer renamed Copy of SYLABS Advisory Agreement (Robert Adolph) to SYLABS Advisory Agreement (Template) | g@sylabs.io | Jan 28, 2020, 12:48:51 PM EST | Rename | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:48:59 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer renamed SYLABS Advisory Board Agreement (Template).doc to OLD - SYLABS Advisory Board Agreement (Template).doc | g@sylabs.io | Jan 28, 2020, 12:49:06 PM EST | Rename | 1g1xpoidoI17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:49:10 PM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:49:15 PM EST | Edit | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 12:51:45 PM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 12:51:51 PM EST | Edit | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 1:16:04 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 1:16:08 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 1:16:35 PM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 1:16:41 PM EST | Edit | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 1:16:42 PM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 1:16:53 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer downloaded an item | g@sylabs.io | Jan 28, 2020, 1:16:55 PM EST | Download | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 1:19:09 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 1:19:11 PM EST | Edit | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 1:30:51 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 2:04:04 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 28, 2020, 2:07:04 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 2:13:09 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 28, 2020, 2:16:11 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 2:16:13 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 2:31:08 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Payment 6.4.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 4:40:27 PM EST | View | 1jNS6wvhdamsEDxfaXaL-gpwyluT_deKN | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 4:42:00 PM EST | View | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-23-19_FRB_SylabsQuote_04234 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 4:43:40 PM EST | View | 1wE5lZA9A82K0La5_ly6DW1VGtv_rke8MB43XiC5fht4 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 4:44:47 PM EST | Download | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 5:20:32 PM EST | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 5:21:44 PM EST | Download | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 18.208.172.170 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 5:21:46 PM EST | Download | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 5:21:46 PM EST | Download | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 5:21:47 PM EST | Download | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 28, 2020, 5:21:48 PM EST | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:24:40 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:27:41 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:30:42 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:33:43 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:36:44 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:39:45 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:42:45 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:45:46 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:48:47 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:51:48 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:54:48 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 5:57:49 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 6:00:50 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 6:03:04 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 6:03:05 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 6:06:10 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 6:06:12 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 6:09:13 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 6:09:15 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 6:41:45 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 6:41:48 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 6:44:48 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 6:44:51 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Marketing | shara@sylabs.io made a membership change of type Add for robert@sylabs.io by removing role(s) None and adding role(s) Content manager | shara@sylabs.io | Jan 28, 2020, 6:57:12 PM EST | Shared Drive Membership Change | 0AHK4-OMaTWgBUk9PVA | Shared drive | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_Whitepaper_HPE_final.idml | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 7:10:47 PM EST | View | 1KPsuAMqzgKP1x0fx5RgNSXjGmwxMvcoi | Unknown | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_Whitepaper_HPE_final.indd | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 7:10:52 PM EST | View | 1JKGzUA81cUze1yFlKGphrnPu-VUfjsZQ | Unknown | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 7:10:57 PM EST | View | 1CvNS1NCh0dpqxsSA24tqaOlaiFQBnIKJ | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Marketing | shara@sylabs.io made a membership change of type Change Roles for matt@sylabs.io by removing role(s) Viewer and adding role(s) Content manag | shara@sylabs.io | Jan 28, 2020, 7:14:50 PM EST | Shared Drive Membership Change | 0AHK4-OMaTWgBUk9PVA | Shared drive | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.42 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:20:06 PM EST | Upload | 1bncldGepqma8nFKXdlbqSuXhbtMnY7GZ | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.25.11 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:20:44 PM EST | Upload | 1Mi2vOTsUniBMuROPh6ch13jHVMPvQYDf | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.25.38 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:20:59 PM EST | Upload | 1c2bVTuXH1rBvXwI9bfQqhv60dr3wCqbF | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.27.41 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:21:14 PM EST | Upload | 1pNWXUSYm07s10MbQ6rnAkdK_ZvxIjrfV | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.08 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:21:37 PM EST | Upload | 1MO-0zBs6HWdT6DsE6RyznBC68BWLQfwz | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.24 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:23:03 PM EST | Upload | 1NN_rdo25oPAYSnQ1sKdlF0IboYda7Rl8 | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.38.36 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:24:29 PM EST | Upload | 1lDjJzAl-UYnPHJ71rrIFu1phCExbuyNX | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.35.09 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:24:38 PM EST | Upload | 1Aa4QaO-sQ0VHAZE6el9oHeDeofPgZM8I | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.34.47 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:24:47 PM EST | Upload | 1I677xFkHvjsuTZ7tNT5VL876TUL17v1B | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 7:24:48 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 7:24:58 PM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 7:25:03 PM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 52.91.254.101 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screen Shot 2020-01-22 at 11.51.24 AM.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:25:06 PM EST | Upload | 1OXoB4cPpLeXSTl23SvT2tVwa4wNjJC4W | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Screenshot from 2020-01-22 12-06-52.png | matt@sylabs.io uploaded an item | matt@sylabs.io | Jan 28, 2020, 7:25:22 PM EST | Upload | 1FzT1ttEfuVgvXYq_3awvxNhX1QDFv3Sf | PNG image | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | AMD GPU Support in Singularity 3.5 Use Case_FINAL.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 7:29:08 PM EST | Upload | 1yGSe-gfKxczYOxFISuG-Jfvxnmzcigom | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 7:29:10 PM EST | Upload | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Build with Spack, Run with Singularity_Use Case_FINAL.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 7:29:10 PM EST | Upload | 1i16EpqTqkpRcz8tlENfuiRjPOeIEmO9s | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | SyMPI- Easily Manage and Execute your MPI Singularity Use Case_FINAL Containers_Use Case .pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 7:29:12 PM EST | Upload | 1jd4YTmnygFyOVZlslgeiIOTPXMIVp44c | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | erin@sylabs.io trashed an item | erin@sylabs.io | Jan 28, 2020, 7:29:26 PM EST | Trash | 1yTwRuB7ovGB0YV7oa1qwN6QUXAIbHMpg | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | erin@sylabs.io trashed an item | erin@sylabs.io | Jan 28, 2020, 7:29:26 PM EST | Trash | 1EFRP04e-rwvtIR7I3r2k4OUlWJa1I5Za | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Build with Spack, Run with Singularity_Use Case_FINAL.pdf | erin@sylabs.io trashed an item | erin@sylabs.io | Jan 28, 2020, 7:29:26 PM EST | Trash | 1GLRvsUexBtIcP3MchX1bbZ_xjVljCRBr | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Flyers | erin@sylabs.io trashed an item | erin@sylabs.io | Jan 28, 2020, 7:29:26 PM EST | Trash | 1BPprU3L9oSS-plAwPGzsj4pVDPcLS0ai | Folder | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 7:30:26 PM EST | Upload | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs_Solution_Brief.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 7:30:27 PM EST | Upload | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 7:31:30 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 28, 2020, 7:32:20 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employees/Advisors | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 28, 2020, 7:32:22 PM EST | Download | 1fS7AVV9ns63WFp-MB_WAZEiIugNiMy35F0Xmoel8D_4 | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 7:35:25 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 7:35:29 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 7:38:29 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 7:38:34 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 7:41:47 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 7:44:48 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 7:47:32 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 7:47:49 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 7:50:33 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | erin@sylabs.io edited an item | erin@sylabs.io | Jan 28, 2020, 8:23:17 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 8:25:10 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 8:30:10 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 8:33:11 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 8:39:27 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | SC18 - Flyer Model 3 - Final FINAL modified.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 8:55:52 PM EST | Upload | 1aBO9XBZdpwatNG38-Rm_rznm5MxQcjoG | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Jan 28, 2020, 8:58:11 PM EST | Upload | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:00:11 PM EST | View | 1rrK-012b946nWkSRKcImYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 9:00:29 PM EST | Download | 1rrK-012b946nWkSRKcImYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 52.91.66.73 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 28, 2020, 9:00:34 PM EST | Download | 1rrK-012b946nWkSRKcImYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 54.175.191.129 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs - Use Cases and White Papers | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 28, 2020, 9:00:43 PM EST | View | 1rrK-012b946nWkSRKcImYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 9:31:36 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 9:34:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 9:37:39 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Press Coverage | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:43:51 PM EST | View | 1f924m3MOuXCbrJg_sZtPLVPvllPL44EYyhjMlkDKYPQ | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Press Coverage | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:44:20 PM EST | View | 1f924m3MOuXCbrJg_sZtPLVPvllPL44EYyhjMlkDKYPQ | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:44:20 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity - Making the world a better place | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:44:50 PM EST | View | 18GwNe52O-lXK2knzMKPDNAVps5MuPsycwKHDv9D2Ni8 | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:47:19 PM EST | View | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | website content update | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:47:20 PM EST | View | 151gdpmjoqh_dhLu_4pt1vCzmsu_R_lSITP61EKH_MXc | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:47:58 PM EST | View | 1rrK-012b946nWkSRKcImYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity - Making the world a better place | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:48:01 PM EST | View | 18GwNe52O-lXK2knzMKPDNAVps5MuPsycwKHDv9D2Ni8 | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Information (Descriptions) | shara@sylabs.io moved an item from Sales to Product Information (Descriptions) | shara@sylabs.io | Jan 28, 2020, 9:49:42 PM EST | Move | 1x5B2eMajC7bP5xKEtDSyyTcXczUiGZUI | Folder | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:50:38 PM EST | View | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:51:01 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:51:07 PM EST | View | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:51:13 PM EST | View | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:51:18 PM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:51:22 PM EST | View | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:52:15 PM EST | View | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 9:52:16 PM EST | View | 1zbzTIBcLFUUm5KMJn1CukXruHjZY1jJh | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Press Coverage | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:53:12 PM EST | View | 1f924m3MOuXCbrJg_sZtPLVPvllPL44EYyhjMlkDKYPQ | Google Docs | Marketing | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:53:12 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:53:15 PM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | website content update | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:53:16 PM EST | View | 151gdpmjoqh_dhLu_4pt1vCzmsu_R_lSITP61EKH_MXc | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 9:53:54 PM EST | View | 1zbzTIBcLFUUm5KMJn1CukXruHjZY1jJh | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 10:10:03 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 10:10:09 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 28, 2020, 10:21:06 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 10:21:53 PM EST | View | 1zbzTIBcLFUUm5KMJn1CukXruHjZY1jJh | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 28, 2020, 10:23:22 PM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 10:24:03 PM EST | View | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final | Gregory Kurtzer created an item | g@sylabs.io | Jan 28, 2020, 10:24:03 PM EST | Create | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final | Gregory Kurtzer edited an item | g@sylabs.io | Jan 28, 2020, 10:24:06 PM EST | Edit | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final | Gregory Kurtzer moved an item from Root to syl_solution_brief | g@sylabs.io | Jan 28, 2020, 10:24:06 PM EST | Move | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | g@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 10:24:07 PM EST | View | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 10:33:29 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 10:36:31 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 10:46:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 10:46:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 10:49:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 10:49:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 11:04:04 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 11:04:07 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final.indd | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 11:10:11 PM EST | View | 1FHchbkPyDFDARtU8zBxtqO4t3h2KPGq | Unknown | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 28, 2020, 11:10:21 PM EST | View | 1zbzTIBcLFUUm5KMJn1CukXruHjZY1jJh | PDF | Marketing | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 11:10:40 PM EST | View | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 11:11:06 PM EST | View | 125aC3oKpfPN-xaz57w4JAgzIuAg7bTUivqPz5LIhfJQ | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final.indd | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 28, 2020, 11:11:52 PM EST | View | 1FHchbkPyDFDARtU8zBxtqO4t3h2KPGq | Unknown | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 28, 2020, 11:58:00 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:01:02 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:09:52 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:09:54 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:12:57 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:12:59 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:16:00 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:16:05 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:19:06 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:19:08 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:22:09 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:22:14 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:25:15 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:25:18 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:28:19 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:28:21 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 5:14:30 AM EST | View | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 29, 2020, 9:05:37 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 29, 2020, 9:05:38 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Org Chart August 2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 11:10:25 AM EST | View | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 29, 2020, 11:28:46 AM EST | Download | 1rrK-012b946nWkSRKcImYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs one pager (RStor).pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 11:40:28 AM EST | View | 13n49CGm5P06oFNrlAksYSMljFlclZu17 | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs one pager (RStor).pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 11:41:13 AM EST | View | 13n49CGm5P06oFNrlAksYSMljFlclZu17 | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 11:44:33 AM EST | View | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 29, 2020, 11:45:22 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs_Solution_Brief.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 11:45:49 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 29, 2020, 11:48:24 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 11:54:30 AM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | website content update | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 11:56:53 AM EST | View | 151gdpmjoqh_dhLu_4pt1vCzmsu_R_lSITP61EKH_MXc | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 11:58:40 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 11:59:22 AM EST | View | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 11:59:50 AM EST | View | 125aC3oKpfPN-xaz57w4JAgzIuAg7bTUivqPz5LIhfJQ | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:00:06 PM EST | View | 1zbzTIBcLFUUm5KMJn1CukXruHjZY1jJh | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io moved an item from Root to syl_solution_brief | shara@sylabs.io | Jan 29, 2020, 12:01:55 PM EST | Move | 1k4w7nRWbzpzV6l1VW49KV1qXliITMS5E18oiAmWzFdE | Google Docs | shara@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io created an item | shara@sylabs.io | Jan 29, 2020, 12:01:55 PM EST | Create | 1k4w7nRWbzpzV6l1VW49KV1qXliITMS5E18oiAmWzFdE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:01:56 PM EST | View | 1k4w7nRWbzpzV6l1VW49KV1qXliITMS5E18oiAmWzFdE | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:01:59 PM EST | View | 1k4w7nRWbzpzV6l1VW49KV1qXliITMS5E18oiAmWzFdE | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:02:00 PM EST | Edit | 1k4w7nRWbzpzV6l1VW49KV1qXliITMS5E18oiAmWzFdE | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io trashed an item | shara@sylabs.io | Jan 29, 2020, 12:02:57 PM EST | Trash | 1k4w7nRWbzpzV6l1VW49KV1qXliITMS5E18oiAmWzFdE | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final.idml | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:03:08 PM EST | View | 1uulhqHLK0UNXVl4zELygnwWWjqf6W43Y | Unknown | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 12:10:06 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:11:15 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:12:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:12:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:14:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:15:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:15:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:28:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:28:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:29:22 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-19-18_Max Planck_Quote_12191 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:31:28 PM EST | View | 1L4hrzGnJtpxW4i5Gnm1QCBApGeD0qsmk | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-19-18_Max Planck_Quote_12191 - Quotation.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 29, 2020, 12:31:34 PM EST | Download | 1L4hrzGnJtpxW4i5Gnm1QCBApGeD0qsmk | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-19-18_Max Planck_Quote_12191 - Quotation.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 29, 2020, 12:31:37 PM EST | Download | 1L4hrzGnJtpxW4i5Gnm1QCBApGeD0qsmk | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:31:50 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:31:52 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 12:35:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Exxon Mobile | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 12:49:22 PM EST | View | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 1:36:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 1:36:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 1:39:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 1:40:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 1:43:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 1:43:05 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | SingularityPRO - Solution Brief | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 1:44:14 PM EST | View | 1muvs6ndUEG-xlj0twycvdlgjeEHceYXsLVs1G7m14kY | Google Docs | gwendolyn@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 1:44:44 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SingularityPRO - Solution Brief | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 29, 2020, 1:44:44 PM EST | View | 1muvs6ndUEG-xlj0twycvdlgjeEHceYXsLVs1G7m14kY | Google Docs | gwendolyn@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO - Solution Brief | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 1:46:49 PM EST | View | 1muvs6ndUEG-xlj0twycvdlgjeEHceYXsLVs1G7m14kY | Google Docs | gwendolyn@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 2:26:59 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 29, 2020, 2:29:45 PM EST | Download | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 29, 2020, 2:29:47 PM EST | Download | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 2:45:02 PM EST | View | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 2:47:56 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | main-demo-2.mp4 | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 29, 2020, 2:55:42 PM EST | View | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | Engineering | | Anyone with the link | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io edited an item | erin@sylabs.io | Jan 29, 2020, 3:02:03 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 29, 2020, 3:02:44 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.175.191.129 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 29, 2020, 3:02:45 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 29, 2020, 3:03:28 PM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 3:03:31 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 29, 2020, 3:03:33 PM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 52.71.4.165 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs SC19 Flyer | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 3:04:31 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 3:28:49 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 3:35:00 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 3:38:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 3:41:13 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 3:50:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 3:53:20 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 4:28:30 PM EST | View | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 4:33:26 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 4:33:28 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 4:36:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 4:36:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 4:39:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 4:39:37 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs SC19 Flyer | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 29, 2020, 4:40:01 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs SC19 Flyer | robert@sylabs.io viewed an item | robert@sylabs.io | Jan 29, 2020, 5:13:00 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 5:49:32 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 6:17:16 PM EST | View | 156rxknGgDmFLH2Blwh-5muY8laonKT5xzIBd43Mx_gA | Google Docs | Corp | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Jan 29, 2020, 6:17:20 PM EST | Download | 156rxknGgDmFLH2Blwh-5muY8laonKT5xzIBd43Mx_gA | Google Docs | Corp | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 29, 2020, 7:32:43 PM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 18.207.199.64 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 7:32:46 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 7:32:57 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer edited an item | g@sylabs.io | Jan 29, 2020, 7:32:57 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 7:36:02 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer edited an item | g@sylabs.io | Jan 29, 2020, 7:36:05 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 7:39:06 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 29, 2020, 7:42:10 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 7:48:39 PM EST | View | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs one pager (RStor).pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 7:48:48 PM EST | View | 13n49CGm5P06oFNrlAksYSMljFlclZu17 | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs one pager (RStor).pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 7:51:20 PM EST | View | 13n49CGm5P06oFNrlAksYSMljFlclZu17 | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 7:54:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 7:54:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 8:01:11 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io edited an item | erin@sylabs.io | Jan 29, 2020, 8:01:53 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:f81f:5c58:7faa:5e74 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 8:04:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 29, 2020, 8:04:55 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 8:24:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 8:24:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 29, 2020, 8:27:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 29, 2020, 8:27:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:03:05 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:06:08 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:06:11 AM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:09:12 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:09:17 AM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:43:04 AM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:46:07 AM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 1:35:43 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 3:07:08 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 6:19:40 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 6:54:10 AM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 7:05:08 AM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 8:16:33 AM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 30, 2020, 8:30:21 AM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 30, 2020, 9:13:33 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 9:31:23 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 9:33:53 AM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 9:33:56 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 10:03:23 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | website content update | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 10:03:24 AM EST | View | 151gdpmjoqh_dhLu_4pt1vCzmsu_R_lSITP61EKH_MXc | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 10:30:00 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 30, 2020, 10:30:29 AM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 10:33:02 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 10:34:02 AM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 10:36:03 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 10:36:53 AM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 10:39:04 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 10:42:05 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 11:31:52 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:912e:cbbe:d294:b64c | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io moved an item from Root to Marketing | erin@sylabs.io | Jan 30, 2020, 11:32:16 AM EST | Move | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:912e:cbbe:d294:b64c | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 11:32:37 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 2600:1700:fb00:6580:912e:cbbe:d294:b64c | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 11:45:23 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io edited an item | erin@sylabs.io | Jan 30, 2020, 11:56:56 AM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 2600:1700:fb00:6580:912e:cbbe:d294:b64c | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 11:59:57 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io edited an item | erin@sylabs.io | Jan 30, 2020, 12:00:00 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 2600:1700:fb00:6580:912e:cbbe:d294:b64c | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 12:03:01 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io edited an item | erin@sylabs.io | Jan 30, 2020, 12:03:03 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 2600:1700:fb00:6580:912e:cbbe:d294:b64c | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 12:05:11 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 12:06:04 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io edited an item | erin@sylabs.io | Jan 30, 2020, 12:06:07 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 2600:1700:fb00:6580:912e:cbbe:d294:b64c | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Jan 30, 2020, 12:08:06 PM EST | Create | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer renamed Untitled document to OpenDrives SOW Points | g@sylabs.io | Jan 30, 2020, 12:08:07 PM EST | Rename | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:08:10 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 12:08:14 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 12:10:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:11:07 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:11:09 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 12:13:14 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:14:10 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:14:12 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:17:13 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:17:15 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:21:08 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:21:16 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 12:22:29 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:24:16 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:24:20 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 30, 2020, 12:25:30 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 12:27:21 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 12:27:23 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 12:55:02 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io edited an item | erin@sylabs.io | Jan 30, 2020, 12:55:04 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 12:58:05 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:22:58 PM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs SC19 Flyer | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:23:26 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Press Coverage | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:27:06 PM EST | View | 1f924m3MOuXCbrJg_sZtPLVPvllPL44EYyhjMlkDKYPQ | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:27:06 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:27:27 PM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:27:59 PM EST | View | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 1:41:44 PM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3l | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:57:55 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 1:58:12 PM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 2:01:06 PM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 2:02:11 PM EST | View | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 2:11:02 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 2:11:05 PM EST | Edit | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 2:14:21 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 2:28:27 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 2:31:29 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 30, 2020, 2:33:35 PM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 2:34:30 PM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 30, 2020, 2:42:22 PM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Marketing | | Shared Internally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 2:55:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 3:07:16 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 3:11:41 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 3:14:43 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 3:17:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 3:17:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 3:17:44 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 3:18:14 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 3:20:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 3:20:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 3:20:45 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 3:20:50 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 3:20:53 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 3:23:53 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 3:23:56 PM EST | Edit | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 4:01:17 PM EST | Edit | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 30, 2020, 4:14:12 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 2600:1700:fb00:6580:49ca:a104:732b:47db | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 5:26:25 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 30, 2020, 5:35:29 PM EST | Delete | 1dEBXak1X5k9xKEBskQQcHtlSFneovcOr | MP4 video | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 30, 2020, 5:35:34 PM EST | Delete | 1zJTdYn77aQygsAeqo6IwKAmclHz-FmeX | Unknown | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Jan 30, 2020, 5:35:40 PM EST | Delete | 1KkOwWod0azy6f1IUGydg_9N7-ZisYR_b | Unknown | Engineering | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 5:45:59 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 30, 2020, 5:46:40 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 30, 2020, 5:46:45 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 30, 2020, 5:46:46 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 52.91.88.118 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 30, 2020, 5:46:50 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 5:48:40 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 30, 2020, 5:49:47 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 5:51:42 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | LLNL invoice_6.24.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 5:55:24 PM EST | View | 10FKBvXbzzqMjHu4Lq_-t66lXjmX2dHsl | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SCS Security | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 5:55:25 PM EST | View | 1V6o4zLdZD4pZqhv8Jpeheu0Ge6HIV4jY7qMPR2eAA44 | Google Docs | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.12.19_LLNL_Sylabs Quote_05288 | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 5:58:27 PM EST | View | 1JbX0eCNkYs057sBG-LqWtCPN2miJMxoihlioaVqj2pl | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 6:00:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 6:00:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 6:03:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 6:03:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 6:40:15 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 6:43:17 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 6:46:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 6:49:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 6:49:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 6:49:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 30, 2020, 6:52:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 6:52:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 6:52:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 6:55:50 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 30, 2020, 6:55:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 30, 2020, 7:01:18 PM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 7:34:41 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Solution_Brief.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 10:29:53 PM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | website content update | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 30, 2020, 10:29:54 PM EST | View | 151gdpmjoqh_dhLu_4pt1vCzmsu_R_lSITP61EKH_MXc | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 31, 2020, 3:22:53 AM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 31, 2020, 9:23:50 AM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Marketing | | Shared Internally | 52.71.4.165 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 31, 2020, 10:37:36 AM EST | View | 156rxknGgDmFLH2Blwh-5muY8laonKT5xzIBd43Mx_gA | Google Docs | Corp | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 31, 2020, 10:42:55 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Jan 31, 2020, 10:44:03 AM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 11:09:23 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 174.222.11.148 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 31, 2020, 11:09:24 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Jan 31, 2020, 11:46:31 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:12:47 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:12:49 PM EST | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:12:51 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:12:56 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:13:05 PM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvITo | Google Sheets | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:13:13 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:13:17 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SingularityPRO - Solution Brief | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:13:19 PM EST | View | 1muvs6ndUEG-xlj0twycvdlgjeEHceYXsLVs1G7m14kY | Google Docs | gwendolyn@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2019-28-01_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:13:21 PM EST | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:13:23 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 1:13:29 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 31, 2020, 1:22:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Jan 31, 2020, 1:27:19 PM EST | Download | 1oqi-GH_DSgNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 52.91.88.118 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | solution_brief_v2.3\|PRO_Enterprise.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 1:58:16 PM EST | View | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 2:13:33 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 2:16:42 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 2:25:09 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 2:29:37 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 3:51:38 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io created an item | erin@sylabs.io | Jan 31, 2020, 3:51:38 PM EST | Create | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 3:51:39 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 3:54:42 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 3:54:45 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 3:58:14 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 3:58:17 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 4:01:18 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 4:01:21 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 4:04:22 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 4:04:24 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 4:07:25 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 4:07:28 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 4:45:13 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 4:48:14 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 4:51:54 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 4:51:57 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 4:54:57 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 4:55:00 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 4:58:00 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 4:58:04 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:01:05 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:01:08 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:04:09 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:04:11 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:07:12 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:07:15 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:10:16 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:10:18 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:13:18 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:13:23 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:16:23 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:16:28 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:19:29 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:19:31 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:22:32 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:22:36 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:25:36 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:25:38 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:28:40 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:28:42 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:31:42 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:31:48 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:34:48 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:34:52 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:37:52 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:37:56 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:40:56 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:41:02 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:44:03 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:44:05 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:47:06 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:47:08 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:50:08 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:50:10 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:53:11 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:53:13 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 5:53:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 31, 2020, 5:53:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:56:14 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:56:17 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 31, 2020, 5:56:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 5:56:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 5:59:17 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 5:59:21 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:02:22 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:02:24 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:05:24 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:05:28 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:08:29 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:08:32 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 31, 2020, 6:08:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 6:08:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:11:33 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:11:36 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:14:37 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:14:39 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:17:40 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:17:43 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:20:44 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:20:48 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:23:48 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:23:55 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:26:56 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:26:59 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:30:00 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:30:05 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Jan 31, 2020, 6:32:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 6:32:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:33:06 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:33:09 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:36:10 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:36:13 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 6:37:06 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:39:13 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:39:16 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 6:40:07 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:42:17 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:42:19 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 6:43:08 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 6:45:20 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 6:45:23 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Jan 31, 2020, 6:56:43 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 7:04:11 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 7:04:14 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 7:07:14 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 7:07:20 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 7:10:21 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 7:10:24 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Jan 31, 2020, 7:13:24 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Jan 31, 2020, 7:13:28 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8532:9870:deca:4fca | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 7:40:30 PM EST | View | 1x8lekOb1AWIJT_p3RSNFJegZM8qVVFrI2mU5FAyN8bM | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io renamed Proposal Number_Sylabs_Technical Volume (3).docx to Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io | Jan 31, 2020, 7:40:30 PM EST | Rename | 1x8lekOb1AWIJT_p3RSNFJegZM8qVVFrI2mU5FAyN8bM | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3).docx | matt@sylabs.io created an item | matt@sylabs.io | Jan 31, 2020, 7:40:30 PM EST | Create | 1x8lekOb1AWIJT_p3RSNFJegZM8qVVFrI2mU5FAyN8bM | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 7:40:32 PM EST | View | 1x8lekOb1AWIJT_p3RSNFJegZM8qVVFrI2mU5FAyN8bM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io edited an item | matt@sylabs.io | Jan 31, 2020, 7:40:33 PM EST | Edit | 1x8lekOb1AWIJT_p3RSNFJegZM8qVVFrI2mU5FAyN8bM | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io created an item | matt@sylabs.io | Jan 31, 2020, 7:42:22 PM EST | Create | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 7:42:23 PM EST | View | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Jan 31, 2020, 7:42:26 PM EST | Edit | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Jan 31, 2020, 7:42:26 PM EST | View | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 7:42:57 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 7:42:59 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 7:51:17 PM EST | Download | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | | Private | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 7:51:21 PM EST | Download | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | | Private | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for adam@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for adrian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for anne@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for cedric@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for gkeller@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for gwendolyn@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for ian@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for jess@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for jms@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for max@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for shara@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for westley@sylabs.io from None to Can edit | matt@sylabs.io | Jan 31, 2020, 7:51:28 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io moved an item from Root to SBIR | matt@sylabs.io | Jan 31, 2020, 7:58:38 PM EST | Move | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Jan 31, 2020, 8:17:09 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Jan 31, 2020, 8:22:11 PM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Marketing | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 9:25:50 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 9:25:50 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 9:25:50 PM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXuIbYw | Google Docs | Engineering | | Shared Internally | 3.92.227.237 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Jan 31, 2020, 9:25:53 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 12:27:23 AM EST | View | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 1:21:28 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 3:05:23 AM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 1, 2020, 3:52:17 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 52.71.4.165 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 5:12:02 AM EST | View | 13kWbWI3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 6:15:36 AM EST | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 7:15:36 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 7:23:54 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 7:31:42 AM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 8:20:14 AM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 8:29:30 AM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 8:34:55 AM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 9:41:02 AM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 1, 2020, 9:43:08 AM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 1, 2020, 9:54:12 AM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 1, 2020, 12:28:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 1, 2020, 12:28:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 1, 2020, 12:31:38 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 1, 2020, 12:31:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 1, 2020, 10:38:45 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.167.59.193 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 10:01:51 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Feb 2, 2020, 11:39:22 AM EST | Create | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:39:25 AM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:39:25 AM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:40:01 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:42:29 AM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:42:31 AM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:43:03 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:45:31 AM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:45:34 AM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 2, 2020, 11:58:15 AM EST | View | 1lJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | adam@sylabs.io | | Shared Internally | 2600:1010:b06c:e794:ecf5:e593:e906:c057 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:58:41 AM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:58:56 AM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:01:56 PM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:01:59 PM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Roche_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:05:05 PM EST | View | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Roche_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:08:48 PM EST | View | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 12:13:10 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 12:13:10 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 52.91.254.101 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 2, 2020, 12:19:28 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | matt@sylabs.io | Feb 2, 2020, 12:19:39 PM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | Shared Internally | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 2, 2020, 12:20:02 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 2, 2020, 12:20:08 PM EST | Edit | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:24:04 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:27:05 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:34:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:37:38 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:40:39 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:40:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:40:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:44:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:44:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:47:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:47:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:52:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:52:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:52:41 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:52:42 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:55:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:55:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:55:47 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:55:51 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 12:58:52 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 12:59:00 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 1:06:22 PM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 1:06:25 PM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 1:09:26 PM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 1:09:29 PM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 1:16:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 1:16:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 1:19:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 1:20:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 3:21:07 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 3:35:49 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 3:40:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 4:21:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 4:21:50 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 4:24:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 4:24:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 4:34:37 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 2, 2020, 4:34:42 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io created an item | robert@sylabs.io | Feb 2, 2020, 4:38:18 PM EST | Create | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:38:19 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:41:20 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 4:41:31 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:44:20 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 4:44:32 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:47:21 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:50:22 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:53:22 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 4:54:49 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:56:23 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Penguin Discussion - September 4, 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 4:57:21 PM EST | View | 1YAejbI14k8YZ_wtsK8zn9FGRCES0FVscU5bLLlq4s80 | Google Docs | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 4:57:50 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 4:59:24 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 5:02:24 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Penguin Computing - August 30, 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 5:03:41 PM EST | View | 15l7USv2LZY20jzzd1fCcmkIMTnqB4ZzHcRoYJ6Dzsy0 | Google Docs | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 5:05:25 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Penguin - 1st interview notes (template) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 5:05:40 PM EST | View | 1kbKWTLmcQnb_5RlmWwwSRxczX0PojVaX9FEm1U7cVeg | Google Docs | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io renamed Untitled presentation to Sales Operation Process | robert@sylabs.io | Feb 2, 2020, 5:08:18 PM EST | Rename | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io edited an item | robert@sylabs.io | Feb 2, 2020, 5:08:26 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:09:22 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:12:23 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Penguin Computing | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 5:16:14 PM EST | View | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 5:18:02 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 54.196.7.137 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 5:18:03 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 5:18:05 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 5:18:05 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2e. 20.1 Need IDs | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 2, 2020, 5:18:06 PM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for gwendolyn@sylabs.io from None to Can edit | matt@sylabs.io | Feb 2, 2020, 5:18:24 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for jms@sylabs.io from None to Can edit | matt@sylabs.io | Feb 2, 2020, 5:18:24 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Feb 2, 2020, 5:18:24 PM EST | User Sharing Permissions Change | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 5:18:39 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:18:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 2, 2020, 5:19:15 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 34.205.17.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 2, 2020, 5:19:25 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:24:36 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 5:25:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:25:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 5:28:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | P&G | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 5:28:51 PM EST | View | 1O_J9TynL9Loup-lZUAIgDtlOoGqSNVCS_EChizz77WU | Google Docs | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:28:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:29:47 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:32:48 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:35:49 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:38:50 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 5:54:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | status report for Bryan Embry | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 6:34:45 PM EST | View | 1N8_jK4GSdZcXMHIMoY4xXupkEb-jhMwqfxrlRg0Uxeo | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | status report for Bryan Embry | shara@sylabs.io moved an item from Corp to Babelfish | shara@sylabs.io | Feb 2, 2020, 6:37:10 PM EST | Move | 1N8_jK4GSdZcXMHIMoY4xXupkEb-jhMwqfxrlRg0Uxeo | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ISC18-meetings-summaries | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 6:39:19 PM EST | View | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Brightskies Discovery Call | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 6:41:48 PM EST | View | 1quul_vt0vvpd0n1lQ429IR2Wn_XV8BZ-1GaKEOQvQao | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 6:42:55 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 6:45:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 6:55:07 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 6:58:08 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:07:39 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:10:40 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:14:48 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:19:41 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:22:43 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 7:22:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:25:44 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:36:31 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | EDF - Meeting Notes - June 13, 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 7:40:34 PM EST | View | 1weVWueBFShWkrHqgMAfTJxj_ItUz2tI7Bz041zqxMxo | Google Docs | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:41:20 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - EDF Response - July 25, 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 7:41:54 PM EST | View | 1vWi7mcbmteYfLCZUx7Y825SJiN_V5VIjXhUnQFoY1go | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:44:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 7:56:07 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 8:00:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 8:03:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 9:07:58 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Exxon Mobil | shara@sylabs.io renamed Exxon Mobile to Exxon Mobil | shara@sylabs.io | Feb 2, 2020, 9:23:45 PM EST | Rename | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Exxon Mobil | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 9:23:48 PM EST | View | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 9:25:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 9:26:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 9:26:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 9:29:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 9:29:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 9:33:05 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 9:49:17 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 9:52:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:09:17 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:12:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:32:38 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:35:40 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:38:51 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:41:52 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:44:53 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:47:54 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:50:56 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 10:53:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:00:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:04:30 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:07:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:07:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:07:31 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:10:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:10:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:13:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:13:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:18:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:18:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 2, 2020, 11:21:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:21:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:38:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:41:23 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 2, 2020, 11:46:25 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:08:03 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:08:06 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:09:24 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:11:07 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:11:09 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:12:25 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:15:39 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:18:40 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:29:12 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:29:14 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:32:15 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:32:18 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:35:35 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 1:48:14 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 1:48:16 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 1:48:16 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 18.207.199.64 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 1:48:18 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 7:52:22 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 107.22.33.44 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 7:52:22 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 18.212.133.155 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 7:52:22 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 7:52:24 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 7:52:26 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 52.91.254.101 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 7:52:27 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 10:43:10 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 10:43:13 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC.pdf | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 10:45:41 AM EST | Create | 0BzYETIPgsP-xMUxKa0RvUFJCc0RkX3R6SDlKdkxuTFQ0REFj | PDF | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 10:45:45 AM EST | Create | 1BSloYyoyR6AP9yClZtURut8z3-AyO_57xrAMJ_jE5r8 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 10:45:46 AM EST | View | 1BSloYyoyR6AP9yClZtURut8z3-AyO_57xrAMJ_jE5r8 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 10:45:46 AM EST | Edit | 1BSloYyoyR6AP9yClZtURut8z3-AyO_57xrAMJ_jE5r8 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 10:45:49 AM EST | Edit | 1BSloYyoyR6AP9yClZtURut8z3-AyO_57xrAMJ_jE5r8 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 10:45:49 AM EST | View | 1BSloYyoyR6AP9yClZtURut8z3-AyO_57xrAMJ_jE5r8 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 10:48:18 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC.odt | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 10:49:18 AM EST | Create | 0BzYETIPgsP-xOXNSaUxXbGRLdGdYa01xQXEtemVkRExzM0l3 | Unknown | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 10:49:29 AM EST | Edit | 1zJrrcXJ5Zs8kUE4PXCRfi396rSnThIsN9_8G8C57YJM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 10:49:29 AM EST | Create | 1zJrrcXJ5Zs8kUE4PXCRfi396rSnThIsN9_8G8C57YJM | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 10:49:30 AM EST | View | 1zJrrcXJ5Zs8kUE4PXCRfi396rSnThIsN9_8G8C57YJM | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 10:49:31 AM EST | View | 1zJrrcXJ5Zs8kUE4PXCRfi396rSnThIsN9_8G8C57YJM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 10:49:36 AM EST | Edit | 1zJrrcXJ5Zs8kUE4PXCRfi396rSnThIsN9_8G8C57YJM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 10:52:40 AM EST | View | 13FlfGVb6riLzmTkBNlXTJ5oDkLhAPB8InAAqk7_oRc4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 10:52:40 AM EST | Create | 13FlfGVb6riLzmTkBNlXTJ5oDkLhAPB8InAAqk7_oRc4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 10:52:42 AM EST | Edit | 13FlfGVb6riLzmTkBNlXTJ5oDkLhAPB8InAAqk7_oRc4 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 10:52:44 AM EST | View | 13FlfGVb6riLzmTkBNlXTJ5oDkLhAPB8InAAqk7_oRc4 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 10:52:45 AM EST | Edit | 13FlfGVb6riLzmTkBNlXTJ5oDkLhAPB8InAAqk7_oRc4 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC.odt | shara@sylabs.io created an item | shara@sylabs.io | Feb 3, 2020, 11:04:39 AM EST | Create | 0B_kGmI4CSAh2OXNSaUxXbGRLdGdYa01xQXEtemVkRExzM0l3 | Unknown | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io created an item | shara@sylabs.io | Feb 3, 2020, 11:04:47 AM EST | Create | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:04:48 AM EST | View | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:04:48 AM EST | Edit | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:04:50 AM EST | View | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:04:54 AM EST | Edit | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3).docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 11:09:31 AM EST | Create | 0BzYETIPgsP-xbGFrX0s0eVpKZnNnRFlLVdjdi1KZldManJB | Microsoft Word | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:09:37 AM EST | Edit | 1TyLvO8vB_uCaD8KvvtloQkW1WEwYkxjG9sYlZxWlnmM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 11:09:37 AM EST | Create | 1TyLvO8vB_uCaD8KvvtloQkW1WEwYkxjG9sYlZxWlnmM | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 11:09:38 AM EST | View | 1TyLvO8vB_uCaD8KvvtloQkW1WEwYkxjG9sYlZxWlnmM | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 11:09:40 AM EST | View | 1TyLvO8vB_uCaD8KvvtloQkW1WEwYkxjG9sYlZxWlnmM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:09:44 AM EST | Edit | 1TyLvO8vB_uCaD8KvvtloQkW1WEwYkxjG9sYlZxWlnmM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 11:20:21 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 3, 2020, 11:22:11 AM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io renamed Untitled document to Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io | Feb 3, 2020, 11:22:21 AM EST | Rename | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | erin@sylabs.io | Feb 3, 2020, 11:22:22 AM EST | Link Sharing visibility change | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io changed link sharing access type from None to Can view for sylabs.io | erin@sylabs.io | Feb 3, 2020, 11:22:22 AM EST | Link Sharing Access Type Change | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | erin@sylabs.io | Feb 3, 2020, 11:22:26 AM EST | Link Sharing Access Type Change | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 3, 2020, 11:22:31 AM EST | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 18.212.133.155 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:22:34 AM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 3, 2020, 11:22:35 AM EST | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 11:26:26 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:26:53 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io changed sharing permissions for cballing@sylabs.io from None to Can edit | matt@sylabs.io | Feb 3, 2020, 11:30:35 AM EST | User Sharing Permissions Change | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Proposal for LC | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:31:32 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Proposal for LC | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:31:39 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 11:32:36 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Proposal for LC | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:33:32 AM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io moved an item from Root to Sales | erin@sylabs.io | Feb 3, 2020, 11:36:15 AM EST | Move | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 3, 2020, 11:36:39 AM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Feb 3, 2020, 11:38:00 AM EST | Create | 1_YYpJc0YsureuPRlwQ46Rtz-E9k9m6YXe1xYN6kiVQ4 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 11:38:01 AM EST | View | 1_YYpJc0YsureuPRlwQ46Rtz-E9k9m6YXe1xYN6kiVQ4 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:38:01 AM EST | Edit | 1_YYpJc0YsureuPRlwQ46Rtz-E9k9m6YXe1xYN6kiVQ4 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 3, 2020, 11:38:20 AM EST | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 3, 2020, 11:38:20 AM EST | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | OpenDrives Professional Services | matt@sylabs.io renamed Untitled document to OpenDrives Professional Services | matt@sylabs.io | Feb 3, 2020, 11:39:13 AM EST | Rename | 1_YYpJc0YsureuPRlwQ46Rtz-E9k9m6YXe1xYN6kiVQ4 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:40:36 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:41:02 AM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:41:02 AM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:43:38 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:44:12 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:44:13 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 3, 2020, 11:45:56 AM EST | Download | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 184.72.143.116 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 3, 2020, 11:46:00 AM EST | Download | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 52.71.4.165 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:46:38 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:46:52 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Private | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io changed sharing permissions for erin@sylabs.io from None to Can edit | robert@sylabs.io | Feb 3, 2020, 11:46:59 AM EST | User Sharing Permissions Change | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:47:09 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:47:10 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io changed sharing permissions for shara@sylabs.io from None to Can edit | robert@sylabs.io | Feb 3, 2020, 11:47:15 AM EST | User Sharing Permissions Change | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:47:26 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:47:27 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io edited an item | robert@sylabs.io | Feb 3, 2020, 11:47:29 AM EST | Edit | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Operation Process | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 3, 2020, 11:47:43 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Operation Process | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:48:45 AM EST | View | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:49:39 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 11:52:40 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:53:04 AM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:53:05 AM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:53:44 AM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 11:53:45 AM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:56:09 AM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:56:13 AM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 11:58:20 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 54.196.7.137 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 11:58:20 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 11:58:22 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 11:58:22 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 52.91.254.101 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:59:14 AM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:59:17 AM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 12:00:11 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 12:00:12 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 12:00:12 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 12:00:13 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 12:00:22 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 3, 2020, 12:05:10 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Shared Internally | 107.77.230.90 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 3, 2020, 12:05:41 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | robert@sylabs.io | Feb 3, 2020, 12:06:20 PM EST | Link Sharing visibility change | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | Shared Internally | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io changed link sharing access type from None to Can edit for sylabs.io | robert@sylabs.io | Feb 3, 2020, 12:06:20 PM EST | Link Sharing Access Type Change | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | Shared Internally | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:06:48 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:06:55 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:09:56 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:09:59 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:14:44 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:14:48 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:17:50 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:18:16 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 3, 2020, 12:21:27 PM EST | View | 1v26TR7W4gRO3-HovWYZl80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Shared Internally | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:21:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:21:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 3, 2020, 12:21:52 PM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 54.196.7.137 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:24:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:24:41 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:28:23 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:28:24 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:31:30 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:31:36 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:33:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:33:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 12:36:12 PM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4gel-HXuIbYw | Google Docs | Engineering | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:36:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:36:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:39:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:39:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:42:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:42:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:45:44 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:45:48 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:45:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:45:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:48:49 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:48:53 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 12:57:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 12:57:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 1:00:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:00:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:05:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SDSC Invoice.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 1:10:33 PM EST | View | 14TkIS6Q4NRS6KniO6VmRnBONxGx3x8Ni | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SDSC PO.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 1:11:00 PM EST | View | 1hBzODfC0vo_zjkeS5x8RzMxDyQIuHmPB | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:11:55 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:35:39 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:38:40 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 3, 2020, 1:47:38 PM EST | View | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | adam@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:48:35 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:51:36 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 1:59:25 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 1:59:27 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 2:02:28 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 2:02:31 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 2:10:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 2:10:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | erin@sylabs.io | Feb 3, 2020, 2:11:17 PM EST | Link Sharing visibility change | 1v26TR7W4gRO3-HovWYZl80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | Shared Internally | Anyone with the link within the domain | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io changed link sharing access type from None to Can view for sylabs.io | erin@sylabs.io | Feb 3, 2020, 2:11:17 PM EST | Link Sharing Access Type Change | 1v26TR7W4gRO3-HovWYZl80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | Shared Internally | Anyone with the link within the domain | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | erin@sylabs.io | Feb 3, 2020, 2:11:22 PM EST | Link Sharing Access Type Change | 1v26TR7W4gRO3-HovWYZl80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | Anyone with the link within the domain | Anyone with the link within the domain | 2600:1700:fb00:6580:58a:912:4a62:7887 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 2:13:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 2:13:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 2:16:33 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 2:19:34 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 3, 2020, 2:58:41 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 3, 2020, 3:01:43 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 3:20:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 3:20:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 3:23:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 3:23:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 3:41:55 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 3:42:05 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 3:45:06 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 3:45:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 3:59:26 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 4:04:01 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 4:07:03 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 4:10:04 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 4:13:01 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 4:13:05 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 4:14:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 4:14:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 4:16:03 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 4:17:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 4:17:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 4:20:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 4:20:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 4:34:37 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 4:34:38 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 3, 2020, 4:51:43 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 3, 2020, 4:51:43 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 3.86.148.230 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 4:53:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 4:53:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 4:56:26 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 4:56:28 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 3, 2020, 5:07:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 5:10:32 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:11:43 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:11:46 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | POCs in Progress | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 5:12:09 PM EST | View | 13xPCnm25DZxA1JIK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | All Hands | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:14:47 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:14:49 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:17:50 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:17:53 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:20:53 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:20:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 5:23:45 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:23:58 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:24:01 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:27:02 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:27:04 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:30:05 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:30:09 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:33:09 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:33:14 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:36:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:36:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:36:15 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:36:18 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:39:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:39:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:39:18 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:39:20 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 5:39:52 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:42:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:42:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:42:21 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:42:25 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:45:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:45:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:45:25 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:45:27 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:48:28 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:48:31 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:50:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:50:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:51:32 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:51:36 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:53:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:53:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:54:37 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:54:39 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 5:57:42 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 5:57:46 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 3, 2020, 6:19:40 PM EST | Download | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 52.91.66.73 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 3, 2020, 6:19:43 PM EST | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:19:45 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io edited an item | anne@sylabs.io | Feb 3, 2020, 6:23:15 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:23:17 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 6:23:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 6:23:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:26:21 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io edited an item | anne@sylabs.io | Feb 3, 2020, 6:26:25 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 6:26:26 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 6:26:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io edited an item | anne@sylabs.io | Feb 3, 2020, 6:32:01 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:32:02 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:35:10 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io edited an item | anne@sylabs.io | Feb 3, 2020, 6:35:14 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Operation Process | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:36:03 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Operation Process | anne@sylabs.io edited an item | anne@sylabs.io | Feb 3, 2020, 6:36:22 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:38:15 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io edited an item | anne@sylabs.io | Feb 3, 2020, 6:38:19 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 3, 2020, 6:41:20 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io edited an item | anne@sylabs.io | Feb 3, 2020, 6:41:23 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 6:50:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 6:50:47 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 6:51:12 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 6:51:18 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 6:54:45 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 6:57:47 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:00:19 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:00:22 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:01:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:01:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:03:23 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:03:26 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:04:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:04:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 3, 2020, 7:04:22 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:06:26 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:06:30 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:09:30 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:09:33 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:12:33 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:12:38 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:14:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:14:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:15:39 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:15:42 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:16:12 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:16:17 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:17:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:17:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:19:18 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:19:25 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:20:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:20:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:21:08 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:21:10 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:22:25 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:22:34 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:23:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:23:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:24:11 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:24:13 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:27:14 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:27:18 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 7:30:50 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 7:30:52 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 7:53:55 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 7:55:56 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 7:55:56 PM EST | Edit | 1w-koilOLdeMmFaCPwh_Ct0Rny8L0t9xs1o3roe8mFpM | Google Forms | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 3, 2020, 7:56:10 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 7:56:10 PM EST | Edit | 1h8Uje_z0swAjpNmJ07tH9Z7IhjJY4FSvWXIBDFViApQ | Google Forms | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 7:56:56 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 7:59:20 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 7:59:57 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:02:22 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:05:22 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 8:05:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:05:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:08:23 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 8:08:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:08:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:11:24 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:14:25 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:17:26 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:20:27 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:23:31 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:26:33 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:27:09 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:29:34 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:30:10 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 3, 2020, 8:32:35 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 8:34:24 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:34:26 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 3, 2020, 8:36:53 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer edited an item | g@sylabs.io | Feb 3, 2020, 8:37:26 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 3, 2020, 8:40:27 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:44:08 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 3, 2020, 8:46:40 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer edited an item | g@sylabs.io | Feb 3, 2020, 8:46:45 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:47:10 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 8:48:14 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:48:16 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 8:51:17 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:51:20 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 8:54:22 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:54:26 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 8:57:27 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 8:57:32 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 9:00:33 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 9:00:42 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TAMQ PO_2.10.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 9:15:27 PM EST | View | 11G2vuSv5lD7xfJY3klbjBtpwvNxXFc7n | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 3, 2020, 9:49:45 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Texas A&M form.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 10:21:34 PM EST | View | 1RpuV0Yq4nKbDjupCF8lvyStG7S95bpK2 | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 3, 2020, 10:36:29 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:54:17 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:54:18 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:57:15 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:57:16 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 3, 2020, 11:57:22 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 3, 2020, 11:57:25 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 12:00:20 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 12:00:25 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 12:03:02 AM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 3:57:25 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 3:57:25 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 3:57:25 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 3.86.148.230 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 3:57:26 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 3:57:28 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 6:55:34 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 10:47:44 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 10:49:52 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 10:59:49 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 11:02:50 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 11:24:11 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 11:27:13 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 4, 2020, 12:13:31 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 54.152.205.95 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 12:17:25 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 12:17:26 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 12:34:49 PM EST | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 4, 2020, 12:34:49 PM EST | Download | 1rrK-012b946nWkSRKclmYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 12:35:14 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 12:35:16 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 12:35:35 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io created an item | erin@sylabs.io | Feb 4, 2020, 1:18:40 PM EST | Create | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:18:41 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io renamed Untitled spreadsheet to Credit Card Statement_02-03-2020. | erin@sylabs.io | Feb 4, 2020, 1:19:21 PM EST | Rename | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:21:43 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:24:49 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:27:50 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:30:51 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:33:52 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Youtube Email Logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 4, 2020, 1:45:54 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 4, 2020, 1:46:39 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:48:46 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | erin@sylabs.io | Feb 4, 2020, 1:49:03 PM EST | Link Sharing visibility change | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io changed link sharing access type from None to Can view for sylabs.io | erin@sylabs.io | Feb 4, 2020, 1:49:03 PM EST | Link Sharing Access Type Change | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | erin@sylabs.io | Feb 4, 2020, 1:49:05 PM EST | Link Sharing Access Type Change | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io changed link sharing access type from Can edit to Can view for sylabs.io | erin@sylabs.io | Feb 4, 2020, 1:49:07 PM EST | Link Sharing Access Type Change | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | erin@sylabs.io | Feb 4, 2020, 1:49:11 PM EST | Link Sharing Access Type Change | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 1:49:37 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 1:49:38 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 1:49:38 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 1:49:39 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 1:49:44 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Credit Card Statement_02-03-2020. | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 4, 2020, 1:49:56 PM EST | View | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Credit Card Statement_02-03-2020. | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 4, 2020, 1:52:01 PM EST | View | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 1:52:48 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:53:47 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 1:55:53 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:56:52 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Credit Card Statement_02-03-2020. | julia@sylabs.io edited an item | julia@sylabs.io | Feb 4, 2020, 1:57:52 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 1:59:54 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:03:51 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 2:05:16 PM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4gel-HXulbYw | Google Docs | Engineering | | Shared Internally | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 2:05:16 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 2:05:16 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 54.209.161.189 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 2:05:19 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:06:52 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:09:59 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:13:01 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | UPDATED_HPE_Sylabs_CDA-June2019.doc.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 4, 2020, 2:13:23 PM EST | Delete | 1AeLZdQLUFiEV7a5nscyp1Y2j-lj8uyPb | PDF | Corp | | Shared Internally | 50.120.10.131 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 2:18:55 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:19:19 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:22:20 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:25:21 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:28:27 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 2:35:48 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 2:35:49 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 2:38:53 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 2:39:00 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:40:51 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 2:41:52 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 2:42:38 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 2:42:40 PM EST | Download | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 2:43:53 PM EST | Download | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:43:53 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 2:56:58 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 2:59:15 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 3:02:16 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 3:08:12 PM EST | View | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 4, 2020, 3:10:50 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 4, 2020, 3:10:50 PM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Marketing | | Shared Internally | 184.72.143.116 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 4, 2020, 3:10:55 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 3:14:08 PM EST | View | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 3:25:51 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 4, 2020, 3:27:14 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 3:28:52 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 3:58:07 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 3:58:13 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 3:58:13 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:01:20 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 4:01:23 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:04:23 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 4:04:27 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 4:05:05 PM EST | Download | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:10:44 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 4:10:47 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:13:48 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 4:13:50 PM EST | Edit | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYlns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 4:22:57 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 4:22:58 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 4:23:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 4:23:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 4:26:08 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 4:26:14 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 4:26:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 4:26:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 4:29:15 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 4:29:18 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 4:32:22 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 4:32:25 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 4, 2020, 4:38:01 PM EST | Download | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 4, 2020, 4:38:02 PM EST | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 4, 2020, 4:38:04 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2601:648:8104:8700:4169:87aa:ef1c:55c0 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 4:44:49 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:46:47 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 4:47:23 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:47:24 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:50:36 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 4:50:41 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 4:53:42 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 4:53:46 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Operation Process | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:02:58 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:03:54 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io created an item | erin@sylabs.io | Feb 4, 2020, 5:03:54 PM EST | Create | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:03:55 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:06:58 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:07:00 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:10:01 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:10:04 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:13:05 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:13:08 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Operation Process | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 5:13:24 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:21:02 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:21:06 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:22:29 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:22:34 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:24:10 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:24:12 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io renamed 4a. Proposal Number_Company Name_Cost Volume.xlsx to 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io | Feb 4, 2020, 5:25:06 PM EST | Rename | 1le-QyFEyfbO_cyVS0P1VBh_JiNi3kBjwjB3XafAgQRc | Google Sheets | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 4a. Proposal Number_Company Name_Cost Volume.xlsx | matt@sylabs.io created an item | matt@sylabs.io | Feb 4, 2020, 5:25:06 PM EST | Create | 1le-QyFEyfbO_cyVS0P1VBh_JiNi3kBjwjB3XafAgQRc | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 5:25:07 PM EST | Edit | 1le-QyFEyfbO_cyVS0P1VBh_JiNi3kBjwjB3XafAgQRc | Google Sheets | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 5:25:08 PM EST | View | 1le-QyFEyfbO_cyVS0P1VBh_JiNi3kBjwjB3XafAgQRc | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io created an item | matt@sylabs.io | Feb 4, 2020, 5:25:37 PM EST | Create | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 5:25:38 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 5:25:39 PM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 5:25:49 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 5:28:39 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:31:14 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:31:15 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 5:31:41 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:34:16 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:34:19 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 5:34:42 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:37:19 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:37:23 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 5:37:42 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:37:54 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:37:58 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 5:38:40 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 5:38:41 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 5:38:42 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | 18.212.133.155 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 5:38:43 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:40:26 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:40:28 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:41:00 PM EST | View | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:41:01 PM EST | Edit | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | matt@sylabs.io | Feb 4, 2020, 5:42:38 PM EST | User Sharing Permissions Change | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 4, 2020, 5:46:29 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 4, 2020, 5:50:23 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:53:02 PM EST | View | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:53:07 PM EST | Edit | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 4, 2020, 5:53:24 PM EST | Edit | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 4, 2020, 5:56:08 PM EST | View | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 4, 2020, 5:56:12 PM EST | Edit | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 2600:1700:fb00:6580:4987:be5:4580:1925 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 4, 2020, 5:57:28 PM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | Gregory Kurtzer edited an item | g@sylabs.io | Feb 4, 2020, 5:58:14 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | Gregory Kurtzer edited an item | g@sylabs.io | Feb 4, 2020, 6:01:16 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:03:22 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:06:24 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | main-demo-2.mp4 | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 4, 2020, 7:08:23 PM EST | View | 1yTSKB5tQa24Z2ItQIJKFCF5dULq_AwXP | MP4 video | Engineering | | Anyone with the link | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:09:25 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | main-demo-2.mp4 | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 4, 2020, 7:11:52 PM EST | Download | 1yTSKB5tQa24Z2ItQIJKFCF5dULq_AwXP | MP4 video | Engineering | | Anyone with the link | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:12:26 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:15:27 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:18:37 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:21:38 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:24:39 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:27:40 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:30:41 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 7:33:38 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:33:41 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 7:33:46 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:36:42 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 7:36:46 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 7:36:51 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 7:45:53 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 7:45:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 7:48:58 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 7:49:06 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io renamed 5a. Proposal Number_Company Name_Supplemental Cost Information.docx to 5a. Proposal Number_Company Name_Su | matt@sylabs.io | Feb 4, 2020, 7:54:57 PM EST | Rename | 18iCkZ4blyC7UEf5Bn2IrL4RUBcpXnBaRKtobDqa7f9A | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information.docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 4, 2020, 7:54:57 PM EST | Create | 1Ba2Iy_0Uuc2MXHqC-32TTIWBnJ37v4Drgz44WERzQnI | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information.docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 4, 2020, 7:54:57 PM EST | Create | 18iCkZ4blyC7UEf5Bn2IrL4RUBcpXnBaRKtobDqa7f9A | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 7:54:58 PM EST | View | 1Ba2Iy_0Uuc2MXHqC-32TTIWBnJ37v4Drgz44WERzQnI | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io renamed 5a. Proposal Number_Company Name_Supplemental Cost Information.docx to 5a. Proposal Number_Company Name_Su | matt@sylabs.io | Feb 4, 2020, 7:54:58 PM EST | Rename | 1Ba2Iy_0Uuc2MXHqC-32TTIWBnJ37v4Drgz44WERzQnI | Google Docs | matt@sylabs.io | | Private | 34.234.152.72 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 7:54:58 PM EST | View | 18iCkZ4blyC7UEf5Bn2IrL4RUBcpXnBaRKtobDqa7f9A | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 7:55:01 PM EST | View | 1Ba2Iy_0Uuc2MXHqC-32TTIWBnJ37v4Drgz44WERzQnI | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 7:55:01 PM EST | View | 18iCkZ4blyC7UEf5Bn2IrL4RUBcpXnBaRKtobDqa7f9A | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:55:02 PM EST | Edit | 18iCkZ4blyC7UEf5Bn2IrL4RUBcpXnBaRKtobDqa7f9A | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:55:02 PM EST | Edit | 1Ba2Iy_0Uuc2MXHqC-32TTIWBnJ37v4Drgz44WERzQnI | Google Docs | matt@sylabs.io | | Private | 34.234.152.72 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 7:55:18 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io created an item | matt@sylabs.io | Feb 4, 2020, 7:55:18 PM EST | Create | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 7:55:22 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:55:22 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 7:55:34 PM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Private | 52.91.254.101 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 4, 2020, 7:55:38 PM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Private | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | matt@sylabs.io | Feb 4, 2020, 7:55:42 PM EST | User Sharing Permissions Change | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:56:28 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 7:58:22 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 7:58:25 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 8:01:26 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 8:01:33 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 8:04:33 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 8:04:36 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 8:04:39 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 8:04:43 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 8:07:43 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 4, 2020, 8:07:47 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 8:23:02 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 4, 2020, 8:24:03 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 4, 2020, 8:24:08 PM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 8:34:06 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 8:34:09 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 4, 2020, 8:37:10 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 4, 2020, 8:37:14 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 6:42:29 AM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 9:04:20 AM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 9:12:26 AM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 9:36:46 AM EST | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 9:45:37 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 9:55:00 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 5, 2020, 11:00:23 AM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:03:46 AM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:06:31 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:06:48 AM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 11:07:04 AM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 11:07:06 AM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 3.86.148.230 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Operation Process | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:10:42 AM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Business Strategy | robert@sylabs.io renamed Sales Operation Process to Business Strategy | robert@sylabs.io | Feb 5, 2020, 11:12:58 AM EST | Rename | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io renamed Business Strategy to Sylabs Business Strategy | robert@sylabs.io | Feb 5, 2020, 11:13:04 AM EST | Rename | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:13:42 AM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:16:43 AM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:19:44 AM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:22:43 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:22:44 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:22:44 AM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:25:53 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:25:58 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 11:26:01 AM EST | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:28:58 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:29:04 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 5, 2020, 11:29:34 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:32:05 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:32:09 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:35:10 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:35:15 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:38:15 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:38:24 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:41:25 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:41:28 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:44:29 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:44:33 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:47:33 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:47:40 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:50:41 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:50:44 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:53:45 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:53:49 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:56:50 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 11:56:55 AM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 11:59:55 AM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:00:00 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 12:04:12 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 12:39:50 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 12:41:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 12:41:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:42:30 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:42:33 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 12:42:53 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 12:44:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 12:45:05 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:45:34 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:45:38 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 12:48:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 12:48:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:48:38 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:48:43 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 12:50:44 PM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:51:43 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:51:47 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Feb 5, 2020, 12:54:26 PM EST | Create | 1T237nlSoDGJI-kR-TKz2A7zX0YSduq78pH2TWP2o_do | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:54:44 PM EST | Edit | 1T237nlSoDGJI-kR-TKz2A7zX0YSduq78pH2TWP2o_do | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:54:47 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:54:51 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs Project Roadmap 2019 | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:55:05 PM EST | View | 1Igl_G8Ta-ZkKmoFJVaFNbSO8XQapur549y6eA5AMHmU | Google Slides | matt@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:57:27 PM EST | View | 1T237nlSoDGJI-kR-TKz2A7zX0YSduq78pH2TWP2o_do | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 12:57:52 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 12:57:57 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:00:57 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:01:01 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 1:01:19 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 1:01:20 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 1:02:41 PM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 1:02:41 PM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:02:47 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:04:02 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:04:24 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 1:04:24 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 1:04:27 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 1:05:08 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 54.210.68.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 1:05:09 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 1:05:10 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 1:05:10 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:14:52 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:14:59 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:18:00 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:18:03 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:21:03 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:21:08 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:24:09 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:24:14 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:27:14 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:27:20 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 1:29:55 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 1:29:57 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:30:20 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:30:23 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 1:32:57 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 1:33:02 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 1:37:18 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 1:37:22 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:40:18 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 1:40:23 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:40:25 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 1:40:30 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 1:42:26 PM EST | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | Corp | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:43:25 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:43:30 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 1:43:30 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 1:43:33 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 1:46:31 PM EST | View | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 1:46:37 PM EST | Edit | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 2:07:10 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 2:07:15 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 2:10:16 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 2:10:18 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 2:13:19 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 2:13:25 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 2:16:50 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 2:19:52 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 2:22:50 PM EST | View | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io renamed 5c. Proposal Number_Company Name_Coversheet Supplement.docx to 5c. Proposal Number_Company Name_Coversheet | matt@sylabs.io | Feb 5, 2020, 2:22:50 PM EST | Rename | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement.docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 5, 2020, 2:22:50 PM EST | Create | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 2:22:54 PM EST | View | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 2:22:58 PM EST | Edit | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 2:23:03 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io created an item | matt@sylabs.io | Feb 5, 2020, 2:23:03 PM EST | Create | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 2:23:07 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 2:23:17 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 2:54:39 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 2:57:40 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 3:39:11 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 3:39:15 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 3:42:15 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 3:42:18 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 3:46:45 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 3:46:48 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 3:49:49 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 3:49:54 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 3:59:46 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 3:59:52 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 4:02:53 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 4:02:55 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 5, 2020, 4:14:56 PM EST | View | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:3449:b04e:f02b:2335 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 4:33:42 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 4:40:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 4:51:00 PM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 4:51:01 PM EST | Download | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Feb 5, 2020, 4:51:06 PM EST | User Sharing Permissions Change | 1cV-pBtVvTPtJ6MpJrl_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 4:52:16 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 54.196.7.137 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 4:52:16 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 4:52:17 PM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 4:52:18 PM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Feb 5, 2020, 4:52:21 PM EST | User Sharing Permissions Change | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 5, 2020, 4:53:07 PM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 4:54:25 PM EST | Download | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Private | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 4:54:29 PM EST | Download | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Private | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | matt@sylabs.io | Feb 5, 2020, 4:54:34 PM EST | User Sharing Permissions Change | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io changed sharing permissions for julia@sylabs.io from None to Can edit | matt@sylabs.io | Feb 5, 2020, 4:54:34 PM EST | User Sharing Permissions Change | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 4:59:24 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 5:02:02 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 5:03:11 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:03:15 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 5:05:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:05:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 5:06:15 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:06:19 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 5:08:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:08:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:21:55 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 5:22:29 PM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 184.72.143.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 5:22:29 PM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 5:22:41 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 5:23:02 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LCCR_Client Questionnaire | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 5, 2020, 5:23:07 PM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:24:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 5:26:04 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.224.223.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 5:26:04 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 5:26:25 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 5:26:40 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 5, 2020, 5:26:45 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 5:27:08 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC.docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 5, 2020, 5:27:26 PM EST | Create | 1J1uTwMaqV4ZDVaHfX4Ebw4uWVduy41B56EZUKLxUZKA | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 5:27:27 PM EST | View | 1J1uTwMaqV4ZDVaHfX4Ebw4uWVduy41B56EZUKLxUZKA | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io renamed Proposal for LC.docx to Proposal for LC | matt@sylabs.io | Feb 5, 2020, 5:27:27 PM EST | Rename | 1J1uTwMaqV4ZDVaHfX4Ebw4uWVduy41B56EZUKLxUZKA | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 5:27:29 PM EST | Edit | 1J1uTwMaqV4ZDVaHfX4Ebw4uWVduy41B56EZUKLxUZKA | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 5:27:29 PM EST | View | 1J1uTwMaqV4ZDVaHfX4Ebw4uWVduy41B56EZUKLxUZKA | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:27:59 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 5:30:08 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer edited an item | g@sylabs.io | Feb 5, 2020, 5:30:23 PM EST | Edit | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 5:31:47 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 5, 2020, 5:31:53 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 5:33:24 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer edited an item | g@sylabs.io | Feb 5, 2020, 5:33:30 PM EST | Edit | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 5:38:24 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:38:27 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 5:41:27 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 5:41:32 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 5:57:43 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 5:57:43 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:02:03 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 6:02:05 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:05:06 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:08:18 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 6:08:23 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:11:24 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 6:11:28 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:17:00 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 6:17:03 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:20:04 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 6:20:07 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:23:08 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 6:23:11 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 6:26:11 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 6:26:14 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2e. 20.1 Need IDs | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 5, 2020, 6:29:54 PM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io renamed Proposal Number_Sylabs_Technical Volume (3).docx to Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io | Feb 5, 2020, 7:01:53 PM EST | Rename | 1e50BvrvHNeP2iHcsTzzpgMcQdCPPo5ShJjlF3Jnyga0 | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3).docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 5, 2020, 7:01:53 PM EST | Create | 1e50BvrvHNeP2iHcsTzzpgMcQdCPPo5ShJjlF3Jnyga0 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:01:54 PM EST | View | 1e50BvrvHNeP2iHcsTzzpgMcQdCPPo5ShJjlF3Jnyga0 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:01:55 PM EST | View | 1e50BvrvHNeP2iHcsTzzpgMcQdCPPo5ShJjlF3Jnyga0 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 7:01:58 PM EST | Edit | 1e50BvrvHNeP2iHcsTzzpgMcQdCPPo5ShJjIF3Jnyga0 | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io created an item | matt@sylabs.io | Feb 5, 2020, 7:02:08 PM EST | Create | 1AY6ShOeqql0pXEanD3UXncfmKyfUtvMBtRavSf2Mx5o | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:02:09 PM EST | View | 1AY6ShOeqql0pXEanD3UXncfmKyfUtvMBtRavSf2Mx5o | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:02:12 PM EST | View | 1AY6ShOeqql0pXEanD3UXncfmKyfUtvMBtRavSf2Mx5o | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 7:02:12 PM EST | Edit | 1AY6ShOeqql0pXEanD3UXncfmKyfUtvMBtRavSf2Mx5o | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:03:24 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 7:03:30 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:06:30 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 7:06:34 PM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:13:59 PM EST | Edit | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io created an item | shara@sylabs.io | Feb 5, 2020, 7:13:59 PM EST | Create | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:14:00 PM EST | View | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:14:02 PM EST | Edit | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:14:04 PM EST | View | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:14:29 PM EST | Edit | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 7:14:49 PM EST | Download | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 7:14:49 PM EST | Download | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:17:03 PM EST | View | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:17:06 PM EST | Edit | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:18:14 PM EST | View | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 5, 2020, 7:18:18 PM EST | Download | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:23:47 PM EST | View | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:24:13 PM EST | View | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:25:24 PM EST | View | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:27:29 PM EST | View | 1cV-pBtVvTPtJ6MpJrI_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 7:27:33 PM EST | Download | 1cV-pBtVvTPtJ6MpJrI_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:27:43 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 7:27:46 PM EST | Download | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 7:28:39 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.205.17.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 7:28:39 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 3.86.148.230 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 7:28:40 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 7:29:34 PM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 5, 2020, 7:29:42 PM EST | Edit | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:42:33 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:42:33 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:45:40 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:45:44 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 7:48:45 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:48:47 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:50:35 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 7:53:38 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 5, 2020, 8:14:44 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 8:38:07 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 8:38:10 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 8:41:11 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 8:41:13 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 5, 2020, 8:43:12 PM EST | Trash | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 8:44:14 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 8:44:17 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | shara@sylabs.io moved an item from Signed Corporate NDAs to Expired NDAs | shara@sylabs.io | Feb 5, 2020, 8:44:32 PM EST | Move | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 5, 2020, 8:45:56 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 8:46:26 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Feb 5, 2020, 8:49:28 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 9:58:09 PM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 9:58:09 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 11:53:18 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.92.227.237 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 11:53:18 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.157.3.52 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 5, 2020, 11:53:19 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 5, 2020, 11:58:30 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:22:33 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:25:35 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | invoice_1034.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 12:54:44 AM EST | View | 1z5-Ur8irlftwCx_vxLE2NeczEaEMVESx | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:59:38 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:01:48 AM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:02:41 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:03:28 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:03:29 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:06:31 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:06:36 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:09:37 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:09:39 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 1:10:31 AM EST | Download | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXIE-M | Google Docs | All Hands | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 10:43:06 AM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 10:43:07 AM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 10:45:19 AM EST | View | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 10:46:10 AM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 10:46:12 AM EST | Edit | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 10:46:39 AM EST | Edit | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 10:46:40 AM EST | View | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io removed an item from Root | matt@sylabs.io | Feb 6, 2020, 10:48:46 AM EST | Remove from folder | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 10:48:46 AM EST | Download | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 10:49:43 AM EST | View | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 10:49:55 AM EST | Edit | 1tYdqfsLiYODu5AjIHkQ1PCVf0woQvP_qO-hY3EeY-Zg | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 10:51:23 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 11:07:04 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 11:10:05 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:16:13 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:19:15 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:22:17 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:43:24 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:46:26 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 6, 2020, 11:50:20 AM EST | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 6, 2020, 11:50:20 AM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 11:52:42 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:52:42 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 11:55:47 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:55:52 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 11:58:53 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:58:56 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 12:00:33 PM EST | View | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io created an item | matt@sylabs.io | Feb 6, 2020, 12:00:33 PM EST | Create | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 12:00:35 PM EST | View | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 12:00:37 PM EST | Edit | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 12:21:48 PM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 12:21:53 PM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 12:22:00 PM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 12:22:00 PM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Private | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io changed sharing permissions for adam@sylabs.io from None to Can edit | matt@sylabs.io | Feb 6, 2020, 12:22:07 PM EST | User Sharing Permissions Change | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 12:23:47 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:23:50 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 12:26:51 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:26:56 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:33:15 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:36:16 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io trashed an item | matt@sylabs.io | Feb 6, 2020, 12:41:51 PM EST | Trash | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 12:47:39 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 12:47:42 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:18:02 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:18:05 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:21:06 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:21:09 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 1:22:41 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 1:25:42 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Feb 6, 2020, 1:27:32 PM EST | Create | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion | shara@sylabs.io renamed Untitled document to Pfizer Discussion | shara@sylabs.io | Feb 6, 2020, 1:27:33 PM EST | Rename | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:27:34 PM EST | Edit | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 1:28:42 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io renamed Pfizer Discussion to Pfizer Discussion 2.6.20 | shara@sylabs.io | Feb 6, 2020, 1:29:52 PM EST | Rename | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:30:33 PM EST | View | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:30:37 PM EST | Edit | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 1:33:38 PM EST | View | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 1:33:40 PM EST | Edit | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 1:35:01 PM EST | Download | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 1:35:06 PM EST | Download | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 52.71.4.165 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | shara@sylabs.io | Feb 6, 2020, 1:35:13 PM EST | User Sharing Permissions Change | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Pfizer Discussion 2.6.20 | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 6, 2020, 1:36:38 PM EST | View | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Pfizer Discussion 2.6.20 | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 6, 2020, 2:02:47 PM EST | View | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 2:54:21 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 2:54:22 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 2:57:27 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 2:57:35 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:02:41 PM EST | View | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:03:01 PM EST | View | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:03:01 PM EST | Edit | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Information (Descriptions) | shara@sylabs.io moved an item from Marketing to Sales | shara@sylabs.io | Feb 6, 2020, 3:04:32 PM EST | Move | 1JnJ9tLGlCHfUGULbqVQdlzvscl0Dicp5 | Folder | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:04:56 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io created an item | shara@sylabs.io | Feb 6, 2020, 3:05:44 PM EST | Create | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:05:45 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:06:03 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:07:01 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:09:03 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:09:07 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:12:08 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:12:11 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:15:12 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:15:14 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:18:15 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:18:18 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:21:19 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:21:23 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:24:24 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:24:27 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:27:28 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:27:33 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:30:34 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:30:39 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:33:40 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:33:45 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:36:46 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:36:49 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:39:49 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:39:54 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:42:55 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:42:57 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:45:58 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:46:01 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:49:02 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:50:21 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:53:22 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:53:27 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:56:28 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:56:31 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 3:59:32 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 3:59:38 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 4:02:38 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 4:02:44 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 4:05:45 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 4:05:51 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 4:07:52 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 4:07:55 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 4:10:55 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 4:10:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Youtube Email Logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 4:12:02 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 4:14:24 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 4:17:26 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 4:20:27 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 4:23:28 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 6, 2020, 4:26:30 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Youtube Email Logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 4:36:42 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Youtube Email Logo.png | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 4:36:57 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 4:50:45 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 4:50:49 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 4:53:50 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 4:53:55 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 4:59:23 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 4:59:41 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 5:01:38 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:01:45 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 5:02:41 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:02:44 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 5:04:46 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:04:49 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 5:13:36 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:13:39 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 5:16:40 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:16:45 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 6, 2020, 5:26:09 PM EST | View | 1-lrl2xqRk_EY_JEIZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:33:10 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:36:12 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 5:39:25 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:39:30 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 5:42:32 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 5:42:37 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 5:58:04 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 18.207.199.64 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of SingularityPRO | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 5:58:08 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 18.207.199.64 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SingularityPRO | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 6, 2020, 5:58:29 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SingularityPRO | Gregory Kurtzer edited an item | g@sylabs.io | Feb 6, 2020, 5:59:06 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SingularityPRO | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 6, 2020, 5:59:07 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 6:05:50 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 6:05:54 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 6:08:55 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 6:08:57 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form | shara@sylabs.io renamed Copy of SingularityPRO to SingularityPRO Order Form | shara@sylabs.io | Feb 6, 2020, 6:25:45 PM EST | Rename | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 6:25:52 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 6:25:57 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io renamed SingularityPRO Order Form to SingularityPRO Order Form (Qualcomm) | shara@sylabs.io | Feb 6, 2020, 6:27:25 PM EST | Rename | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 6:28:54 PM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 6:28:55 PM EST | View | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 6, 2020, 6:28:59 PM EST | View | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io restored an item | matt@sylabs.io | Feb 6, 2020, 6:29:04 PM EST | Restore | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 6:29:42 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 6, 2020, 6:29:55 PM EST | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 6:30:02 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 6:30:02 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 6:31:30 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 6:31:34 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 6:33:07 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 6:33:13 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 7:17:24 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 7:20:25 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 7:27:17 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 7:27:19 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 7:30:19 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 7:30:22 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 7:59:27 PM EST | View | 1MPO_MavtUq7OErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 7:59:32 PM EST | Edit | 1MPO_MavtUq7OErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 8:02:13 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:02:16 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 8:05:18 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:05:21 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:09:05 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:12:07 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:16:19 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:19:21 PM EST | Edit | 1itSGWejsUIK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 8:31:37 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io created an item | shara@sylabs.io | Feb 6, 2020, 8:32:18 PM EST | Create | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:32:23 PM EST | Edit | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io created an item | shara@sylabs.io | Feb 6, 2020, 8:32:23 PM EST | Create | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 8:32:24 PM EST | View | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 8:32:25 PM EST | View | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:32:26 PM EST | Edit | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:33:32 PM EST | Edit | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 8:35:28 PM EST | View | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 8:35:33 PM EST | Edit | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 8:36:09 PM EST | Download | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 8:45:41 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1-18-19_U of Texas A&M at Qatar_Sylabs Quote.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 8:58:23 PM EST | View | 13riKstW-dSEErOwULuaKkMkrNFn-XNN | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1-18-19_U of Texas A&M at Qatar_Sylabs Quote.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 8:58:31 PM EST | Download | 13riKstW-dSEErOwULuaKkMkrNFn-XNN | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1-18-19_U of Texas A&M at Qatar_Sylabs Quote.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 8:58:32 PM EST | Download | 13riKstW-dSEErOwULuaKkMkrNFn-XNN | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 9:09:06 PM EST | Download | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4f54 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io created an item | shara@sylabs.io | Feb 6, 2020, 9:30:07 PM EST | Create | 1sCHo7ht3jl9CGWkCbfFDwKn-TeXbs85PEZIOumnZ2_o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:30:08 PM EST | View | 1sCHo7ht3jl9CGWkCbfFDwKn-TeXbs85PEZIOumnZ2_o | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 9:30:14 PM EST | Edit | 1sCHo7ht3jl9CGWkCbfFDwKn-TeXbs85PEZIOumnZ2_o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 9:40:16 PM EST | Download | 1gyHipOe5JFdcpzRn7Klq4I07ClAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 54.210.68.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 6, 2020, 9:40:17 PM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 18.212.78.180 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 9:43:01 PM EST | Edit | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:43:21 PM EST | View | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:43:22 PM EST | View | 1uWtlO6rJ6itGVTpP-kz54gQL_FdF2LbuVCq81n0Jyo8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:43:51 PM EST | View | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 9:45:04 PM EST | Edit | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:45:05 PM EST | View | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:46:32 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:48:09 PM EST | View | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 9:48:12 PM EST | Edit | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:55:33 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:58:41 PM EST | View | 1sCHo7ht3jl9CGWkCbfFDwKn-TeXbs85PEZIOumnZ2_o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 9:59:38 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 9:59:42 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 6, 2020, 9:59:48 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 10:00:36 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:00:37 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:03:42 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 10:03:47 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 10:05:03 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:06:48 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 10:06:52 PM EST | Edit | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:50:44 PM EST | View | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:51:51 PM EST | View | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:53:35 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:54:17 PM EST | View | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:54:31 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 10:57:48 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 10:57:51 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx | shara@sylabs.io renamed SingularityPRO Order Form_Revised 2.6.docx to SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx | shara@sylabs.io | Feb 6, 2020, 11:00:29 PM EST | Rename | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 6, 2020, 11:00:51 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 6, 2020, 11:00:55 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 6, 2020, 11:02:34 PM EST | Download | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 6:55:49 AM EST | View | 156rxknGgDmFLH2BIwh-5muY8laonKT5xzIBd43Mx_gA | Google Docs | Corp | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 8:20:09 AM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 10:56:35 AM EST | View | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io renamed Proposal for LC.docx to Proposal for LC | matt@sylabs.io | Feb 7, 2020, 10:56:35 AM EST | Rename | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC.docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 7, 2020, 10:56:35 AM EST | Create | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 10:56:37 AM EST | View | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 10:56:39 AM EST | Edit | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 10:56:45 AM EST | Edit | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io removed an item from Root | matt@sylabs.io | Feb 7, 2020, 10:56:59 AM EST | Remove from folder | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 10:56:59 AM EST | Download | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 10:59:40 AM EST | View | 1ZC2wFScto0CNZVyWYsqp5B5lgpzs45uNTLAFEh9B-bE | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 11:11:03 AM EST | Download | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 11:11:04 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 3.86.148.230 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | expenses.xls | erin@sylabs.io created an item | erin@sylabs.io | Feb 7, 2020, 11:12:47 AM EST | Create | 0B12z5cphi7dtX0d0SDhBaFd3MnZnWFJwb2ZCTHVUXzMyT0dn | Microsoft Excel | erin@sylabs.io | | Private | 2600:1700:fb00:6580:3499:7efe:127a:2765 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:24:18 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 11:24:19 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 11:27:22 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:27:28 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:32:11 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:33:41 AM EST | Edit | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:35:13 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 11:42:59 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:43:02 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 11:46:02 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:46:05 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 12:22:49 PM EST | View | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:24:43 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:25:05 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 12:25:05 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 12:26:53 PM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:28:11 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 12:28:15 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 12:40:27 PM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 12:47:56 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:50:12 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 12:50:21 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 7, 2020, 12:52:01 PM EST | Download | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:53:21 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 12:53:31 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:56:32 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 12:56:35 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:56:37 PM EST | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 12:59:36 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 12:59:40 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 1:06:12 PM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 18.212.133.155 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 1:10:03 PM EST | View | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | | Shared Externally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 1:15:14 PM EST | View | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | singularitypro35_blog | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 7, 2020, 1:25:23 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | 2600:1700:fb00:6580:3499:7efe:127a:2765 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck.pptx | matt@sylabs.io created an item | matt@sylabs.io | Feb 7, 2020, 1:37:56 PM EST | Create | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io renamed Sylabs_Slide Deck.pptx to Sylabs_Slide Deck | matt@sylabs.io | Feb 7, 2020, 1:37:57 PM EST | Rename | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 1:37:58 PM EST | Edit | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | | Private | 34.235.198.255 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 1:37:59 PM EST | View | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 1:38:28 PM EST | Edit | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 1:41:00 PM EST | Edit | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 7, 2020, 1:49:29 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 7, 2020, 1:50:13 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 1:56:05 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:06:30 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Feb 7, 2020, 2:06:30 PM EST | Create | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:06:31 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 2:06:31 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 2:06:33 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:09:33 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 2:09:34 PM EST | View | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 2:09:37 PM EST | Edit | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:09:44 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:12:45 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:12:48 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:15:48 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:15:51 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:18:52 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:18:54 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:21:54 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:21:57 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:24:57 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:24:59 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 2:27:59 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 2:28:03 PM EST | Edit | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 2:36:28 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 2:39:30 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 3:19:44 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_blog | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 3:23:00 PM EST | View | 1v26TR7W4gRO3-HovWYZI80fy4DpokKSErC5NRTzYIns | Google Docs | Engineering | | Anyone with the link within the domain | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:10 PM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:44 PM EST | View | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:45 PM EST | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:46 PM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:47 PM EST | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:52 PM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:53 PM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:32:55 PM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io changed sharing permissions for bobby@longcapture.com from None to Can edit | matt@sylabs.io | Feb 7, 2020, 3:39:51 PM EST | User Sharing Permissions Change | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 7, 2020, 3:41:37 PM EST | View | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io edited an item | matt@sylabs.io | Feb 7, 2020, 3:48:52 PM EST | Edit | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4bIaCjMtAG-A | Google Slides | matt@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:56:54 PM EST | View | 1AY6ShOeqqI0pXEanD3UXncfmKyfUtvMBtRavSf2Mx5o | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:57:03 PM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 3:57:08 PM EST | View | 1cV-pBtVvTPtJ6MpJrI_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 4:32:39 PM EST | Download | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 4:49:47 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 4:52:55 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 5:02:32 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 5:02:33 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 7, 2020, 5:02:34 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:08:59 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:08:59 PM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:10:03 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:10:13 PM EST | Edit | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:10:14 PM EST | View | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:10:31 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:11:42 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:12:05 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:12:09 PM EST | Edit | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Operational Meeting | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:13:05 PM EST | View | 1EMP7xFdG3LTetV0HWgc9UwaFuMfD5yk8HggJywfx9R8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | POCs in Progress | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 7, 2020, 5:14:36 PM EST | View | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | All Hands | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:14:49 PM EST | View | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Feb 7, 2020, 5:16:16 PM EST | Create | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:16:17 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:16:17 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:19:19 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:19:23 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:22:24 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:22:26 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | solution_brief_v2.3(PRO_Enterprise.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:24:13 PM EST | View | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Press Coverage | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:24:14 PM EST | View | 1f924m3MOuXCbrJg_sZtPLVPvllPL44EYyhjMlkDKYPQ | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:25:27 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:25:29 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:28:29 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:28:31 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:34:07 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:34:10 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:37:10 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:37:13 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:40:14 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:40:17 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:43:18 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:43:20 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:48:15 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:48:18 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:51:19 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:51:21 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 7, 2020, 5:53:06 PM EST | View | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:3499:7efe:127a:2765 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:54:22 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:54:25 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:56:34 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:56:35 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 7, 2020, 5:57:41 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 18.212.133.155 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 7, 2020, 5:57:41 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 7, 2020, 5:57:42 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 7, 2020, 5:57:42 PM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 5:59:37 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 5:59:44 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:02:45 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:02:46 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:34:54 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:34:56 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:37:56 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:37:59 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:41:34 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:41:37 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:44:08 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:44:11 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:46:11 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:46:14 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:47:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:50:14 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:50:17 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 6:59:31 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 6:59:36 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 7:02:37 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 7:02:39 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 8:47:00 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 9:21:52 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 9:21:52 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 9:58:11 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 9:58:13 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:01:13 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 10:01:17 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:04:26 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 10:04:26 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:07:30 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 10:07:33 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:09:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 10:09:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:09:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:12:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 10:12:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:15:39 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 10:15:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 10:18:43 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 10:18:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:20:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 11:20:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 11:23:32 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:23:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 7, 2020, 11:26:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:26:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:31:07 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 7, 2020, 11:34:09 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs_Slide Deck | matt@sylabs.io changed sharing permissions for rosa@longcapture.com from None to Can edit | matt@sylabs.io | Feb 8, 2020, 10:08:34 AM EST | User Sharing Permissions Change | 14nOGSne1jPGpme0ohtgRZGItHKcp5_W4blaCjMtAG-A | Google Slides | matt@sylabs.io | Shared Externally | Shared Externally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 2:00:47 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 3:15:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 3:15:26 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 3:18:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 3:18:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 6:08:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 6:09:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 6:26:42 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 6:26:42 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 6:29:45 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 6:29:47 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 6:32:48 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 6:32:50 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 6:35:51 PM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 6:35:53 PM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 8, 2020, 6:44:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 8, 2020, 6:44:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 9, 2020, 3:10:46 AM EST | Download | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4gel-HXulbYw | Google Docs | Engineering | | Shared Internally | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 9, 2020, 3:10:46 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkJXXm_xJCqviTo | Google Sheets | Engineering | | Shared Internally | 18.234.87.136 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 9, 2020, 3:10:46 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 9, 2020, 3:10:49 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkJXXm_xJCqviTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 10:44:44 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 10:47:47 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 10:56:33 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io renamed Untitled document to QCRI-HBKU Reseller Discussion | shara@sylabs.io | Feb 9, 2020, 11:27:38 AM EST | Rename | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io moved an item from Root to Notes | shara@sylabs.io | Feb 9, 2020, 11:31:43 AM EST | Move | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | shara@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 9, 2020, 11:32:51 AM EST | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 3.92.227.237 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 9, 2020, 11:32:54 AM EST | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 54.162.101.82 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 11:33:26 AM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 9, 2020, 11:33:28 AM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 9, 2020, 11:36:34 AM EST | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 11:36:37 AM EST | Edit | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 9, 2020, 12:37:48 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 3.92.227.237 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 9, 2020, 12:37:53 PM EST | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 9, 2020, 12:37:54 PM EST | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 107.22.128.166 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 9, 2020, 12:38:04 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 3.86.148.230 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 9, 2020, 7:03:22 PM EST | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 52.71.4.165 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 7:11:05 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 9, 2020, 7:11:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 9, 2020, 7:14:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 7:14:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 9, 2020, 7:21:01 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 9, 2020, 7:21:01 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1).docx | matt@sylabs.io created an item | matt@sylabs.io | Feb 9, 2020, 11:23:42 PM EST | Create | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 9, 2020, 11:23:43 PM EST | View | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io renamed 5c. Proposal Number_Sylabs_Coversheet Supplement (1).docx to 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io | Feb 9, 2020, 11:23:43 PM EST | Rename | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | 34.234.152.72 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 9, 2020, 11:23:45 PM EST | View | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 9, 2020, 11:23:45 PM EST | Edit | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | 34.234.152.72 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 9, 2020, 11:23:50 PM EST | Edit | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 9, 2020, 11:26:45 PM EST | View | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 9, 2020, 11:26:52 PM EST | Edit | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 9, 2020, 11:29:33 PM EST | Download | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io removed an item from Root | matt@sylabs.io | Feb 9, 2020, 11:29:34 PM EST | Remove from folder | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | 34.234.152.72 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 9, 2020, 11:29:53 PM EST | View | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 5c. Proposal Number_Sylabs_Coversheet Supplement (1) | matt@sylabs.io edited an item | matt@sylabs.io | Feb 9, 2020, 11:29:55 PM EST | Edit | 1hVKvEK6KVjlBGe1gJWp0EENhA_uE71W7jRORiaS8Beo | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 10, 2020, 10:13:11 AM EST | View | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:19:10 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:22:12 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:25:12 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:28:13 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:31:14 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:41:35 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:44:36 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 10, 2020, 10:46:55 AM EST | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:47:36 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 10:50:37 AM EST | Edit | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.docx | shara@sylabs.io created an item | shara@sylabs.io | Feb 10, 2020, 10:55:04 AM EST | Create | 0B_kGmI4CSAh2ZG1JWnBVZ0JrdWFUWm5UQkFaOUFvTHRlVThV | Microsoft Word | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:55:07 AM EST | Edit | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io created an item | shara@sylabs.io | Feb 10, 2020, 10:55:07 AM EST | Create | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 10:55:08 AM EST | View | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:55:10 AM EST | Edit | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 10:55:11 AM EST | View | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:56:13 AM EST | Edit | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 10:58:10 AM EST | View | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:58:14 AM EST | Edit | 10uPA9bFfccWu56_9Eo4laF_rFo2ivngcHGNrWElCnj0 | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 11:14:08 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 11:14:09 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 11:14:31 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 11:14:32 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 11:17:35 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 11:17:39 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page.pdf | matt@sylabs.io created an item | matt@sylabs.io | Feb 10, 2020, 11:37:12 AM EST | Create | 0BzYETIPgsP-xWFJCZElKcGp6RmlHSWM2TWRiOHNMWnFGSlo4 | PDF | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io edited an item | matt@sylabs.io | Feb 10, 2020, 11:37:15 AM EST | Edit | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io created an item | matt@sylabs.io | Feb 10, 2020, 11:37:15 AM EST | Create | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 10, 2020, 11:37:16 AM EST | View | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 10, 2020, 11:37:19 AM EST | View | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io edited an item | matt@sylabs.io | Feb 10, 2020, 11:37:21 AM EST | Edit | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io edited an item | matt@sylabs.io | Feb 10, 2020, 11:37:22 AM EST | Edit | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 10, 2020, 11:40:21 AM EST | View | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fraud Waste and Abuse Signature Page | matt@sylabs.io edited an item | matt@sylabs.io | Feb 10, 2020, 11:40:24 AM EST | Edit | 1B1w70hOMBedzqcSbvOvEdZ3_0Q0hYEn5WIi-Es7bq60 | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 12:20:43 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 12:23:46 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 12:26:47 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 10, 2020, 12:29:01 PM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 12:29:49 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 10, 2020, 12:29:50 PM EST | View | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io created an item | matt@sylabs.io | Feb 10, 2020, 12:29:50 PM EST | Create | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 10, 2020, 12:29:52 PM EST | Edit | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 12:30:05 PM EST | Download | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 1:09:35 PM EST | Download | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 1:18:41 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 1:19:28 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 1:19:39 PM EST | Edit | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 1:19:40 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io renamed SingularityPRO Order Form_Revised 2.6.20 (Qualcomm).docx to SingularityPRO Order Form_Revised 2.10.20 (Qualcomm) | shara@sylabs.io | Feb 10, 2020, 1:21:29 PM EST | Rename | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 10, 2020, 1:22:03 PM EST | Download | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 1:22:45 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 1:22:49 PM EST | Edit | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 1:48:30 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 1:51:32 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 10, 2020, 2:05:14 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 2:11:16 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 2:14:18 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 2:19:34 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:21:30 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 2:22:15 PM EST | Download | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 2:22:35 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io changed sharing permissions for shara@sylabs.io from None to Can edit | matt@sylabs.io | Feb 10, 2020, 2:23:56 PM EST | User Sharing Permissions Change | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:24:42 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | matt@sylabs.io | Feb 10, 2020, 2:25:02 PM EST | Link Sharing visibility change | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | Shared Internally | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io changed link sharing access type from None to Can view for sylabs.io | matt@sylabs.io | Feb 10, 2020, 2:25:02 PM EST | Link Sharing Access Type Change | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | Shared Internally | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 2:25:23 PM EST | Download | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 2:25:25 PM EST | Download | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 2:25:26 PM EST | Download | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 2:25:28 PM EST | Download | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 2:25:36 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io moved an item from Root to DoD | matt@sylabs.io | Feb 10, 2020, 2:26:18 PM EST | Move | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 2:26:48 PM EST | View | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:27:44 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:30:44 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 10, 2020, 2:32:52 PM EST | Edit | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:33:46 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 10, 2020, 2:35:53 PM EST | Edit | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:36:47 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:39:48 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 2:40:35 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:42:49 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 2:43:36 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:45:50 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 3. J201-CSO1-7047_SYLABS_COST VOLUME.xlsx | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 10, 2020, 2:46:56 PM EST | Download | 1IUZmYsLxkKgpbFqxWa57CXtAY-EDETm6 | Microsoft Excel | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:49:16 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Business Strategy | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 2:50:23 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:52:18 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 2:52:22 PM EST | View | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 2:58:51 PM EST | Edit | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:06:09 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:06:12 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:06:14 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:09:16 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:09:19 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:14:04 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:15:51 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:15:54 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 3:16:40 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:18:54 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:18:57 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 3:19:41 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 3:25:34 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io edited an item | robert@sylabs.io | Feb 10, 2020, 3:28:34 PM EST | Edit | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:37:16 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:37:18 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:40:19 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:40:22 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:43:23 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:43:27 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:46:28 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:46:31 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 3:49:31 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 3:49:46 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 10, 2020, 4:05:46 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 4:46:25 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 4:47:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 4:47:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 4:49:29 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 4:50:04 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 4:50:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 4:50:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 4:50:25 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 4:53:27 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 4:59:39 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 4:59:44 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 5:09:46 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 5:09:49 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 5:13:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 5:16:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 5:19:22 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 5:21:24 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 5:21:27 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 5:21:29 PM EST | View | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs-llnl-spack-sow | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 6:26:01 PM EST | View | 1BzRblFTgX1-GrSI38x_NbTTH_bXLirvmZCf_TRPm3aw | Google Docs | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | B635086 Rep Cert Signed.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 6:26:18 PM EST | View | 1VlpPp8VDjC7fdwvVqHLqOTGGOcKj3RFB | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 7:18:38 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 7:18:45 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 7:21:46 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 7:21:49 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 7:50:05 PM EST | View | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 7:53:26 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 7:53:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 7:56:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 7:56:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:03:10 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 10, 2020, 8:04:07 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 10, 2020, 8:04:09 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b110:5fc:35e1:f41b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:06:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 10, 2020, 8:11:35 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | robert@sylabs.io | Feb 10, 2020, 8:11:47 PM EST | User Sharing Permissions Change | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:21:34 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:21:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:24:39 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:24:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:27:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:27:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Strategy | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 10, 2020, 8:33:36 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:34:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:34:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:37:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:37:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:40:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:40:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:44:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:44:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 8:47:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 8:47:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 9:38:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 9:38:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 9:41:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 9:41:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:04:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 10:05:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:05:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:07:39 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:22:16 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:25:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:28:24 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 10:32:56 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:32:59 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 10:36:00 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 10:36:03 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 11:35:41 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 11:36:54 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 11:36:54 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 11:38:44 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 10, 2020, 11:39:58 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 10, 2020, 11:40:00 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:28:25 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:28:26 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:35:56 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:36:01 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:39:02 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:39:07 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 11, 2020, 12:00:21 PM EST | View | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:d4cd:8ab4:4174:a711 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 12:02:01 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 12:05:03 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 11, 2020, 12:34:29 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 1:02:19 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 11, 2020, 1:02:32 PM EST | Download | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 11, 2020, 1:02:34 PM EST | Download | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 1:19:17 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 1:19:27 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 1:19:36 PM EST | Edit | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 1:19:38 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 1:22:42 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 1:22:45 PM EST | Edit | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | shara@sylabs.io renamed SingularityPRO Order Form_Revised 2.10.20 (Qualcomm).docx to SingularityPRO Order Form_Revised 2.11.20 (Qualcomm | shara@sylabs.io | Feb 11, 2020, 1:25:01 PM EST | Rename | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 1:25:22 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 11, 2020, 1:25:22 PM EST | Download | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 1:52:03 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 2:46:24 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 2:46:25 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 2:49:31 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 2:49:36 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 2:54:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 2:54:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 2:57:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 2:57:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 11, 2020, 3:01:36 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 3:12:58 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 11, 2020, 3:14:37 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 11, 2020, 3:14:52 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 11, 2020, 3:15:07 PM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 11, 2020, 3:15:59 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 3:31:34 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 3:38:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 3:38:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 3:41:54 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 3:41:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 3:45:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 3:45:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 4:06:45 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 4:09:47 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 4:12:48 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 11, 2020, 4:32:33 PM EST | Download | 1hAlt16l6hIT_BPzp0Q9CY-Iz7wI3s5zd | PDF | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 11, 2020, 4:32:54 PM EST | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 11, 2020, 4:32:55 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 54.152.205.95 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 5:20:43 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 5:20:47 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 5:23:48 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 5:23:50 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:04:26 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:04:29 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:07:29 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:07:34 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02-11_KLA_Call | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 11, 2020, 6:09:44 PM EST | View | 1L1AGokxQI_dpu01xduHdIShI_MKharXnTV5zCTE6qx0 | Google Docs | Corp | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:15:18 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:15:22 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:36:31 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:36:35 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:39:36 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:39:39 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:39:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:39:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:42:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:42:52 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:46:55 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:49:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:53:00 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:53:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:56:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:56:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 6:59:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 6:59:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:00:23 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:03:25 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:06:26 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:11:23 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:11:43 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:11:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:14:24 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:14:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:14:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:19:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:20:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:20:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:23:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:23:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:28:43 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:31:45 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:35:00 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:38:01 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:38:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:38:47 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:41:02 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:41:06 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:41:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:41:52 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:44:07 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:44:10 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 7:44:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 7:44:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 8:42:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 9:04:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:04:41 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:07:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 9:07:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:23:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 9:29:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:29:58 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 9:32:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:33:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 9:36:02 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:36:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 9:39:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:39:14 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 9:42:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 9:42:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:38:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:38:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:41:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:41:18 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:45:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:46:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:47:05 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:47:05 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:49:02 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:49:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:50:09 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:50:14 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 11, 2020, 11:53:15 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 11, 2020, 11:53:23 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:04:41 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:07:43 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:11:19 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:11:22 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:14:23 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:14:27 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:17:27 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:17:31 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:21:21 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:24:23 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:27:25 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2020-02-11_KLA_Call | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:58:40 AM EST | View | 1L1AGokxQI_dpu01xduHdIShl_MKharXnTV5zCTE6qx0 | Google Docs | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:59:58 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:00:02 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:03:03 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:03:06 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:05:39 AM EST | View | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io created an item | shara@sylabs.io | Feb 12, 2020, 1:05:39 AM EST | Create | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:05:42 AM EST | Edit | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:05:43 AM EST | View | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io moved an item from KLA to Meeting Notes | shara@sylabs.io | Feb 12, 2020, 1:06:40 AM EST | Move | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | Corp | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:08:03 AM EST | Edit | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:08:42 AM EST | View | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:08:45 AM EST | Edit | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:11:45 AM EST | View | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:11:48 AM EST | Edit | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 12, 2020, 1:13:52 AM EST | Download | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:14:48 AM EST | View | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:14:51 AM EST | Edit | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:15:34 AM EST | View | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 12, 2020, 1:15:36 AM EST | Download | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:35:52 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:35:55 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:38:56 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:38:59 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:56:53 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:56:54 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:59:57 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 2:00:01 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 2:03:01 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 2:03:08 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 2:06:09 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 2:06:15 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 2:09:16 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 2:09:19 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 2:12:20 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 2:12:21 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 2:13:32 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 2:16:34 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:10:52 AM EST | View | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal Number_Sylabs_Technical Volume (3) | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:10:52 AM EST | View | 1AY6ShOeqqI0pXEanD3UXncfmKyfUtvMBtRavSf2Mx5o | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:10:53 AM EST | View | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:10:59 AM EST | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5c. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:04 AM EST | View | 1lg8K71FfNJ88WVz9HfsbVOdc1QyZ-T268we5WEAbnbl | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:04 AM EST | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:05 AM EST | View | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:18 AM EST | View | 1cV-pBtVvTPtJ6MpJrI_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:21 AM EST | View | 1zc3cQjdZgWQKq3C_9yBzZVpuQ4QbjiQXYTEFEMXuE6M | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:21 AM EST | View | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:23 AM EST | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:25 AM EST | View | 1T3n8xc7Zbp1ZRfChTrikx2q1sPpNlxZffJLMQMJ5kyo | Google Docs | matt@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD SBIR proposed areas of focus | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 10:11:26 AM EST | View | 10nkEyE1B3Qnps8t_cxhdWrIuLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 11:33:13 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 11:36:15 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCRI-HBKU Reseller Discussion | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 12, 2020, 12:09:26 PM EST | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 12, 2020, 12:09:26 PM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:11:04 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 12:15:16 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 12, 2020, 12:16:20 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 12:16:21 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 12:16:23 PM EST | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 12:19:25 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 12, 2020, 12:19:31 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 12:22:32 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 12, 2020, 12:22:36 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 12:25:37 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 12, 2020, 12:25:41 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:26:01 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:28:42 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:28:48 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:31:49 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:31:53 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 12:34:54 PM EST | View | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 12:34:57 PM EST | Edit | 1IxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 12:53:29 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 12, 2020, 1:09:05 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 1:09:06 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:13:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:13:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 1:14:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 1:16:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 1:16:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 1:20:29 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 1:35:47 PM EST | View | 1-lrI2xqRk_EY_JEiZIYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 12, 2020, 2:22:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 12, 2020, 2:32:34 PM EST | View | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 12, 2020, 4:49:37 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 4:49:38 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 4:52:42 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 12, 2020, 4:52:44 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Enterprise System Requirements | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 12, 2020, 5:12:22 PM EST | Delete | 1PCZq7we5XDBKXcy-RWhGUcMBDI3MBUXkBf5rbFXIE-M | Google Docs | All Hands | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 5:35:00 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 5:35:30 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 12, 2020, 5:35:31 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 12, 2020, 5:38:31 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 12, 2020, 5:38:35 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:7421:6e1e:149d:af39 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 6:16:00 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 6:19:02 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 6:24:27 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 6:24:27 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 6:27:31 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 6:27:34 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 6:30:41 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 6:30:48 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 12, 2020, 6:33:49 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 6:33:52 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 7:08:34 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 12, 2020, 7:11:35 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | OpenDrives Notes | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 12, 2020, 7:46:49 PM EST | View | 1QO1j0E5F1qmkywkNpzvY6pFtDxSgBWEgWSvOGuN5VSY | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | OpenDrives Notes | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 12, 2020, 7:46:50 PM EST | View | 1QO1j0E5F1qmkywkNpzvY6pFtDxSgBWEgWSvOGuN5VSY | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | OpenDrives Notes | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 12, 2020, 7:51:06 PM EST | View | 1QO1j0E5F1qmkywkNpzvY6pFtDxSgBWEgWSvOGuN5VSY | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | OpenDrives Notes | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 12, 2020, 11:25:44 PM EST | View | 1QO1j0E5F1qmkywkNpzvY6pFtDxSgBWEgWSvOGuN5VSY | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 10:21:46 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 10:21:47 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 10:22:48 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 10:22:49 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 10:25:53 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 10:25:56 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 10:28:57 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 10:29:00 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 10:33:39 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 10:33:43 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 11:33:26 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 11:34:15 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 11:34:16 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 11:36:28 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 11:54:41 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 11:57:42 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 1:04:00 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 1:40:48 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 1:40:53 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 1:43:54 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 1:43:59 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 3:42:50 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 13, 2020, 3:58:03 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 184.72.143.116 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 13, 2020, 3:58:03 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 13, 2020, 3:58:05 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 4:08:40 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 4:08:44 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 4:11:44 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 4:11:49 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 4:22:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 4:25:14 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 4:31:53 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 13, 2020, 4:38:06 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:4987:afe:3e65:64e2 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 4:50:53 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 4:50:55 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:23:25 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 13, 2020, 5:26:43 PM EST | View | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Feb 13, 2020, 5:26:54 PM EST | Edit | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AGC Quote 6.5.19 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:29:03 PM EST | View | 1fDXwsf_UzXzkllPQlq0DVJn7_J1KMJe8 | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Meetings - AGC SCS PoC - June 6, 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:29:04 PM EST | View | 1SiAO4biF87a2rH7u2DB5cIXPC4vGfPYoyypqGva38Vo | Google Docs | Corp | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Feb 13, 2020, 5:29:55 PM EST | Edit | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PT:AIST 3-yr 6.1.19 - Quotation | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:29:58 PM EST | View | 1989NVpRfUCf9QlmvmiZeFsX1iwbm9V_Cgt9hU40tn3k | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PT:AIST 1-yr 6.1.19 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:29:58 PM EST | View | 1PUrmS0W1-0SZIgqyzTatXWB4SU6WLVXS | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PT:AIST 3-yr 6.1.19 - Quotation | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:30:00 PM EST | View | 1989NVpRfUCf9QlmvmiZeFsX1iwbm9V_Cgt9hU40tn3k | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Feb 13, 2020, 5:32:56 PM EST | Edit | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:44:17 PM EST | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2-15-19_ASTAR-PacifcTeck_Sylabs_02151 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:45:50 PM EST | View | 1hs3_07JdfaM3AA2TVi7pyPUEq20Lq1aP | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_CSIRO/PacificTeck_SylabsQuote12102 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:46:21 PM EST | View | 18Da4VQCoinEJGNjHsuLw0Rd4mD-bC89Ge-Yb_7tQFQA | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_CSIRO:PacificTeck_SylabsQuote12102.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:46:21 PM EST | View | 1ENtk2g_y3Rkn4gji1bH4HaPhVaJx-Sw8 | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_CSIRO/PacificTeck_SylabsQuote12102 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:46:26 PM EST | View | 18Da4VQCoinEJGNjHsuLw0Rd4mD-bC89Ge-Yb_7tQFQA | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-5-18_PacificTeck: HPC Systems_Sylabs Quote12052.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:46:49 PM EST | View | 1ZVvO5B092_6BvTZr5I470NTdZRcYNToV | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-5-18_PacificTeck/ HPC Systems_Sylabs Quote12052 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:46:50 PM EST | View | 1Q3tn0OciVuOl7aqmb3t3P9HEWujXkUjaEWJStFPvc08 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-5-18_PacificTeck/ HPC Systems_Sylabs Quote12052 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:46:51 PM EST | View | 1Q3tn0OciVuOl7aqmb3t3P9HEWujXkUjaEWJStFPvc08 | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04181.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:47:13 PM EST | View | 1DbqOYIFJ7siKc4ygIms1SpRDEvDfjVFW | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04182 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:47:14 PM EST | View | 1SMqEEtLXR_LYZAdMMq_BhDCoYUXovh5jFxy3NIXTJmo | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04182 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:47:19 PM EST | View | 1SMqEEtLXR_LYZAdMMq_BhDCoYUXovh5jFxy3NIXTJmo | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04252.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:47:28 PM EST | View | 1pP71y4aBPRMzi16xrHHqmy0cF-L6TWVe | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Updated - PT_Nagoya University_SylabsQuote_6.17.19 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:47:52 PM EST | View | 1Hh9mbpkqlhXTbuXFsH8e2pZleynlIYRU | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Updated - PT/Nagoya University_SylabsQuote_6.17.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:47:53 PM EST | View | 1zFR5rEhgkaxzH-UX1NoTAIPNlMN799p0Wf1FEZbRsic | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Updated - PT/Nagoya University_SylabsQuote_6.17.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:47:58 PM EST | View | 1zFR5rEhgkaxzH-UX1NoTAIPNlMN799p0Wf1FEZbRsic | Google Sheets | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PT_NARO_05286 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:48:11 PM EST | View | 1OJq5R9P6NOHIJlU87Nikl-7Oq6pbFxw1 | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-12-18_SylabsInvoice_NCHC_PacificTeck_1033.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:48:29 PM EST | View | 13Q971KQlcuwmscIZe-0rTwwoBNTzqjka | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_NCI/PacificTeck_SylabsQuote12104.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:48:58 PM EST | View | 1SO4vDn_ELJ6wQwMCcnGgLHWZr3Rc0M88 | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 3-18-19_NTU_PacificTeck_Sylabs_03181 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:49:15 PM EST | View | 1Wi5TNyGAiBMb3Si4zncqHh3_E-SFqN93 | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_Oracle:PacificTeck_SylabsQuote12101 .pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:49:41 PM EST | View | 1zBOgE8D61fnOX6qw1JHGenZtZRIWUcYJ | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_Oracle/PacificTeck_SylabsQuote12101 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:49:44 PM EST | View | 1gE4_2lE9e4MrzKdy7CLCCq27SW95lYZqYkbnWRxtRtU | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_Pawsey:PacificTeck_SylabsQuote12103.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:50:00 PM EST | View | 1D6jkbxD-vonDZS3DHuaPETEGhWD9z0xf | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_Pawsey/PacificTeck_SylabsQuote12103 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:50:01 PM EST | View | 1Y-BD5gKJLZTXd3ot-f9CT8D4JI5ZFenRn8I3FX3hPsc | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-10-18_Pawsey/PacificTeck_SylabsQuote12103 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:50:02 PM EST | View | 1Y-BD5gKJLZTXd3ot-f9CT8D4JI5ZFenRn8I3FX3hPsc | Google Sheets | Corp | | Anyone with the link within the domain | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-15-19_TokyoUniversity_PacificTeck_Sylabs_04151 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 5:50:26 PM EST | View | 1VixyGJ5zWzx62X-Czw6Isd4yPJXKPX89 | PDF | Corp | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 5:54:28 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Feb 13, 2020, 5:54:28 PM EST | Create | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 5:57:30 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:00:30 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io renamed Untitled spreadsheet to PacificTeck Quotes To Date | shara@sylabs.io | Feb 13, 2020, 6:01:01 PM EST | Rename | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:03:32 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io moved an item from Root to Notes | shara@sylabs.io | Feb 13, 2020, 6:05:12 PM EST | Move | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | shara@sylabs.io | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:06:33 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:10:01 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:13:02 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 13, 2020, 6:13:38 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 13, 2020, 6:13:39 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 13, 2020, 6:13:40 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 13, 2020, 6:13:41 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:16:03 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes To Date | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:19:04 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io renamed PacificTeck Quotes To Date to PacificTeck Quotes | shara@sylabs.io | Feb 13, 2020, 6:21:32 PM EST | Rename | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:22:35 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:25:35 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:32:56 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io edited an item | shara@sylabs.io | Feb 13, 2020, 6:35:58 PM EST | Edit | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 13, 2020, 10:08:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 13, 2020, 11:20:43 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 13, 2020, 11:20:45 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 13, 2020, 11:52:49 PM EST | View | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 6:51:04 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 14, 2020, 10:12:36 AM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 14, 2020, 10:12:37 AM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 14, 2020, 11:04:51 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 14, 2020, 11:04:52 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 34.205.17.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 14, 2020, 11:04:54 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 14, 2020, 11:04:55 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 14, 2020, 11:04:57 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 11:14:34 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 11:14:35 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 11:17:40 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 11:17:46 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 12:41:18 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 12:45:58 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 12:48:59 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 12:52:37 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 12:52:42 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 12:56:50 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 12:56:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 12:59:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 12:59:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 1:00:15 PM EST | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 1:02:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 1:03:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 1:03:41 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 1:03:45 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 1:06:45 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 1:06:49 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 2:27:22 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 2:27:25 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 2:29:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 2:29:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 2:29:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 2:32:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 2:33:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 2:47:05 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 2:54:43 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 2:54:46 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 3:25:59 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 3:25:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 14, 2020, 3:29:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 14, 2020, 3:29:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Feb 14, 2020, 5:44:08 PM EST | Create | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer renamed Untitled document to RStor / Sylabs options | g@sylabs.io | Feb 14, 2020, 5:44:09 PM EST | Rename | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 5:44:13 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 5:47:09 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 5:47:11 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 5:50:12 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 5:50:15 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 5:53:15 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 5:53:18 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 5:56:18 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 5:56:21 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 5:59:22 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 5:59:25 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 6:02:25 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 6:02:27 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 6:05:28 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 6:05:31 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 6:08:31 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 6:08:35 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 14, 2020, 7:25:29 PM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 9:57:07 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 9:57:23 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 9:57:23 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 10:00:26 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 10:00:29 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 10:03:30 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 10:03:32 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 10:06:33 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 10:06:36 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 10:09:36 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 10:09:39 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 11:14:33 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 11:14:34 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 11:17:37 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 11:17:39 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 11:20:40 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 11:20:43 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 14, 2020, 11:23:43 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 14, 2020, 11:23:46 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 15, 2020, 12:22:58 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 15, 2020, 2:36:12 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 15, 2020, 2:36:12 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 15, 2020, 2:39:17 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 15, 2020, 2:39:20 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 15, 2020, 6:03:45 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 2600:1010:b048:48cb:dc38:946d:7cc2:4c30 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 15, 2020, 6:03:45 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 15, 2020, 6:04:01 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 2600:1010:b048:48cb:dc38:946d:7cc2:4c30 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 15, 2020, 6:04:02 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 15, 2020, 6:07:05 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 15, 2020, 6:07:08 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 2600:1010:b048:48cb:dc38:946d:7cc2:4c30 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT (1).pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 15, 2020, 6:21:05 PM EST | Delete | 1qFB2l0xSVR0BpegF7JFKSsvPJDoR21PG | PDF | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 15, 2020, 6:57:45 PM EST | Download | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 16, 2020, 4:13:05 AM EST | View | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 16, 2020, 9:30:15 AM EST | View | 156rxknGgDmFLH2Blwh-5muY8laonKT5xzlBd43Mx_gA | Google Docs | Corp | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 16, 2020, 7:24:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 16, 2020, 7:24:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 16, 2020, 7:26:15 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 16, 2020, 7:26:15 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 16, 2020, 7:27:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 16, 2020, 7:28:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 11:07:07 AM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 11:07:08 AM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqlPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 11:25:24 AM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 11:36:21 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 11:36:22 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 11:39:30 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 11:39:30 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 11:59:01 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 11:59:05 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 12:02:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 12:02:11 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 12:06:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 12:06:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 12:09:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 12:09:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 12:12:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 12:12:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 12:15:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 12:15:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 12:18:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 12:19:02 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 12:22:03 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 12:22:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Business Strategy | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 1:11:07 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 1:11:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 1:12:04 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 1:15:05 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 1:15:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 17, 2020, 1:48:51 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Resource/Availability | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 17, 2020, 1:54:53 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Resource/Availability | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 17, 2020, 1:54:55 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 17, 2020, 1:55:00 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 1:55:43 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 17, 2020, 1:58:00 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:1d86:171b:9534:4c56 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Resource/Availability | anne@sylabs.io viewed an item | anne@sylabs.io | Feb 17, 2020, 2:09:37 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 2601:648:8104:8700:dcdd:50f3:4050:1676 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 3:17:53 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 3:17:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 3:20:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 3:21:00 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 3:24:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 3:24:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 17, 2020, 3:49:35 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 3:49:39 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 3:52:41 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 17, 2020, 3:54:25 PM EST | View | 1-lrl2xqRk_EY_JEIZlYMqhyN9QV1tHhcNlLvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 3:55:42 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 3:58:42 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 4:01:43 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 4:04:44 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 4:07:44 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 4:10:45 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 17, 2020, 4:12:30 PM EST | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 4:13:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:20:03 PM EST | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:25:50 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:31:41 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:32:10 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 4:32:10 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:35:13 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 4:35:16 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:38:16 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 4:38:19 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:41:20 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 4:41:22 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:44:23 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 4:44:25 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 4:47:25 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 4:47:27 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2020-02_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 17, 2020, 4:57:15 PM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 17, 2020, 5:05:47 PM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 17, 2020, 5:05:48 PM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io downloaded an item | cedric@sylabs.io | Feb 17, 2020, 5:05:50 PM EST | Download | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:15:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:15:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 5:17:29 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:18:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:18:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:21:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:21:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 5:21:26 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 5:24:30 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:24:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 17, 2020, 5:24:42 PM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:24:43 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 5:27:25 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 5:27:27 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 5:27:31 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:27:44 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 5:27:48 PM EST | Edit | 1haTLVOrBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:27:49 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 5:30:28 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 5:30:30 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 5:30:50 PM EST | Edit | 1haTLVOrBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 5:33:30 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 5:33:34 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:37:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:37:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:40:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:40:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 5:43:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 5:43:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 5:56:59 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 17, 2020, 6:00:01 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 17, 2020, 6:22:42 PM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 17, 2020, 6:22:44 PM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io downloaded an item | cedric@sylabs.io | Feb 17, 2020, 6:22:47 PM EST | Download | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 6:24:46 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 6:24:53 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 7:15:57 PM EST | View | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 17, 2020, 7:16:28 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 17, 2020, 7:16:28 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 17, 2020, 7:16:28 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 17, 2020, 7:16:30 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 17, 2020, 7:16:30 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 7:18:29 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 7:29:56 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 7:30:13 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 7:30:14 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 17, 2020, 7:30:16 PM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 7:30:42 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 17, 2020, 7:30:58 PM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:08:39 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:08:42 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:11:37 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:11:43 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:11:52 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:12:13 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:14:52 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:14:54 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:15:15 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:17:54 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:17:57 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:20:58 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:21:00 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:24:00 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:24:08 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:27:08 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:27:10 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:30:11 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:30:18 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:33:19 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:33:22 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:36:23 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:36:28 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:39:28 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:39:30 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:42:31 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:42:34 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:45:34 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:45:36 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 8:48:00 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 8:48:04 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:48:36 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:48:39 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 8:51:04 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 8:51:09 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:51:39 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:51:42 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 8:54:09 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 8:54:14 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:54:42 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:54:44 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 8:57:15 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 8:57:18 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 8:57:45 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 8:57:51 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:00:52 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:00:54 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:03:55 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:03:57 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 9:25:06 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:25:52 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:26:18 PM EST | View | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 9:28:09 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:28:55 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 9:31:10 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 17, 2020, 9:32:47 PM EST | Download | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Corp | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:38:37 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:38:39 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:41:39 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:41:41 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:44:44 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:44:45 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:47:45 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:47:48 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Support Levels | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 9:50:04 PM EST | View | 1uAh9JF5WdefajSvffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | Sales | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Reseller Support Levels | shara@sylabs.io moved an item from Sales to Archive | shara@sylabs.io | Feb 17, 2020, 9:50:40 PM EST | Move | 1uAh9JF5WdefajSvffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | Sales | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:50:48 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:50:52 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 9:51:12 PM EST | Edit | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Feb 17, 2020, 9:51:12 PM EST | Create | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 9:51:13 PM EST | View | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 17, 2020, 9:53:52 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer edited an item | g@sylabs.io | Feb 17, 2020, 9:53:56 PM EST | Edit | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4VeyxIr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 9:54:16 PM EST | View | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 9:54:19 PM EST | Edit | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 9:57:19 PM EST | View | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 9:57:23 PM EST | Edit | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:00:23 PM EST | View | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:00:25 PM EST | Edit | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:03:26 PM EST | View | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:03:28 PM EST | Edit | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:09:29 PM EST | View | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:09:34 PM EST | Edit | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:10:09 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:13:11 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:16:12 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:19:13 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products MSRP | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 17, 2020, 10:19:22 PM EST | View | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | Sales | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:22:14 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 17, 2020, 10:24:13 PM EST | Trash | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Products 2020 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:24:37 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:25:17 PM EST | Edit | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:29:26 PM EST | View | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:29:28 PM EST | Edit | 1TsPFUzFMoiB1cKeSaHaSl9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:33:35 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io moved an item from Product Information (Descriptions) to Product Information (Descriptions) | shara@sylabs.io | Feb 17, 2020, 10:35:40 PM EST | Move | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ejSx46UTALg | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io moved an item from Product Information (Descriptions) to Product Information (Descriptions) | shara@sylabs.io | Feb 17, 2020, 10:35:43 PM EST | Move | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO | shara@sylabs.io moved an item from Product Information (Descriptions) to Product Information (Descriptions) | shara@sylabs.io | Feb 17, 2020, 10:35:46 PM EST | Move | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Customer-Specific Product Information (Descriptions) DRAFTS | shara@sylabs.io renamed Product Information (Descriptions) to Customer-Specific Product Information (Descriptions) DRAFTS | shara@sylabs.io | Feb 17, 2020, 10:36:36 PM EST | Rename | 1xSB2eMajC7bPSxKEtDSyyTcXczUiGZUI | Folder | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:37:07 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:37:09 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 10:40:09 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 10:40:14 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 17, 2020, 11:17:01 PM EST | View | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 17, 2020, 11:33:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 17, 2020, 11:33:38 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 18, 2020, 2:44:37 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 18, 2020, 3:04:09 AM EST | Edit | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 18, 2020, 3:04:10 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 18, 2020, 3:07:14 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 18, 2020, 3:07:18 AM EST | Edit | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 18, 2020, 3:10:19 AM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 18, 2020, 3:10:26 AM EST | Edit | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 3:12:52 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvITo | Google Sheets | Engineering | | Shared Internally | 54.196.7.137 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 3:12:52 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 18.233.150.232 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 18, 2020, 3:12:55 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 3:12:55 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvITo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 18, 2020, 3:13:13 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 18, 2020, 3:16:15 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Feb 18, 2020, 3:19:15 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 10:35:37 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 10:38:39 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 10:43:33 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 10:46:34 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 11:14:58 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 11:17:59 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 11:19:03 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 11:19:04 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvITo | Google Sheets | Engineering | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 11:19:07 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvITo | Google Sheets | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 11:21:00 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 11:40:27 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:40:28 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:43:35 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 11:43:41 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:12:54 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:14:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:14:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:15:57 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:17:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:17:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TAMQ PO_2.10.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:36:09 PM EST | View | 11G2vu5v5lD7xfJY3klbjBtpwvNxXFc7n | PDF | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:38:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:38:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:39:40 PM EST | View | 1hAlt16I6hIT_BPzp0Q9CY-Iz7wI3s5zd | PDF | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Texas A&M form.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:40:09 PM EST | View | 1RpuV0Yq4nKbDjupCF8lvyStG7S9SbpK2 | PDF | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:40:22 PM EST | View | 1hAlt16I6hIT_BPzp0Q9CY-Iz7wI3s5zd | PDF | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:40:48 PM EST | View | 1hAlt16I6hIT_BPzp0Q9CY-Iz7wI3s5zd | PDF | Corp | | Shared Internally | 172.77.18.149 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:41:23 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:41:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:52:21 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:52:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:55:26 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:55:29 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 12:58:30 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 12:58:33 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02_Dev_Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 1:31:44 PM EST | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | TAMQ PO_2.10.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 1:36:04 PM EST | View | 11G2vuSv5lD7xfJY3klbjBtpwvNxXFc7n | PDF | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 1:40:09 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 1:43:11 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 1:50:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 1:50:36 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 1:51:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 1:53:37 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 1:53:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 2:02:02 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 2:08:57 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:08:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 2:12:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:12:05 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 2:21:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:21:14 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:22:50 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 2:22:51 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 2:24:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:24:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 2:27:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:27:21 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 2:30:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:30:25 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 2:52:40 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Hands | Gregory Kurtzer made a membership change of type Remove for d@sylabs.io by removing role(s) Viewer and adding role(s) None | g@sylabs.io | Feb 18, 2020, 2:55:16 PM EST | Shared Drive Membership Change | 0ABf8taE98NQrUk9PVA | Shared drive | All Hands | | Shared Internally | 135.180.3.5 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 3:03:25 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 3:06:26 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 18, 2020, 3:12:55 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 18, 2020, 3:12:55 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.80.109.33 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 3:14:09 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 3:29:26 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 3:32:27 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 3:36:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 3:36:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 3:39:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 3:39:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 3:44:02 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 3:44:06 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 3:47:07 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 3:47:09 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:06:21 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:06:25 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:06:26 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:09:29 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:09:31 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:16:18 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:16:20 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:19:21 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:19:25 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:22:26 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:22:28 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:25:28 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:25:31 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 4:27:28 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:28:32 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:28:34 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:31:34 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 4:33:54 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:34:47 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:34:49 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 4:36:55 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 4:39:56 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 4:40:01 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 4:43:03 PM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:05 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 54.84.116.19 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:05 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.224.70.177 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:07 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:07 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:07 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:07 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:08 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 4:43:09 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:43:19 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:43:22 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resource/Availability | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 4:45:07 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Projects/Products | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 4:45:15 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 18, 2020, 4:45:57 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Projects/Products | Gregory Kurtzer edited an item | g@sylabs.io | Feb 18, 2020, 4:46:11 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 4:46:23 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 4:46:25 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 4:56:05 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Org Chart August 2019 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 5:13:31 PM EST | View | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 5:48:43 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 18, 2020, 5:48:57 PM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 5:50:25 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement FINAL | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 5:55:42 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement FINAL | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 18, 2020, 5:56:16 PM EST | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io created an item | erin@sylabs.io | Feb 18, 2020, 5:57:59 PM EST | Create | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 5:58:00 PM EST | View | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 5:58:03 PM EST | Edit | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 5:58:06 PM EST | Edit | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 5:59:43 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 6:01:04 PM EST | View | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 6:01:09 PM EST | Edit | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:02:45 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 6:04:09 PM EST | View | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 6:04:14 PM EST | Edit | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 6:04:46 PM EST | View | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 18, 2020, 6:05:10 PM EST | Download | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 6:07:15 PM EST | View | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Rstor | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 6:07:18 PM EST | Edit | 1qY-zk8IVY0SVdLtYUUgD-Ius16CyW4GHVPuuOaAPKGQ | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 18, 2020, 6:08:03 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:08:04 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:08:26 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 18, 2020, 6:10:34 PM EST | Edit | 1wkOlHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:11:10 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer edited an item | g@sylabs.io | Feb 18, 2020, 6:11:15 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:11:48 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:11:48 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Feb 18, 2020, 6:13:13 PM EST | Move | 1wkOlHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Feb 18, 2020, 6:14:20 PM EST | Move | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Feb 18, 2020, 6:14:20 PM EST | Move | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Feb 18, 2020, 6:14:20 PM EST | Move | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Feb 18, 2020, 6:14:20 PM EST | Move | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:14:52 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:14:58 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer moved an item from Sales to Documents | g@sylabs.io | Feb 18, 2020, 6:16:04 PM EST | Move | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer moved an item from Sales to Documents | g@sylabs.io | Feb 18, 2020, 6:16:04 PM EST | Move | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer moved an item from Sales to Documents | g@sylabs.io | Feb 18, 2020, 6:16:04 PM EST | Move | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | Sales | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer moved an item from Sales to Documents | g@sylabs.io | Feb 18, 2020, 6:16:04 PM EST | Move | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer moved an item from Sales to Documents | g@sylabs.io | Feb 18, 2020, 6:16:04 PM EST | Move | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer moved an item from Sales to Documents | g@sylabs.io | Feb 18, 2020, 6:16:05 PM EST | Move | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:16:31 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:16:42 PM EST | View | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Information (Descriptions) | Gregory Kurtzer moved an item from Sales to Documents | g@sylabs.io | Feb 18, 2020, 6:17:18 PM EST | Move | 1JnJ9tLGlCHfUGULbqVQdlzvscl0Dicp5 | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer moved an item from Documents to Archive | g@sylabs.io | Feb 18, 2020, 6:17:35 PM EST | Move | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | Sales | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer moved an item from Documents to Archive | g@sylabs.io | Feb 18, 2020, 6:17:35 PM EST | Move | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer moved an item from Product Information (Descriptions) to SingularityPRO | g@sylabs.io | Feb 18, 2020, 6:18:24 PM EST | Move | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer moved an item from Product Information (Descriptions) to Singularity Enterprise | g@sylabs.io | Feb 18, 2020, 6:18:29 PM EST | Move | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer moved an item from Product Information (Descriptions) to Professional Services | g@sylabs.io | Feb 18, 2020, 6:18:33 PM EST | Move | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer renamed Customers to Customer Documents | g@sylabs.io | Feb 18, 2020, 6:19:08 PM EST | Rename | 1hVB_IP_-OyWaFRsJ6gqlIra0Z0FSx53N | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer moved an item from Customer-Specific Product Information (Descriptions) DRAFTS to Customer Documents | g@sylabs.io | Feb 18, 2020, 6:19:34 PM EST | Move | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer moved an item from Customer-Specific Product Information (Descriptions) DRAFTS to Customer Documents | g@sylabs.io | Feb 18, 2020, 6:19:34 PM EST | Move | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Information (Descriptions) | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:19:45 PM EST | Trash | 1JnJ9tLGlCHfUGULbqVQdlzvscl0Dicp5 | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer-Specific Product Information (Descriptions) DRAFTS | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:19:47 PM EST | Trash | 1x5B2eMajC7bP5xKEtDSyyTcXczUiGZUI | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer moved an item from Documents to Singularity Enterprise | g@sylabs.io | Feb 18, 2020, 6:19:53 PM EST | Move | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer moved an item from Documents to Singularity Enterprise | g@sylabs.io | Feb 18, 2020, 6:19:57 PM EST | Move | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:20:40 PM EST | View | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:20:54 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4I4 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:20:57 PM EST | View | 1pybU8SfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | solution_brief_v2.3(PRO_Enterprise.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:21:01 PM EST | View | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | solution_brief_v2.3(PRO_Enterprise.pdf | Gregory Kurtzer moved an item from Marketing to Documents | g@sylabs.io | Feb 18, 2020, 6:21:22 PM EST | Move | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer renamed solution_brief_v2.3(PRO_Enterprise.pdf to Sylabs Solutions Brief (PRO/Enterprise).pdf | g@sylabs.io | Feb 18, 2020, 6:21:52 PM EST | Rename | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer renamed Sylabs Product Pricing.pdf to Sylabs Product Pricing (CONFIDENTIAL).pdf | g@sylabs.io | Feb 18, 2020, 6:22:49 PM EST | Rename | 121Dvh999KheBIXQ6WjBFpX0OQkJ6E0_q | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:22:52 PM EST | View | 121Dvh999KheBIXQ6WjBFpX0OQkJ6E0_q | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer moved an item from Customer Documents to Qualcomm | g@sylabs.io | Feb 18, 2020, 6:23:29 PM EST | Move | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer moved an item from Customer Documents to Qualcomm | g@sylabs.io | Feb 18, 2020, 6:23:29 PM EST | Move | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer moved an item from MPA to Customer Documents | g@sylabs.io | Feb 18, 2020, 6:23:59 PM EST | Move | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer moved an item from MPA to Documents | g@sylabs.io | Feb 18, 2020, 6:24:03 PM EST | Move | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs MPA.pdf | Gregory Kurtzer moved an item from MPA to Documents | g@sylabs.io | Feb 18, 2020, 6:24:08 PM EST | Move | 1_ejVIFaKA7B830wFavfw2qr2-fR7DFCF | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer moved an item from Sales to Archive | g@sylabs.io | Feb 18, 2020, 6:24:16 PM EST | Move | 1tzCQLZ4whBgg9fOp_hT3ZSIS6iIYEB4k | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs MPA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:24:36 PM EST | Trash | 1_ejVIFaKA7B830wFavfw2qr2-fR7DFCF | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer moved an item from Sales to Notes | g@sylabs.io | Feb 18, 2020, 6:25:27 PM EST | Move | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer moved an item from Sales to Notes | g@sylabs.io | Feb 18, 2020, 6:25:27 PM EST | Move | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | All Hands | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:25:37 PM EST | Trash | 1vw-6J7gr3VAoqOJEjdoNhNrlwlx71iqq | Folder | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer made a membership change of type Remove for d@sylabs.io by removing role(s) Content manager and adding role(s) None | g@sylabs.io | Feb 18, 2020, 6:26:06 PM EST | Shared Drive Membership Change | 0AISVyGJ_o3_DUk9PVA | Shared drive | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer made a membership change of type Remove for eduardo@sylabs.io by removing role(s) Content manager and adding role(s) None | g@sylabs.io | Feb 18, 2020, 6:26:13 PM EST | Shared Drive Membership Change | 0AISVyGJ_o3_DUk9PVA | Shared drive | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer made a membership change of type Remove for ilumb@sylabs.io by removing role(s) Content manager and adding role(s) None | g@sylabs.io | Feb 18, 2020, 6:26:19 PM EST | Shared Drive Membership Change | 0AISVyGJ_o3_DUk9PVA | Shared drive | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer made a membership change of type Remove for randy@sylabs.io by removing role(s) Content manager and adding role(s) None | g@sylabs.io | Feb 18, 2020, 6:26:23 PM EST | Shared Drive Membership Change | 0AISVyGJ_o3_DUk9PVA | Shared drive | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Download_17122019_132433 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:30:17 PM EST | View | 1hxDIQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Download_17122019_132433 | Gregory Kurtzer edited an item | g@sylabs.io | Feb 18, 2020, 6:32:00 PM EST | Edit | 1hxDIQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Download_17122019_132433 | Gregory Kurtzer edited an item | g@sylabs.io | Feb 18, 2020, 6:35:03 PM EST | Edit | 1hxDIQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:35:05 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:35:13 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 6:36:50 PM EST | View | 1hxDIQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:38:13 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:38:16 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Download_17122019_132433 | Gregory Kurtzer edited an item | g@sylabs.io | Feb 18, 2020, 6:38:23 PM EST | Edit | 1hxDIQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer moved an item from BizDev to Customer Documents | g@sylabs.io | Feb 18, 2020, 6:41:41 PM EST | Move | 1evMEywy3wEkEdu0SOwiSNCvTdJL4bJzC | Folder | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 10M9bpZtSsNcJV2jQIo4ZQXiGenC4yb67 | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1S00xhWQSAlas54SHFb9VInTeR6Iwc9il | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203al7 | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1lGsaQbeknUSvJS-al5KEojpIAwbZSSDt | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1SQLPICEP1x9SkXQz-vM42lWWfrhHe020 | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1ZujuFINHelGhcMTxRs57dgceSKfOcTwb | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx5SQqf9p0 | Google Sheets | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:41:56 PM EST | User Sharing Permissions Change | 1Ibg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev (OLD ARCHIVE) | Gregory Kurtzer renamed BizDev to BizDev (OLD ARCHIVE) | g@sylabs.io | Feb 18, 2020, 6:42:16 PM EST | Rename | 1qFMEnnNjH2qraENQhaYKWty956EHFJw6 | Folder | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:42:56 PM EST | User Sharing Permissions Change | 1c0zNIE-CsU0IBg9zYVL9X--43jNh2zFZ | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer created an item | g@sylabs.io | Feb 18, 2020, 6:43:03 PM EST | Create | 0AE-aHjURiMoDUk9PVA | Shared drive | Archive | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer made a membership change of type Add for shara@sylabs.io by removing role(s) None and adding role(s) Manager | g@sylabs.io | Feb 18, 2020, 6:43:20 PM EST | Shared Drive Membership Change | 0AE-aHjURiMoDUk9PVA | Shared drive | Archive | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave's Purpose.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:43:49 PM EST | View | 1yYs_MAvu4aqSO2PPc3j_AWRn6wC1kugz | MP4 video | Corp | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev (OLD ARCHIVE) | Gregory Kurtzer moved an item from Corp to Archive | g@sylabs.io | Feb 18, 2020, 6:44:12 PM EST | Move | 1qFMEnnNjH2qraENQhaYKWty956EHFJw6 | Folder | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer changed sharing permissions for eduardo@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:15 PM EST | User Sharing Permissions Change | 1us_SdCbixfRlB3FRVwSoSRnf8jZenVbb8huRNZJywl | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer changed sharing permissions for randy@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:15 PM EST | User Sharing Permissions Change | 1us_SdCbixfRlB3FRVwSoSRnf8jZenVbb8huRNZJywl | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for anne@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for d@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for eduardo@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for erin@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for ilumb@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for matt@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1qQ384d2nckZXNPC-VJEE_qNSHFh34hU0AWHVRMEh-xU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:17 PM EST | User Sharing Permissions Change | 1sN2uq3kOHmldpzKbr65fni1iIi39OEbWG0USJtKGbQ8 | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:44:22 PM EST | User Sharing Permissions Change | 1APDKJhY4iLPIR3whnR3r-N45UIZH1WsLZ5rl02HQ010 | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for eduardo@sylabs.io from Can view to None | g@sylabs.io | Feb 18, 2020, 6:44:23 PM EST | User Sharing Permissions Change | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for ilumb@sylabs.io from Can view to None | g@sylabs.io | Feb 18, 2020, 6:44:23 PM EST | User Sharing Permissions Change | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed sharing permissions for d@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:25 PM EST | User Sharing Permissions Change | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (Sylabs Written) | Gregory Kurtzer moved an item from Corp to Archive | g@sylabs.io | Feb 18, 2020, 6:44:26 PM EST | Move | 1Yeq4BiFsr7EgbFNjlvHI0QJDvOl4_OuQ | Folder | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer changed sharing permissions for eduardo@sylabs.io from Can view to None | g@sylabs.io | Feb 18, 2020, 6:44:30 PM EST | User Sharing Permissions Change | 1_crVIVmX-CQDYW8t4ynIcl6DDUPXn09a1RgdqRwa0gY | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed sharing permissions for anne@sylabs.io from Can view to None | g@sylabs.io | Feb 18, 2020, 6:44:30 PM EST | User Sharing Permissions Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed sharing permissions for d@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:30 PM EST | User Sharing Permissions Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:30 PM EST | User Sharing Permissions Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed sharing permissions for eduardo@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:30 PM EST | User Sharing Permissions Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer changed sharing permissions for d@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:32 PM EST | User Sharing Permissions Change | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM632pfTw | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer changed sharing permissions for matt@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:32 PM EST | User Sharing Permissions Change | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM632pfTw | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 6:44:40 PM EST | User Sharing Permissions Change | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | Archive | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from Can edit to None | g@sylabs.io | Feb 18, 2020, 6:44:40 PM EST | User Sharing Permissions Change | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | Archive | Anyone with the link within the domain | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:45:03 PM EST | View | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | Corp | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:45:10 PM EST | View | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:45:29 PM EST | View | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | Corp | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WIP Quotes | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:46:03 PM EST | Trash | 1jLOQ8kNYLEGzhuMvZmjoKJRjy8QwtWP1 | Folder | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech - Feb 25 2018 | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:46:06 PM EST | Trash | 1kKUisVe9ONHTk8bWIFXvLRsCYAopzQTMxlg5bK5Dji8 | Google Sheets | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:46:06 PM EST | Trash | 1bvalTSCsuBk55x7tUJvwFzja2tHMUPHRlJl7b56D3gl | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - DSRC | Gregory Kurtzer trashed an item | g@sylabs.io | Feb 18, 2020, 6:46:06 PM EST | Trash | 197b5cXDl3c6KKduK8nZNt2FcdGEqqMgoY7RO4rcdVoQ | Google Sheets | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:47:03 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:47:07 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:50:07 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:50:11 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 18, 2020, 6:51:57 PM EST | View | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | Corp | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 6:53:11 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 6:53:15 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 7:04:50 PM EST | User Sharing Permissions Change | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 7:04:50 PM EST | User Sharing Permissions Change | 1YwS6FCSG4qa95_7qs1u4pBxwnawb8HVR | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | g@sylabs.io | Feb 18, 2020, 7:04:50 PM EST | User Sharing Permissions Change | 1jROPgoKV1a4Xq6eVAdn5hHqCfhNCEfQY | PDF | Sales | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:07:31 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 7:07:33 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:10:33 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 7:10:37 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Customer:Partner | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:12:52 PM EST | Move | 1--StXxyCMN87JU37ABvQBtANrA-FuGJ | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DoD-SBIR Answers | shara@sylabs.io moved an item from Customer:Partner to Corp | shara@sylabs.io | Feb 18, 2020, 7:12:55 PM EST | Move | 107IWIXzOl6iIWkcDibwBgf271LLXAlj9UCNqIoYHP-k | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Knowles - POC SOW | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:12:57 PM EST | User Sharing Permissions Change | 1WgJJN0R1vUENMhXpz3Ho15EXr0bSJg--2hNjFx_Yh8M | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SOW Costing | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:12:57 PM EST | User Sharing Permissions Change | 16JGYd_ELrZ3HyuB0ZmiWV52xn22ARuTOV_bhDn_9jo | Google Sheets | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BABELFISH 2 Proposal | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:12:59 PM EST | User Sharing Permissions Change | 1dERb-YRC5muc6MZjoAlctCpzxxlWu3ObDdZNU3rlhcg | Google Slides | Sales | Anyone with the link | Anyone with the link | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Discovery Call - 9-23-19 | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:00 PM EST | User Sharing Permissions Change | 1ylGbtbIzKcsIPYF7613PgtPmK5DRuwPXDWXr1Y2ONdc | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | On-site Training | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:03 PM EST | User Sharing Permissions Change | 1k254bAM8vACIB4lsfyj-gqRnTFVQATOKJs-YHKosjCk | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Professional Services Saudi Aramco | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:03 PM EST | User Sharing Permissions Change | 1I05mr4XVwGAO3_2818oRmdRL9AwSOS05CzSmfZTRP0I | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | shara@sylabs.io changed sharing permissions for ilumb@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:13 PM EST | User Sharing Permissions Change | 15we23zNixSznDIrbZu4E66OpOhFFH6Qhuof4akKJcYU | Google Docs | Sales | Anyone with the link | Anyone with the link | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Intel EDA - Re-Discovery Call - August 8, 2019 | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:15 PM EST | User Sharing Permissions Change | 1_VVfWLWIBuvLYC29D2Z_MsDJXgSz14yaZB6VdGokcj0 | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | sylabs-llnl-spack-sow | shara@sylabs.io changed sharing permissions for randy@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:24 PM EST | User Sharing Permissions Change | 1BzRbIfTgX1-GrSi38x_NbTTH_bXLirvmZCf_TRPm3aw | Google Docs | Sales | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Documents (externally written) | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:13:25 PM EST | Move | 1Pn74YHKVzBd1QuQ3uEng2k0BU1nOpPo1 | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer.docx | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:54 PM EST | User Sharing Permissions Change | 1D7jObqhliewgs1ycaEzXo4KMSDx9eNc8 | Microsoft Word | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Pfizer Enterprise PoC- August 13, 2019 | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:13:54 PM EST | User Sharing Permissions Change | 11hs3Q0epSkGkKY16FXK5tHWubyvfPiYEjbSuIUi8Ww | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io changed sharing permissions for robert@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 7:13:55 PM EST | User Sharing Permissions Change | 141p_ipJzfpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meeting Recording - Singularity Enterprise Overview | shara@sylabs.io moved an item from Atos to Corp | shara@sylabs.io | Feb 18, 2020, 7:14:05 PM EST | Move | 1EoFyE_1U5f9xLfl518Wvp0YELQ7Sw2ZP | Folder | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Ecosystem | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:20:38 PM EST | Move | 17arlOJEav_iLISYCZA-saBjCOyY4WleP | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | F2F Polls | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:20:59 PM EST | Move | 1pel3tkkWOpOXkRNaH_wPSOK3uGs6lqcR | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Logo | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:21:15 PM EST | Move | 1kwfTly7pq7C45DBmGO1hWyJKFaq82XRb | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NetSuit | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:21:44 PM EST | Move | 17dNkQAQfm1fthGWyYO7RyCNQKRmqWvEG | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Outreach - Singularity Pro | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:22:02 PM EST | Move | 1qCZ1btQPswzlVRWnzLQEWQwcUCZ3u4HD | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Presentations | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:22:30 PM EST | Move | 15qNsaVNJ4AcFdPb21RXr5vDsF-lJRTSV | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Eduardo - Containers 101 | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:33 PM EST | User Sharing Permissions Change | 1c1hE6lPrkAtOeAc-PFR8JF3P8zjNOe4yD0EEb3zQqis | Google Slides | Archive | Shared Externally | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs.Update.v17.20 | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:35 PM EST | User Sharing Permissions Change | 1E4xJRZobM_h1DScSWKNRVVq8sEbde6kvJyEWkwMIMGg | Google Slides | Archive | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs.Update.v17.20 | shara@sylabs.io changed sharing permissions for randy@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:35 PM EST | User Sharing Permissions Change | 1E4xJRZobM_h1DScSWKNRVVq8sEbde6kvJyEWkwMIMGg | Google Slides | Archive | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity - Andre | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:38 PM EST | User Sharing Permissions Change | 1u5FeKSAvzVu667U1_kKEBT6Bt8IRrhEpBA3VUJn28Yw | Google Slides | Archive | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs.Singularity3.Update | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:40 PM EST | User Sharing Permissions Change | 1VzNki939RkEVrYyV7qOeC3kWQHu2Ea9a-StJ09docz0 | Google Slides | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs.Singularity3.Update | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:40 PM EST | User Sharing Permissions Change | 1KJekMp0VGn-TyVMqHzL_LlTaFqF8FnKtLkmDD4N9Z0Y | Google Slides | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity_101 | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:40 PM EST | User Sharing Permissions Change | 1orqK7ARODChMqFzJZP20dRZczuSQzpFT8x9tRpSDVRA | Google Slides | Archive | Anyone with the link | Anyone with the link | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity_101 | shara@sylabs.io changed sharing permissions for randy@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:40 PM EST | User Sharing Permissions Change | 1orqK7ARODChMqFzJZP20dRZczuSQzpFT8x9tRpSDVRA | Google Slides | Archive | Anyone with the link | Anyone with the link | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs.Singularity3.Update.pptx | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:40 PM EST | User Sharing Permissions Change | 1I_bwyoSVPAcjnfv-DuYGlofr4Gush1-b | Microsoft Powerpoint | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Rose - June 2019 - Sales and Partner | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:22:44 PM EST | Move | 1jbP1EPSpN3VLTlotAejHJbGcZJwm61-t | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | WhySingularityPRO v.5.pptx | shara@sylabs.io changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | shara@sylabs.io | Feb 18, 2020, 7:22:44 PM EST | User Sharing Permissions Change | 14FpcBOyiF89H5KH2AddIc8JsPJwbDocS | Microsoft Powerpoint | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | WhySingularityPRO.pptx | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:22:46 PM EST | User Sharing Permissions Change | 1v89C6882mojP7Y8WAKMAZA7taHDHOmfR6rwf5XgW-Vo | Google Slides | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SC '19 Notes | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:22:53 PM EST | Move | 17ol4RwL3OnW9qS5v1-9IWRLeLLroPWZN | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Semi-automatic Container Creation | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:23:12 PM EST | Move | 1KUgS8nTUIR7QvEB41j-Hecp9gKlgn1NL | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 7:23:28 PM EST | Download | 19-f_325JJZW15JgNnWOhwsf4fWECYrw4geI-HXuIbYw | Google Docs | Engineering | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 7:23:28 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkJXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 7:23:28 PM EST | Download | 19UmyyJjW_EYZ2MiV-cqa5RlxyZjn1D_me87325kRsAU | Google Docs | Engineering | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 7:23:31 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkJXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Trade Events | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:23:34 PM EST | Move | 1VATIJfFYy6uRolfOzOldsrsdgJufzLXg | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Trade Events | shara@sylabs.io changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | shara@sylabs.io | Feb 18, 2020, 7:23:35 PM EST | User Sharing Permissions Change | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6J9IA | Google Sheets | Archive | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Adam's ISC '18 Notes | shara@sylabs.io changed sharing permissions for adam@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:23:36 PM EST | User Sharing Permissions Change | 1r8GwNknQCbLhPjJ8IrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SC18 Notes Adam | shara@sylabs.io changed sharing permissions for adam@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:23:37 PM EST | User Sharing Permissions Change | 1rQ3EVnRwoOZKFLX9TisKcoB7i6cBaWe1DnkxLNzWHNQ | Google Docs | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SC18 Notes Adam | shara@sylabs.io changed sharing permissions for anne@sylabs.io from Can view to None | shara@sylabs.io | Feb 18, 2020, 7:23:37 PM EST | User Sharing Permissions Change | 1rQ3EVnRwoOZKFLX9TisKcoB7i6cBaWe1DnkxLNzWHNQ | Google Docs | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SC18 Notes Adam | shara@sylabs.io changed sharing permissions for erin@sylabs.io from Can view to None | shara@sylabs.io | Feb 18, 2020, 7:23:37 PM EST | User Sharing Permissions Change | 1rQ3EVnRwoOZKFLX9TisKcoB7i6cBaWe1DnkxLNzWHNQ | Google Docs | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | rescue-hpc18 | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:23:37 PM EST | User Sharing Permissions Change | 12NNvQmDKFF-XHjGmbBsUbQxyO4zq56SpEjgs4dkV8MI | Google Docs | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ZZZ.old.Customer and Partner Meetings | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:23:47 PM EST | Move | 1x3F3YDcqt1ETO3W_UW-k1LmMuuSNIrTL | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs-EULA.final.06.11.2018 | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:24:10 PM EST | Move | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Boilerplate customer letter | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:24:18 PM EST | View | 1ukDlAOEtmdJE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Boilerplate customer letter | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:24:40 PM EST | Move | 1ukDlAOEtmdJE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Customers | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:24:46 PM EST | View | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Customers | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:24:59 PM EST | Move | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 7:25:12 PM EST | Edit | 1hxDIQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Singularity Messaging Doc | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:25:13 PM EST | Move | 1K3zJimV4D3eZpnsn-biZWngyNUlUeAP4SJln6q_9mi4 | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Partner & Sales Coordinator - Responsibilities_MG | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:25:40 PM EST | Move | 1pDTGdL5P4YAb1BxgaO8kdQH_9u-kIDPCzHtSanUS44Y | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Requirements for payment app | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:25:49 PM EST | View | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Requirements for payment app | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:26:04 PM EST | Move | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Materials - Singularity PRO | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:26:14 PM EST | View | 1eMgM3dEB8EQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | Corp | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Materials - Singularity PRO | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:26:30 PM EST | Move | 1eMgM3dEB8EQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | Corp | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Pricing and Support | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:26:46 PM EST | Move | 1O7NIMBBGG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Professional Services | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:27:05 PM EST | Move | 17S1rZjAEqn8EoMIcOx4KWfalF21d1ezDlSS8SKtqWsw | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Who's_Using_Singularity-Contacts_2-5-18.xlsx | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:27:31 PM EST | Move | 1L1ZXj9KH_kXh1iOak9Juz59E37jGVs9b | Microsoft Excel | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:27:49 PM EST | Move | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 7:28:14 PM EST | Edit | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | trash-me | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:28:57 PM EST | View | 1B2c6rq0OdVVJFzo5-cwb-d-PNFztSiN6pSIf54UkWQ0 | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | trash-me | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:29:31 PM EST | Trash | 1B2c6rq0OdVVJFzo5-cwb-d-PNFztSiN6pSIf54UkWQ0 | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 7:31:15 PM EST | Edit | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled presentation | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:32:27 PM EST | View | 1RoRijM72WVtUDGEyWzHArnyvuaSiEBIHXYksbX2xEoE | Google Slides | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Corp Stand-up Meeting Recordings | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:32:30 PM EST | Move | 1eJJH2XartguskUziVgVApalUyvjO4XZT | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Indiv. Mutual Non Disclosure Agreement (NDA) 2020.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:35:21 PM EST | Trash | 1GncqLArU51T6y9zOkQYWRpk9pHAKU32J | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Indiv. Mutual Non Disclosure Agreement (NDA).pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:35:27 PM EST | Trash | 1XginUhoVbfBJv_6S1-sjjFimGBqk1TEW | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) 2020.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:35:33 PM EST | Trash | 1cKNLq2KT7YuELIYrY1H1K38vCtViFWK | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:35:39 PM EST | Trash | 1xrx_gxA5dwtEuFPMr-1tVctKxD2fUYo2 | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA Templates (PDF) | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:36:16 PM EST | Trash | 1ZE98YG4JjQUX8jwoNzpFGGh6f6SNe26p | Folder | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | shara@sylabs.io moved an item from NDA Templates to NDAs | shara@sylabs.io | Feb 18, 2020, 7:37:16 PM EST | Move | 1gnofK_WiolkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | shara@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | shara@sylabs.io moved an item from NDA Templates to NDAs | shara@sylabs.io | Feb 18, 2020, 7:38:46 PM EST | Move | 1NbikRf0ADwd2mX-K3-GeQUnij_8hjnnYBsWUa-wxRQ | Google Docs | christine@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:39:10 PM EST | View | 1NbikRf0ADwd2mX-K3-GeQUnij_8hjnnYBsWUa-wxRQ | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 7:39:48 PM EST | Edit | 1NbikRf0ADwd2mX-K3-GeQUnij_8hjnnYBsWUa-wxRQ | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:39:49 PM EST | View | 1NbikRf0ADwd2mX-K3-GeQUnij_8hjnnYBsWUa-wxRQ | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 7:40:33 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 7:40:36 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:40:43 PM EST | View | 1gnofK_WiolkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled presentation | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:41:30 PM EST | Trash | 1RoRijM72WVtUDGEyWzHArnyvuaSiEBIHXYksbX2xEoE | Google Slides | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of job_desc_core_dev2 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:41:45 PM EST | View | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of job_desc_core_dev2 | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:42:40 PM EST | Move | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:42:55 PM EST | View | 1NbikRf0ADwd2mX-K3-GeQUnij_8hjnnYBsWUa-wxRQ | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 7:42:58 PM EST | Edit | 1NbikRf0ADwd2mX-K3-GeQUnij_8hjnnYBsWUa-wxRQ | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Human Resources | shara@sylabs.io renamed HR Stuff to Human Resources | shara@sylabs.io | Feb 18, 2020, 7:43:20 PM EST | Rename | 1DESH9VYyZkhn2kw8OiMFA1OichrkStN_ | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Job Descriptions | shara@sylabs.io moved an item from Corp to Human Resources | shara@sylabs.io | Feb 18, 2020, 7:43:27 PM EST | Move | 13WKuHLop0ghFIM9HsHJVQz9RjHwaFbF | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 7:43:36 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 7:43:39 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Management | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 7:43:53 PM EST | Move | 1r_BdTdkDva3cCZjlkb7YVcrhCw72L0S4 | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Current Paid Customers - Support | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:47:29 PM EST | View | 1ODv5-ihsmRO3vlSXkB4V2MGqr9f53iCFGmdm5gH-PIE | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 7:47:59 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 7:48:02 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Personnel | shara@sylabs.io renamed Personel to Personnel | shara@sylabs.io | Feb 18, 2020, 7:48:16 PM EST | Rename | 15OuRztYNVVRB5snO18sporjJCCa5TZQDo | Folder | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:48:45 PM EST | View | 1mE4etlrkfseU8n4glZWDv4zdlnqEV20socBq9hu8OF8 | Google Docs | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Statement-of-Work-(SoW) with copyright assignment.RIKEN | shara@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from Can view to None | shara@sylabs.io | Feb 18, 2020, 7:49:05 PM EST | User Sharing Permissions Change | 1p-u2_RXEkN62j0XYvZmqAEdTSGbnPbFE3ADQVC1NkQ4 | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs HPE CORAL2 NRE v5.docx | shara@sylabs.io changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | shara@sylabs.io | Feb 18, 2020, 7:49:05 PM EST | User Sharing Permissions Change | 1m0W-rChQJ5R-8Mvba4lpoVXKRRuh5kMjbK7C09PRUZI | Google Docs | Sales | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Questions for Riken about Post K architecture | shara@sylabs.io changed sharing permissions for d@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 7:49:34 PM EST | User Sharing Permissions Change | 18tyqFzVbqQyYogTtuhvXWbaYucSm7KSShVZ8CTfWeS8 | Google Docs | Sales | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Policies and Handbook | shara@sylabs.io moved an item from Company Notes!! to Human Resources | shara@sylabs.io | Feb 18, 2020, 7:50:14 PM EST | Move | 1kBIlUEs-HPgPClThVJ_vtu6JN_Fj2hkV | Folder | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Public Face Policy - Sylabs | shara@sylabs.io changed sharing permissions for ilumb@sylabs.io from Can edit, Manager to Manager | shara@sylabs.io | Feb 18, 2020, 7:50:21 PM EST | User Sharing Permissions Change | 1b0h4wxmDHHis-UP1cSOPHN8hG4OX8HLYVc6hEhlwqnk | Google Docs | Corp | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Public Face Policy - Sylabs | shara@sylabs.io changed sharing permissions for matt@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 7:50:21 PM EST | User Sharing Permissions Change | 1b0h4wxmDHHis-UP1cSOPHN8hG4OX8HLYVc6hEhlwqnk | Google Docs | Corp | Anyone with the link within the domain | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 7:51:03 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 7:51:05 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8/31 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:52:05 PM EST | View | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Partner & Sales Coordinator - Responsibilities_MG | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:54:03 PM EST | Trash | 1pDTGdL5P4YAb1BxgaO8kdQH_9u-kIDPCzHtSanUS44Y | Google Docs | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Who's_Using_Singularity-Contacts_2-5-18.xlsx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:54:12 PM EST | View | 1L1ZXj9KH_kXh1iOak9Juz59E37jGVs9b | Microsoft Excel | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 7:54:14 PM EST | View | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | Archive | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Who's_Using_Singularity-Contacts_2-5-18.xlsx | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 7:54:31 PM EST | Trash | 1L1ZXj9KH_kXh1iOak9Juz59E37jGVs9b | Microsoft Excel | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Friday9:7:18.mp4 | shara@sylabs.io moved an item from Company Notes!! to Company Notes!!! | shara@sylabs.io | Feb 18, 2020, 7:58:29 PM EST | Move | 1z3Wsd7LkzHi6jTxNxtPqS8awO1cJzlF1 | MP4 video | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 10/1 | shara@sylabs.io moved an item from Company Notes!! to Company Notes!!! | shara@sylabs.io | Feb 18, 2020, 7:58:29 PM EST | Move | 1UnqqmdNgUGNjCTJz0OcGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8/31 | shara@sylabs.io moved an item from Company Notes!! to Company Notes!!! | shara@sylabs.io | Feb 18, 2020, 7:58:29 PM EST | Move | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | shara@sylabs.io moved an item from Company Notes!! to Company Notes!!! | shara@sylabs.io | Feb 18, 2020, 7:58:29 PM EST | Move | 1mE4etlrkfseU8n4glZWDv4zdlnqEV20socBq9hu8OF8 | Google Docs | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | shara@sylabs.io moved an item from Company Notes!! to Company Notes!!! | shara@sylabs.io | Feb 18, 2020, 7:58:29 PM EST | Move | 17Jp_hKHuLlghW2vtSp7lxWXccor-g_1x | MP4 video | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Company Notes!! | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 18, 2020, 7:58:44 PM EST | Delete | 0APx5oS6irzuYUk9PVA | Shared drive | Company Notes!! | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.29.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1pVhtEgKaB3Y7y7mufZJVCtuun0flqgVa | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.26.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1hPdx-R4kO7k7U2hIiJG1lI6GbkYXdxm9 | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.19.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.22.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.1.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1JsVzlM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.12.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 16WGTafi63lHGMIYuV885KqEze1HS6Ja7 | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.3.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1NDsDRxeySaXZN_j9GU4UKQta-9iOs8yR | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.8.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1qsSZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.5.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:05 PM EST | Move | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.15.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:06 PM EST | Move | 1ebwBl-sgbF1K7CF2AX2TUhS6lSqlHfeR | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | JT's meeting Notes | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:08 PM EST | Move | 1tgxdZQyIgpdzFM8sWIOfh0_xh8V0NumhYPPvcV6067A | Google Docs | JT Strategy | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs: Vision, Mission, Values | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:08 PM EST | Move | 1VnjHW5y5FfqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.17.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:09 PM EST | Move | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 9.4.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:10 PM EST | Move | 1ozGXZFET1t0gErgMCGY1IVzZYPzgq1VA | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.10.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:10 PM EST | Move | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOlI | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.28.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:10 PM EST | Move | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.24.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:10 PM EST | Move | 1VYQgPqRcmWnzVlmhQpv70xWsIxRgEeMd | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.7.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:10 PM EST | Move | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.31.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:10 PM EST | Move | 1PlSsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.14.19 | shara@sylabs.io moved an item from JT Strategy to JT Strategy | shara@sylabs.io | Feb 18, 2020, 8:00:10 PM EST | Move | 1Tzl-oZUEFJrwwVEhYc96OqhJuhuysGHJ | Folder | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | JT Strategy | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 18, 2020, 8:00:45 PM EST | Delete | 0AJ_lVoo4Vb7DUk9PVA | Shared drive | JT Strategy | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Series A Funding Business Plan - Sylabs | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:01:06 PM EST | View | 13RhDaQPGqHrdhlarPavoueGXJmSJRalFkw6q0nkF07U | Google Docs | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 18, 2020, 8:04:25 PM EST | View | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io moved an item from DoD to LC SBIR | matt@sylabs.io | Feb 18, 2020, 8:04:38 PM EST | Move | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 3. J201-CSO1-7047_SYLABS_COST VOLUME.xlsx | matt@sylabs.io trashed an item | matt@sylabs.io | Feb 18, 2020, 8:05:08 PM EST | Trash | 1IUZmYsLxkKgpbFqxWa57CXtAY-EDETm6 | Microsoft Excel | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 18, 2020, 8:05:13 PM EST | View | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 8:05:26 PM EST | Trash | 1pd3CzKBMHjmTCTIB0vbhnkeHnWEBbLNI | Folder | Greg's stuff | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 8:05:28 PM EST | Trash | 1P7P_-ra3022Zb6lt2cA_w4w2z21QCFgHK | PDF | Greg's stuff | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA_Sylabs Inc_Huawei_20180404 Signed.pdf | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 8:05:28 PM EST | Trash | 1fMrz29F0a4my7ZIuKk4MgysatEzROSS1 | PDF | Greg's stuff | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 18, 2020, 8:05:32 PM EST | View | 1gyHipOeSJFdcpzRn7KIq4I07ClAazfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io trashed an item | matt@sylabs.io | Feb 18, 2020, 8:05:34 PM EST | Trash | 1dl_jh-iETMUQo34CgIFICOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io trashed an item | matt@sylabs.io | Feb 18, 2020, 8:06:20 PM EST | Trash | 1gyHipOeSJFdcpzRn7KIq4I07ClAazfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings | shara@sylabs.io moved an item from Greg's stuff to Archive | shara@sylabs.io | Feb 18, 2020, 8:06:37 PM EST | Move | 137EyZMZBUoh_tuitSno2JPu4eG_ONqtK | Folder | Greg's stuff | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 18, 2020, 8:06:48 PM EST | Download | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 18, 2020, 8:09:43 PM EST | View | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 8:09:47 PM EST | Download | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 8:09:47 PM EST | Download | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Customer:Partner | shara@sylabs.io moved an item from Archive to Corp | shara@sylabs.io | Feb 18, 2020, 8:09:57 PM EST | Move | 1--StKvyCMN87JU37Af8vQBtANrA-FuGJ | Folder | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Knowles - POC SOW | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can view, Can comment, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 8:10:03 PM EST | User Sharing Permissions Change | 1WgJJNOR1vUENMhXpz3Ho15EXr0bSJg--2hNjFx_Yh8M | Google Docs | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Professional Services Saudi Aramco | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 8:10:07 PM EST | User Sharing Permissions Change | 1O5mr4XVwGAO3_2818oRmdRL9AwSOSO5CzSmfZTRP0I | Google Docs | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | On-site Training | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 8:10:07 PM EST | User Sharing Permissions Change | 1k254bAM8vACIB4lsfyj-gqRnTFVQATOKJs-YHKosjCk | Google Docs | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Intel EDA - Re-Discovery Call - August 8, 2019 | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 8:10:18 PM EST | User Sharing Permissions Change | 1_VVfWLWI8uvLYC29D2Z_MsDJXgSz14yaZB6VdGokcj0 | Google Docs | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20200106 HPE Meeting Notes | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 8:10:20 PM EST | User Sharing Permissions Change | 1U0Spag71zonEGf9Og8V1wCwkIL-4WvQ1G6T54bynUG0 | Google Docs | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Pfizer Enterprise PoC- August 13, 2019 | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 8:10:23 PM EST | User Sharing Permissions Change | 11hs3Q0epSkGkKY16FXKStHWubyvfPiYEjbSuiIJi8Ww | Google Docs | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer.docx | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 18, 2020, 8:10:25 PM EST | User Sharing Permissions Change | 1D7j0bqhiiewgs1ycaEzXo4KMSDx9eNc8 | Microsoft Word | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 8:12:04 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 8:12:07 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Corp | shara@sylabs.io made a membership change of type Remove for keith@sylabs.io by removing role(s) Manager and adding role(s) None | shara@sylabs.io | Feb 18, 2020, 8:12:44 PM EST | Shared Drive Membership Change | 0ABhx0xW877NGUk9PVA | Shared drive | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DOD - DSRC | shara@sylabs.io changed sharing permissions for keith@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 8:12:48 PM EST | User Sharing Permissions Change | 197b5cXDl3c6KKduKBnZNt2FcdGEqqMgoY7RO4rcdVoQ | Google Sheets | Corp | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Corp | shara@sylabs.io made a membership change of type Remove for ilumb@sylabs.io by removing role(s) Manager and adding role(s) None | shara@sylabs.io | Feb 18, 2020, 8:12:53 PM EST | Shared Drive Membership Change | 0ABhx0xW877NGUk9PVA | Shared drive | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Corp | shara@sylabs.io made a membership change of type Remove for d@sylabs.io by removing role(s) Content manager and adding role(s) None | shara@sylabs.io | Feb 18, 2020, 8:13:01 PM EST | Shared Drive Membership Change | 0ABhx0xW877NGUk9PVA | Shared drive | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Corp | shara@sylabs.io made a membership change of type Remove for eduardo@sylabs.io by removing role(s) Contributor and adding role(s) None | shara@sylabs.io | Feb 18, 2020, 8:13:23 PM EST | Shared Drive Membership Change | 0ABhx0xW877NGUk9PVA | Shared drive | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Engineering - Cloud Native Engineer | shara@sylabs.io changed sharing permissions for eduardo@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 8:13:24 PM EST | User Sharing Permissions Change | 1ExTikYkOGWR6nO4DdHjNKEfHMbfmCi6BfNsuNjJqdrY | Google Docs | Corp | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Corp | shara@sylabs.io made a membership change of type Remove for randy@sylabs.io by removing role(s) Contributor and adding role(s) None | shara@sylabs.io | Feb 18, 2020, 8:14:08 PM EST | Shared Drive Membership Change | 0ABhx0xW877NGUk9PVA | Shared drive | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Marketing Materials | shara@sylabs.io moved an item from Corp to Archive | shara@sylabs.io | Feb 18, 2020, 8:16:36 PM EST | Move | 1KIidcfhvKzZpUsg7YiUorob3h9o1HTym | Folder | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | shara@sylabs.io changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | shara@sylabs.io | Feb 18, 2020, 8:16:38 PM EST | User Sharing Permissions Change | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNlbDE1dGxHbUhlVlJUWjRV | Microsoft Word | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Comparison Table.pptx | shara@sylabs.io changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | shara@sylabs.io | Feb 18, 2020, 8:16:38 PM EST | User Sharing Permissions Change | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHESVGhzOWdBU1BVa1ZB | Microsoft Powerpoint | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | shara@sylabs.io changed sharing permissions for shara@sylabs.io from Can edit, Manager to Manager | shara@sylabs.io | Feb 18, 2020, 8:16:38 PM EST | User Sharing Permissions Change | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpXUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | Archive | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Past Jobs | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:20:55 PM EST | View | 1xSdfSCkAbe1cBnr-sl9Pr9lpZhzGR6BblzXR9QcHorE | Google Docs | Pictures | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | photos | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:21:53 PM EST | View | 1SVakh4XGbdCHuFqWnXawrRo-auQFoRO1nQ7g42zWAbQ | Google Docs | Pictures | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 8:29:27 PM EST | Edit | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 8:30:38 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:30:39 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:33:43 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 8:33:49 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 8:36:27 PM EST | Edit | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:36:49 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 8:36:52 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 8:38:10 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:38:11 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 8:39:28 PM EST | Edit | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:41:14 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 8:41:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 8:42:29 PM EST | Edit | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 18, 2020, 8:43:55 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | User_Download_17122019_132433 | erin@sylabs.io edited an item | erin@sylabs.io | Feb 18, 2020, 8:45:30 PM EST | Edit | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2601:644:500:98e0:90ef:c73a:57e2:399b | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Engineering - OS Developer | shara@sylabs.io changed sharing permissions for d@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 8:51:27 PM EST | User Sharing Permissions Change | 1Gs7-LjON5ks5Xy32SUg8tzsoJMumELIf5_bX8_oRd9w | Google Docs | Corp | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Engineering - Security Developer | shara@sylabs.io changed sharing permissions for d@sylabs.io from Can edit to None | shara@sylabs.io | Feb 18, 2020, 8:51:27 PM EST | User Sharing Permissions Change | 1OHHCT2ouvKeW87iggtjirdQYfU9mjEtFsScpX9gaDbg | Google Docs | Corp | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:53:25 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 8:53:31 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:54:50 PM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 8:55:02 PM EST | Edit | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 8:55:03 PM EST | View | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 8:55:37 PM EST | Trash | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 18, 2020, 8:55:45 PM EST | Delete | 1BzSNwEBtYGM-I0HNtnwp3FNOqTC5bXhBvxEv7iYI0KE | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 9:14:16 PM EST | View | 160ZjjSNmOB2rocu1a07NoVto6Rdr-3OmL7ACRIARgEg | Google Docs | Engineering | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Travel to face2face | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 9:14:59 PM EST | View | 1aG2tVyrB8cQwq9Cu_9AVp16kMmCUGnPgBC9xtJ5XuGA | Google Docs | Engineering | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Travel to face2face | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 9:15:16 PM EST | Trash | 1aG2tVyrB8cQwq9Cu_9AVp16kMmCUGnPgBC9xtJ5XuGA | Google Docs | Engineering | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Customer:Partner | shara@sylabs.io moved an item from Corp to All Hands | shara@sylabs.io | Feb 18, 2020, 9:33:41 PM EST | Move | 1--StXvyCMN87JU37Af8vQBtANrA-FuGJ | Folder | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 9:42:38 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 9:42:41 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 9:45:42 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 9:45:47 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Price Offering Model.xlsx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 9:45:59 PM EST | View | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Hands | Gregory Kurtzer made a membership change of type Change Roles for shara@sylabs.io by removing role(s) Content manager and adding role(s) Man | g@sylabs.io | Feb 18, 2020, 10:49:01 PM EST | Shared Drive Membership Change | 0ABf8taE98NQrUk9PVA | Shared drive | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Adam's notes on AGC Notes | shara@sylabs.io moved an item from Customer:Partner to AGC | shara@sylabs.io | Feb 18, 2020, 10:50:45 PM EST | Move | 1L_KVGFnlIKvRR5nSSMjiGNCCz8qncEEgSDqHwXsG19A | Google Docs | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Buyer Personas | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 10:50:49 PM EST | View | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | googletrace-socc2012.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 10:52:20 PM EST | View | 11SEQ_HyPgFBpWHsSbLszR_-sFVvhEpwa | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Mythic-AI- 9-11-19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 10:52:21 PM EST | View | 11c85Ot4VWfrb3i_HyEwb3b8QVCRy9ldM6N5-Q3cdS6Y | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | googletrace-socc2012.pdf | shara@sylabs.io moved an item from Customer:Partner to Google | shara@sylabs.io | Feb 18, 2020, 10:52:58 PM EST | Move | 11SEQ_HyPgFBpWHsSbLszR_-sFVvhEpwa | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meetings - Mythic-AI- 9-11-19 | shara@sylabs.io moved an item from Customer:Partner to Mythic AI | shara@sylabs.io | Feb 18, 2020, 10:53:36 PM EST | Move | 11c85Ot4VWfrb3i_HyEwb3b8QVCRy9ldM6N5-Q3cdS6Y | Google Docs | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 10:53:49 PM EST | View | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Remote Build Preview Qualification | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 10:53:51 PM EST | View | 1TOlvQmDBTxWK9uS-WlnEz-snhxP5uvlCydZK-xKLCGQ | Google Docs | All Hands | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | shara@sylabs.io moved an item from Customer:Partner to Archive | shara@sylabs.io | Feb 18, 2020, 10:54:12 PM EST | Move | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Buyer Personas | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 10:57:24 PM EST | Move | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 10:57:48 PM EST | Move | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:04:11 PM EST | Move | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sing_VMs_docker.xlsx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:04:36 PM EST | Move | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Roadmap.webarchive | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Product Definition v.1.0.docx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Product Definition v.1.1.docx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 12Ayvwya3ul1HR1nOXELrFl-1so1lYTen | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity.Planning.xmind | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Price Offering Model.xlsx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:17 PM EST | Move | 11WQ3FtBy4_xM9b3JZldRAB7o-p_LnuTE | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SurveyQuestions.docx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:23 PM EST | Move | 12l-0KxxlZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs business models.docx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 11FADagrfsXIOI27NpglIbBZXbmIPzwib | Microsoft Word | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 134VSj1fElAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business v.3.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 13-PwVpznlY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyLab Business v.5.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:27 PM EST | Move | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VMSizingCloud2015.pdf | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:32 PM EST | Move | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWbICr | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | VMContainerComparison.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:32 PM EST | Move | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:32 PM EST | Move | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | working.pdf | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:06:32 PM EST | Move | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs 101.5.pptx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:07:13 PM EST | View | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs 101.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:07:41 PM EST | Move | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs 101.5.pptx | shara@sylabs.io moved an item from Customer:Partner to Customer:Partner | shara@sylabs.io | Feb 18, 2020, 11:07:41 PM EST | Move | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Keith:Sales | shara@sylabs.io renamed Customer:Partner to Keith:Sales | shara@sylabs.io | Feb 18, 2020, 11:08:17 PM EST | Rename | 1KQx4qXy2VDvPjGITqHFExfE8c2QZ8xZa | Folder | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 11:08:25 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 54.196.3.246 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 11:08:25 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 11:08:26 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 18, 2020, 11:08:28 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 54.196.3.246 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Total.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:11:21 PM EST | View | 11dyiA_jb_yDvshuALsVJOQ06s6tpflWw | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Total.pdf | shara@sylabs.io moved an item from Customer:Partner to Total | shara@sylabs.io | Feb 18, 2020, 11:12:21 PM EST | Move | 11dyiA_jb_yDvshuALsVJOQ06s6tpflWw | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Chicken with White Wine Sauce | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 18, 2020, 11:15:26 PM EST | Trash | 1j3ZG3DhhDnpb9kSgwp-U3LQQ5ch4sjBUNNvjZQjdudg | Google Docs | Recipes | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Remote Build Preview Qualification | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:17:50 PM EST | View | 1TOlvQmDBTxWK9uS-WlnEz-snhxP5uvlCydZK-xKLCGQ | Google Docs | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:25:03 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 11:29:13 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:29:14 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:32:20 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Reseller Agreement FINAL | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 11:32:24 PM EST | Edit | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 18, 2020, 11:39:40 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 18, 2020, 11:39:41 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 12:47:28 AM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.119.95 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:19:47 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 18.234.87.136 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:19:47 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 18.212.108.50 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Feb 19, 2020, 3:19:49 AM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.125.184.49 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:19:50 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 18.234.87.136 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:23:05 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:10:30 AM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:10:41 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:10:51 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:11:35 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | singularity-enterprise.ai | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:11:39 AM EST | View | 1DPFw9DNTT9TMLFolwgEbw_Emq6fj00lM | Unknown | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:12:35 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:13:04 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:13:59 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:14:10 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:14:40 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:14:59 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Singularity - Making the world a better place | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:16:55 AM EST | View | 18GwNe52O-lXK2knzMKPDNAVps5MuPsycwKHDv9D2Ni8 | Google Docs | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:17:16 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:17:21 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:17:30 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Copy of Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:21:08 AM EST | View | 1gyP5UVyy0tF4jp-si5MAsVr6y1K9VBMy | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Copy of Sylabs_Comparison_Brief.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 19, 2020, 10:21:15 AM EST | Download | 1gyP5UVyy0tF4jp-si5MAsVr6y1K9VBMy | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Copy of Sylabs_Comparison_Brief.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 19, 2020, 10:21:16 AM EST | Download | 1gyP5UVyy0tF4jp-si5MAsVr6y1K9VBMy | PDF | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:22:18 AM EST | View | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 19, 2020, 10:22:21 AM EST | Download | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 19, 2020, 10:22:21 AM EST | Download | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 10:22:29 AM EST | View | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 19, 2020, 10:22:33 AM EST | Download | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs_Solution_Brief.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 19, 2020, 10:22:33 AM EST | Download | 16mIlolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:32:02 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 10:32:03 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 10:35:13 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:35:18 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 10:38:18 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:38:26 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 10:39:18 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 10:39:18 AM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 10:39:19 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 10:39:20 AM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 12:42:17 PM EST | View | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 12:49:25 PM EST | Edit | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 12:50:14 PM EST | View | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 12:50:16 PM EST | Edit | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io created an item | erin@sylabs.io | Feb 19, 2020, 1:17:16 PM EST | Create | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 1:17:17 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 1:20:19 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | EDF | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 1:20:53 PM EST | View | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 1:22:53 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 1:23:19 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | EDF | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 1:23:44 PM EST | View | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | EDF | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 1:23:46 PM EST | Download | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | EDF | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 1:29:37 PM EST | View | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 1:47:33 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 1:50:34 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:06:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:06:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:09:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:09:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 2:14:46 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Greg | shara@sylabs.io renamed Greg's stuff to Greg | shara@sylabs.io | Feb 19, 2020, 2:15:26 PM EST | Rename | 0AITAHueJxCs0Uk9PVA | Shared drive | Greg | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 2:17:48 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 19, 2020, 2:20:49 PM EST | Edit | 1MPap575fJTOJud6q8DUGTI3LXi158SBbq6VieU6Zu3s | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:33:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:33:40 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 2:35:25 PM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 2:35:26 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 2:35:28 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 2:35:29 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 2:35:31 PM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:36:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:36:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:43:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:43:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:46:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:46:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:49:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:49:45 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 2:59:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 2:59:54 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 3:02:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 3:02:59 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 3:12:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 3:12:48 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 3:15:49 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 3:15:57 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 3:18:58 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 3:19:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:32:46 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:32:47 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:32:48 PM EST | Download | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 3:32:49 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.209.247.251 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 3:42:26 PM EST | View | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | KLA Intro Meeting 2.11.20 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 3:44:35 PM EST | View | 15WNgyrPnmI1pGifuO79Zu2XBaStcJIxKFbexgJUdm7o | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 3:45:13 PM EST | View | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 19, 2020, 3:45:32 PM EST | Trash | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC.odt | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 19, 2020, 3:45:53 PM EST | Trash | 0B_kGmI4CSAh2OXNSaUxXbGRLdGdYa01xQXEtemVkRExzM0l3 | Unknown | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC.odt | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 19, 2020, 3:46:19 PM EST | Delete | 0B_kGmI4CSAh2OXNSaUxXbGRLdGdYa01xQXEtemVkRExzM0l3 | Unknown | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Proposal for LC | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 19, 2020, 3:46:19 PM EST | Delete | 11JEgrbAD-z5G8d8xqVs8vGS3k8F17iaeKcVZoxKO0PA | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 3:50:40 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 3:53:42 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 19, 2020, 4:06:11 PM EST | View | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io created an item | matt@sylabs.io | Feb 19, 2020, 4:06:39 PM EST | Create | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 19, 2020, 4:06:40 PM EST | View | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io moved an item from Root to SBIR | matt@sylabs.io | Feb 19, 2020, 4:06:41 PM EST | Move | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 19, 2020, 4:06:44 PM EST | View | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 4:06:45 PM EST | Edit | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 4:06:57 PM EST | Download | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 4:07:01 PM EST | Download | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:12:13 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 4:12:16 PM EST | View | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 4:12:26 PM EST | View | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 19, 2020, 4:12:29 PM EST | Download | 1qeugNe3h2cvvdCF7TeEWlICNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 19, 2020, 4:12:39 PM EST | View | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io created an item | matt@sylabs.io | Feb 19, 2020, 4:12:45 PM EST | Create | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 19, 2020, 4:12:46 PM EST | View | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | matt@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io moved an item from Root to SBIR | matt@sylabs.io | Feb 19, 2020, 4:12:47 PM EST | Move | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 4:12:48 PM EST | Edit | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 19, 2020, 4:12:51 PM EST | View | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 4:15:02 PM EST | Download | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 19, 2020, 4:15:04 PM EST | Download | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:15:15 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:18:17 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Current Paid Customers - Support | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:22:39 PM EST | View | 1ODv5-ihsmRO3vI5XkB4V2MGqr9f53iCFGmdm5gH-PIE | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:23:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:23:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:24:27 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:24:28 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:26:43 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:26:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:27:30 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:27:34 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:28:08 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:32:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:32:27 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:35:28 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:35:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:38:33 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:38:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:38:53 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:38:53 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Feb 19, 2020, 4:38:53 PM EST | Create | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:41:55 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:41:57 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:44:58 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:44:59 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:48:00 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:48:03 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:51:03 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:51:05 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:54:06 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:54:09 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io renamed Untitled document to SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io | Feb 19, 2020, 4:54:50 PM EST | Rename | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 4:57:09 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 4:57:11 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1st interview notes (template) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 5:19:06 PM EST | View | 19ZeRx_lThvIbdr0aosiUQGjawikCE6TKnWZg2ITxDIM | Google Docs | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 5:20:15 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 5:20:18 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 5:23:19 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 5:23:22 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 5:26:23 PM EST | View | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 5:26:31 PM EST | Edit | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | OpenDrives Notes | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 5:31:10 PM EST | View | 1QO1j0E5F1qmkywkNpzvY6pFtDxSgBWEgWSvOGuN5VSY | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:13:26 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Feb 19, 2020, 6:13:26 PM EST | Create | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:16:27 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io renamed Untitled spreadsheet to Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io | Feb 19, 2020, 6:17:35 PM EST | Rename | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:19:28 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:22:29 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:25:29 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:28:30 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:31:31 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:34:32 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:37:33 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 6:40:28 PM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:40:33 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:43:34 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:46:35 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:49:35 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:52:36 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 6:53:20 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:55:37 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 6:56:22 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 6:58:37 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 6:59:23 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 6:59:58 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:01:38 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 19, 2020, 7:02:28 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meeting Notes | shara@sylabs.io created an item | shara@sylabs.io | Feb 19, 2020, 7:02:53 PM EST | Create | 0ACwQgUrPSQbOUk9PVA | Shared drive | Meeting Notes | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:04:38 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:09:31 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:12:32 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:15:32 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:18:33 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:21:34 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:24:35 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:27:35 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:30:36 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:33:37 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:36:38 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:41:12 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:44:12 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io moved an item from Root to LLNL | shara@sylabs.io | Feb 19, 2020, 7:44:36 PM EST | Move | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | shara@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 7:47:14 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1).pdf | robert@sylabs.io created an item | robert@sylabs.io | Feb 19, 2020, 7:47:44 PM EST | Create | 1lqDVcyYuNwJMVRD0Wi306P27gQQ5hjcW | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 7:48:02 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 7:48:03 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 7:48:04 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 18.233.150.232 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 7:48:05 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 18.233.150.232 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 7:59:00 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:02:30 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:05:31 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:08:32 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:11:33 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:14:34 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 8:17:13 PM EST | View | 1dpL1gLAKzarsCTpDpKHEhou8DZ75zlk7mKisURq4wSs | Google Slides | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:17:35 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:17:40 PM EST | Download | 1dpL1gLAKzarsCTpDpKHEhou8DZ75zlk7mKisURq4wSs | Google Slides | Archive | | Shared Internally | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:17:43 PM EST | Download | 1dpL1gLAKzarsCTpDpKHEhou8DZ75zlk7mKisURq4wSs | Google Slides | Archive | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | shara@sylabs.io moved an item from Presentations to Corp | shara@sylabs.io | Feb 19, 2020, 8:19:28 PM EST | Move | 1dpL1gLAKzarsCTpDpKHEhou8DZ75zlk7mKisURq4wSs | Google Slides | Archive | | Shared Internally | 172.77.18.149 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Presentations | shara@sylabs.io moved an item from Archive to All Hands | shara@sylabs.io | Feb 19, 2020, 8:21:23 PM EST | Move | 15qNsaVNJ4AcFdPb21RXr5vDsF-IJRTSV | Folder | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PEARC - 2019 - Randy Herban | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 19, 2020, 8:21:27 PM EST | User Sharing Permissions Change | 1cNV1zQ7pwTs-TD6sfMhmlJxgejONbm_wZH4IXEWUly4 | Google Slides | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Randy's Singularity Demo | shara@sylabs.io changed sharing permissions for michael.frisch@sylabs.io from Can edit, content_manager to content_manager | shara@sylabs.io | Feb 19, 2020, 8:21:31 PM EST | User Sharing Permissions Change | 1O5__E9H3ODXD5SUxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | Shared Internally | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Randy's Singularity Demo | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 8:21:51 PM EST | View | 1O5__E9H3ODXD5SUxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Randy's Singularity Demo | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:22:04 PM EST | Download | 1O5__E9H3ODXD5SUxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 34.224.70.177 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Randy's Singularity Demo | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:22:07 PM EST | Download | 1O5__E9H3ODXD5SUxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 3.93.14.114 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:22:26 PM EST | View | 1dpL1gLAKzarsCTpDpKHEhou8DZ7Szlk7mKisURq4wSs | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 8:22:59 PM EST | View | 1dpL1gLAKzarsCTpDpKHEhou8DZ7Szlk7mKisURq4wSs | Google Slides | All Hands | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy's Singularity Demo | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:23:07 PM EST | View | 1O5__E9H3ODXD5SUxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy's Singularity Demo | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 8:24:03 PM EST | Edit | 1O5__E9H3ODXD5SUxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | shara@sylabs.io moved an item from Corp to Presentations | shara@sylabs.io | Feb 19, 2020, 8:24:29 PM EST | Move | 1dpL1gLAKzarsCTpDpKHEhou8DZ7Szlk7mKisURq4wSs | Google Slides | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Randy's Singularity Demo | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 8:24:38 PM EST | View | 1O5__E9H3ODXD5SUxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity and EDA | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:26:11 PM EST | View | 1zVAsnEJqi_mCTopcB3O7w37lT74YbZsMLggUrl_-LL8 | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity and EDA | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:26:20 PM EST | View | 1zVAsnEJqi_mCTopcB3O7w37lT74YbZsMLggUrl_-LL8 | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Dell_NY | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:26:35 PM EST | View | 1urQobea9aL7CqUys8O9R2RTw-2YCcthF4ozZpCBUl1M | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:27:44 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:30:45 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Professional Services | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 8:32:47 PM EST | View | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 8:32:48 PM EST | View | 1xczsuq63I3PEaUNLTe7ePaU6V2SUbyzG | MP4 video | Meeting Recordings | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:33:32 PM EST | View | 1xczsuq63I3PEaUNLTe7ePaU6V2SUbyzG | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:33:34 PM EST | View | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3Vgx822VM0 | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:34:31 PM EST | View | 1xczsuq63I3PEaUNLTe7ePaU6V2SUbyzG | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190517-215953_Keller--Gr_1920x1080.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:35:36 PM EST | View | 1spOHDlc59nx2ZdklbKjcAtU34i6Vtza- | MP4 video | Meeting Recordings | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Recording 2019-07-26 at 1.14.10 PM.mov | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:36:12 PM EST | View | 152g_F72aeGhnjq1ooJzzbpDHuNFl2M9K | Quicktime video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Atos | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 8:37:13 PM EST | View | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Recording 2019-07-26 at 1.14.10 PM.mov | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:37:15 PM EST | View | 152g_F72aeGhnjq1ooJzzbpDHuNFl2M9K | Quicktime video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190606-195942_Weekly-Pro_1920x1054.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:38:01 PM EST | View | 1g2kiiAuTVXmFJ_WbWVJ-me5_kEoKiyHm | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-145032_Engineerin_2560x1440.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:39:31 PM EST | View | 1hLOLhkk7P3A1aow0RZbRvRrYdh5X5UXI | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 8:39:39 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:39:39 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 8:39:40 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave's Purpose.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:40:47 PM EST | View | 1yYs_MAvu4aqSO2PPc3j_AWRn6wC1kugz | MP4 video | Corp | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Screen Recording 2019-07-26 at 1.14.10 PM.mov | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 8:41:17 PM EST | View | 152g_F72aeGhnjq1ooJzzbpDHuNFl2M9K | Quicktime video | Meeting Recordings | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:44:38 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.196.3.246 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:44:39 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.196.3.246 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:46:51 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:46:51 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 54.84.116.19 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:46:52 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 54.84.116.19 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 8:46:52 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | respectful_healthy_high_performing_deck_downloadable.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:46:53 PM EST | View | 1bwxqqsL0GQZpes-BNzs3RQC_zE9rJAm8 | PDF | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 19, 2020, 8:47:04 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 8:47:11 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 8:49:20 PM EST | Edit | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 8:50:12 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer created an item | g@sylabs.io | Feb 19, 2020, 8:57:38 PM EST | Create | 1oJuxSpacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 8:57:54 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:00:55 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:01:26 PM EST | Edit | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 19, 2020, 9:03:46 PM EST | View | 1xczsuq63I3PEaUNLTe7ePaU6V2SUbyzG | MP4 video | Meeting Recordings | | Shared Internally | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:03:56 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 19, 2020, 9:04:48 PM EST | View | 1xczsuq63I3PEaUNLTe7ePaU6V2SUbyzG | MP4 video | Meeting Recordings | | Shared Internally | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | erin@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | erin@sylabs.io | Feb 19, 2020, 9:04:52 PM EST | User Sharing Permissions Change | 1xczsuq63I3PEaUNLTe7ePaU6V2SUbyzG | MP4 video | Meeting Recordings | Shared Internally | Shared Internally | 2601:644:500:98e0:508d:1a5c:df9b:6706 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 19, 2020, 9:05:12 PM EST | View | 1xczsuq63I3PEaUNLTe7ePaU6V2SUbyzG | MP4 video | Meeting Recordings | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Pricing (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:06:57 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:07:22 PM EST | Edit | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer renamed Singularity Enterprise Pricing (CONFIDENTIAL) to Price Sheet | g@sylabs.io | Feb 19, 2020, 9:07:33 PM EST | Rename | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:09:58 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:12:58 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 9:15:59 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 9:19:00 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:22:21 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer edited an item | g@sylabs.io | Feb 19, 2020, 9:25:22 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 9:28:23 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 10:26:12 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 10:26:12 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:26:13 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:29:15 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:33:07 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:37:08 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:40:09 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 10:50:44 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:51:35 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:54:37 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 10:54:43 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 10:54:50 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 10:57:38 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 10:58:32 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 10:58:32 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 11:00:00 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 11:00:01 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:00:40 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 11:02:58 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 19, 2020, 11:03:53 PM EST | Delete | 193RGAt89nMik0ReMDtYO_YJreajWBiL9 | PDF | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 19, 2020, 11:05:02 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 11:05:03 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:05:04 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Feb 19, 2020, 11:15:08 PM EST | Create | 15lQYNbbU8kRRZYy8OQGpjdR87-c9Dp4FhFoC5vY7Z-k | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 11:15:09 PM EST | View | 15lQYNbbU8kRRZYy8OQGpjdR87-c9Dp4FhFoC5vY7Z-k | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:15:09 PM EST | Edit | 15lQYNbbU8kRRZYy8OQGpjdR87-c9Dp4FhFoC5vY7Z-k | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:16:24 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:19:25 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 19, 2020, 11:19:45 PM EST | Trash | 15lQYNbbU8kRRZYy8OQGpjdR87-c9Dp4FhFoC5vY7Z-k | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 19, 2020, 11:19:57 PM EST | Delete | 15lQYNbbU8kRRZYy8OQGpjdR87-c9Dp4FhFoC5vY7Z-k | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:35:18 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:38:19 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 19, 2020, 11:38:38 PM EST | Delete | 111otDZKHV6VOoOHEUODZhjqBqssV1ZeHBJkfnErDVkA | Google Docs | Marketing | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:41:22 PM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 19, 2020, 11:57:09 PM EST | Edit | 1WP8Ma7wK8tIOHjhhWJt7uxEIF7AaltWdgJ5FmjTTk2M | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Feb 19, 2020, 11:57:09 PM EST | Create | 1WP8Ma7wK8tIOHjhhWJt7uxEIF7AaltWdgJ5FmjTTk2M | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 19, 2020, 11:58:06 PM EST | Trash | 1WP8Ma7wK8tIOHjhhWJt7uxEIF7AaltWdgJ5FmjTTk2M | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 19, 2020, 11:58:40 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:07:12 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 12:07:12 AM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:07:13 AM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:19:32 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 12:30:09 AM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:30:10 AM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:30:10 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:34:35 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:34:52 AM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:01 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:08 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:13 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:19 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:30 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:36 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:40 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:36:46 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:37:54 AM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:39:28 AM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 12:39:28 AM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:40:55 AM EST | Edit | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | shara@sylabs.io created an item | shara@sylabs.io | Feb 20, 2020, 12:42:15 AM EST | Create | 1AVTv_luhldMiu9Z9_RGRrW7gyISHfKny | PNG image | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:36:41 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:36:43 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:41:06 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:41:08 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:44:10 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:44:16 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 20, 2020, 9:52:45 AM EST | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 20, 2020, 9:52:45 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvlTo | Google Sheets | Engineering | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 20, 2020, 9:52:48 AM EST | Download | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvlTo | Google Sheets | Engineering | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 20, 2020, 11:13:22 AM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoqI_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 11:21:27 AM EST | Edit | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 11:27:59 AM EST | Download | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 54.85.44.145 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 11:28:04 AM EST | Download | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Private | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | shara@sylabs.io | Feb 20, 2020, 11:28:11 AM EST | User Sharing Permissions Change | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | shara@sylabs.io | Feb 20, 2020, 11:28:11 AM EST | User Sharing Permissions Change | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 20, 2020, 11:29:15 AM EST | View | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 11:30:54 AM EST | Download | 141p_jpJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | All Hands | | Shared Internally | 18.212.108.50 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 20, 2020, 11:31:00 AM EST | View | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 20, 2020, 11:38:58 AM EST | View | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 11:41:49 AM EST | View | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xiz | Microsoft Word | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 11:46:45 AM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io created an item | erin@sylabs.io | Feb 20, 2020, 11:46:45 AM EST | Create | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 11:49:47 AM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 11:58:01 AM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:01:02 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:18:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 12:18:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:22:16 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:25:17 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:28:17 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:31:18 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:34:19 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:37:20 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:40:21 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:40:49 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 12:43:52 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:48:39 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:51:41 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:54:42 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 12:57:42 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 1:00:43 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:02:01 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:02:01 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:02:02 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:02:09 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:02:30 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 1:03:44 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 1:06:45 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 1:09:46 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 1:12:47 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:13:19 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 1:15:48 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:16:22 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 1:18:49 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:46:37 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:46:38 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:49:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:49:56 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:51:17 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:51:17 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 1:54:21 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 1:54:25 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 2:55:46 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 20, 2020, 3:09:44 PM EST | Download | 1qeugNe3h2cvvdCF7TeEWllCNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:07:12 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io created an item | matt@sylabs.io | Feb 20, 2020, 4:07:12 PM EST | Create | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:10:13 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io created an item | shara@sylabs.io | Feb 20, 2020, 4:12:49 PM EST | Create | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:12:50 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:13:14 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:15:51 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:16:15 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:18:52 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:19:16 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:21:53 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:22:17 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:24:54 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:25:17 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:27:55 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:28:19 PM EST | Edit | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled spreadsheet | matt@sylabs.io trashed an item | matt@sylabs.io | Feb 20, 2020, 4:29:22 PM EST | Trash | 1NcPs-FNSRqBdiyNqpGtKmFQYbgrFj7TkpbugaDkqTT8 | Google Sheets | matt@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:30:56 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 4:32:41 PM EST | Download | 1lJ1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Shared Internally | 18.234.87.136 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:33:56 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:34:14 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 20, 2020, 4:36:08 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:37:01 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:37:16 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:40:02 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:40:17 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 4:40:43 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:42:24 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:43:03 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:43:18 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 4:43:45 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:45:26 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:45:53 PM EST | Edit | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:46:19 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 4:46:46 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:48:27 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:48:55 PM EST | Edit | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 4:49:48 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:50:36 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:51:28 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 4:52:49 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:53:37 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:54:32 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 4:55:50 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 4:57:33 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 4:58:34 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 5:00:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:01:35 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 5:02:31 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:04:36 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 5:05:58 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 5:07:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 5:08:59 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 5:10:35 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:10:44 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 20, 2020, 5:13:35 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:13:44 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:16:45 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:19:46 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:22:47 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:24:16 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:25:48 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:27:17 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:31:01 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:34:02 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:34:06 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:37:07 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:54:23 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:57:25 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 5:59:11 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:03:49 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:06:50 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:07:47 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:09:51 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:12:52 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:15:53 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:33:25 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 6:35:21 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:36:26 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 6:38:22 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:39:27 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:42:28 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:45:28 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:48:29 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 6:48:53 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:51:30 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 6:51:54 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | LLNL invoice_6.24.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 6:51:58 PM EST | View | 10FKBvXbzzqMjHu4Lq_-t66lXjmX2dHsl | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SCS Security | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 6:52:00 PM EST | View | 1V6o4zLdZD4pZqhv8Jpeheu0Ge6HlV4jY7qMPR2eAA44 | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:52:24 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:54:31 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 6:54:55 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume (2).pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 20, 2020, 6:55:02 PM EST | View | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer renamed 1. J201-CSO1-7047_Sylabs_Technical Volume (2).pdf to 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | g@sylabs.io | Feb 20, 2020, 6:55:13 PM EST | Rename | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer renamed 2. J201-CSO1-7047_Sylabs_Slide Deck (2).pdf to 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | g@sylabs.io | Feb 20, 2020, 6:55:18 PM EST | Rename | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 20, 2020, 6:55:20 PM EST | View | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 20, 2020, 6:55:33 PM EST | View | 1_9YE6DBoVgy_BwqITUI5n3ZfwjV8Uo7q | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 20, 2020, 6:55:37 PM EST | View | 1_9YE6DBoVgy_BwqITUI5n3ZfwjV8Uo7q | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer renamed USAF SBIR to SBIR | g@sylabs.io | Feb 20, 2020, 6:56:00 PM EST | Rename | 1lPtfCv_FhgDhVQy4IU7LYc9kP4sKpZkS | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer moved an item from SBIR to USAF 20.1 | g@sylabs.io | Feb 20, 2020, 6:56:15 PM EST | Move | 1_9YE6DBoVgy_BwqITUI5n3ZfwjV8Uo7q | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer moved an item from SBIR to USAF 20.1 | g@sylabs.io | Feb 20, 2020, 6:56:15 PM EST | Move | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer moved an item from SBIR to USAF 20.1 | g@sylabs.io | Feb 20, 2020, 6:56:15 PM EST | Move | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer moved an item from SBIR to USAF 20.1 | g@sylabs.io | Feb 20, 2020, 6:56:15 PM EST | Move | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer renamed USAF 20.1 to AFWERX 20.1 | g@sylabs.io | Feb 20, 2020, 6:57:29 PM EST | Rename | 18Ft6pkGO4Xgax4_llvL_ZPGqWnF2EubH | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 6:57:32 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 6:57:56 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:00:33 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:00:57 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:03:34 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:07:34 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:07:57 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:10:35 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:10:58 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:13:36 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:14:09 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io deleted an item | matt@sylabs.io | Feb 20, 2020, 7:16:13 PM EST | Delete | 107IWIXzOI6iIWkcDibw8gf271LLXAlj9UCNqIoYHP-k | Google Docs | Corp | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:16:37 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:17:10 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:19:52 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:20:11 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:22:53 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:23:12 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:25:54 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:26:17 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:28:55 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:29:18 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:31:56 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:32:48 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:34:57 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:35:50 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 7:36:59 PM EST | View | 1hAlt16l6hlT_BPzp0Q9CY-Iz7wl3s5zd | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:37:58 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:38:51 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:40:59 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:41:52 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:43:59 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:44:53 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:47:00 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | invoice_1034.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 7:47:43 PM EST | View | 1z5-Ur8irlftwCx_vxLE2NeczEaEMVESx | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:47:54 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:50:01 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:50:55 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 20, 2020, 7:53:02 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d0c:9b38:9b63:1831 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:53:58 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline | shara@sylabs.io renamed Untitled spreadsheet to ARR Pipeline | shara@sylabs.io | Feb 20, 2020, 7:55:52 PM EST | Rename | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io renamed ARR Pipeline to ARR Pipeline Draft | shara@sylabs.io | Feb 20, 2020, 7:56:17 PM EST | Rename | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 7:56:59 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io moved an item from Root to Notes | shara@sylabs.io | Feb 20, 2020, 7:57:06 PM EST | Move | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | shara@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 7:58:05 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 7:58:06 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 18.232.131.174 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 7:58:07 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 20, 2020, 7:58:08 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 20, 2020, 7:59:25 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 20, 2020, 8:16:03 PM EST | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 9:10:45 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 9:10:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 20, 2020, 9:13:48 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 20, 2020, 9:13:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Re-seed Team Reality | Gregory Kurtzer deleted an item | g@sylabs.io | Feb 20, 2020, 11:00:56 PM EST | Delete | 1nRGGfOsUUSXV1yhH-MeXpm6YBIUQi_71qMYF00J8LHE | Google Sheets | All Hands | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 11:10:09 AM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 18.212.133.155 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 11:10:10 AM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 18.212.133.155 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 11:22:46 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 11:22:47 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 11:25:52 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 11:25:55 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 11:28:57 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 11:29:01 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 11:32:02 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 11:32:06 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 11:57:25 AM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:00:04 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:00:28 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:03:06 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:10:01 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:13:03 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:18:35 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:21:36 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:24:37 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 12:39:30 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 12:39:31 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 12:39:32 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 21, 2020, 1:34:34 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 1:34:39 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 21, 2020, 1:34:40 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 21, 2020, 1:37:43 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 1:37:47 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 1:48:08 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:11:51 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:14:52 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 2:25:58 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 2:29:00 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:32:39 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 2:33:43 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:33:43 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:35:40 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 2:36:47 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:36:50 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 2:48:43 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:55:06 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 2:56:49 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:56:54 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 2:59:54 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 2:59:57 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 3:14:48 PM EST | Download | 1U1lLzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Shared Internally | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 21, 2020, 3:25:56 PM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 3:37:00 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 3:37:02 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 3:40:03 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 3:40:06 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 3:43:01 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2020-02-21_Atos_Access_and_Templates | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 21, 2020, 3:43:14 PM EST | View | 1l8NojCEDKPU2Tjc15X4iLlah4juFbJOi9DLfwplYHj8 | Google Docs | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 4:04:47 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEn8dm1AKv15d8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 4:04:47 PM EST | Download | 1dpL1gLAKzansCTpDpKHEhou8DZ75zlk7mKisURq4wSs | Google Slides | All Hands | | Shared Internally | 54.90.166.29 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck Quotes | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 4:04:48 PM EST | Download | 13vHpuqLPNdb5hkZOa7rEn8dm1AKv15d8ACe6VjtcOAo | Google Sheets | Sales | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Randy's Singularity Demo | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 4:04:48 PM EST | Download | 1O5__E9H3ODXD55UxoiIhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 54.196.7.137 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 4:04:48 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Price Sheet | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 21, 2020, 4:04:49 PM EST | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 4:21:39 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:21:43 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 4:24:44 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:24:47 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:25:50 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 4:27:47 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:27:49 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:28:51 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 4:30:51 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:30:53 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:51:07 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 4:53:11 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:53:16 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 4:54:08 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 5:04:23 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 5:07:24 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 5:10:26 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 5:19:21 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 5:22:22 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 5:28:29 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 5:30:43 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 5:33:44 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 5:36:45 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 5:39:46 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 21, 2020, 5:56:13 PM EST | Edit | 1Unk-dSfQRC7V1dG6nNkSAWxPgXnGTYpN5Xxc1CFXaY0 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c97f:5cdb:dea8:96b7 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 6:05:05 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 6:08:07 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02-21_Atos_Access_and_Templates | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 21, 2020, 6:20:53 PM EST | View | 1l8NojCEDKPU2Tjc15X4iLlah4juFbJOi9DLfwplYHj8 | Google Docs | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02-21_Atos_Access_and_Templates | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 21, 2020, 6:21:20 PM EST | View | 1l8NojCEDKPU2Tjc15X4iLlah4juFbJOi9DLfwplYHj8 | Google Docs | All Hands | | Shared Internally | 2600:1010:b02a:51d6:5098:ce79:5dab:61e8 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 6:50:28 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 6:53:30 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DoD-SBIR Answers | matt@sylabs.io deleted an item | matt@sylabs.io | Feb 21, 2020, 7:16:03 PM EST | Delete | 19-f_325JJZW1SJgNnWOhwsf4fWECYrw4geI-HXulbYw | Google Docs | Engineering | | Shared Internally | 172.77.29.167 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 7:17:13 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2020-02-21_Atos_Access_and_Templates | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 21, 2020, 7:31:38 PM EST | View | 1l8NojCEDKPU2Tjc15X4iLlah4juFbJOi9DLfwplYHj8 | Google Docs | All Hands | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 8:02:32 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 8:02:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 21, 2020, 8:08:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 21, 2020, 8:08:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Sc. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 22, 2020, 12:01:47 AM EST | Download | 1Ig8K71FfNJ8WVz9Hfsbv0dc1QyZ-T268weSWEAbnbI | Google Docs | matt@sylabs.io | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 22, 2020, 12:01:49 AM EST | Download | 1MPO_MavtUq70ErLj3IL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Anyone with the link within the domain | 3.91.88.67 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 22, 2020, 8:09:17 AM EST | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.196.7.137 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Pfizer Discussion 2.6.20 | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 22, 2020, 8:09:19 AM EST | Download | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | All Hands | | Shared Internally | 54.84.116.19 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | robert@sylabs.io created an item | robert@sylabs.io | Feb 22, 2020, 12:19:14 PM EST | Create | 1T8o58PEF7tYA3qq6Z1h08InaMf2vBQwl | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise) | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:19:17 PM EST | Edit | 16X2JR6Tmv2rOKgjy1UPAXeJFy2dOr7y4YI7eUTRn3Ec | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise) | robert@sylabs.io created an item | robert@sylabs.io | Feb 22, 2020, 12:19:17 PM EST | Create | 16X2JR6Tmv2rOKgjy1UPAXeJFy2dOr7y4YI7eUTRn3Ec | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise) | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 12:19:18 PM EST | View | 16X2JR6Tmv2rOKgjy1UPAXeJFy2dOr7y4YI7eUTRn3Ec | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise) | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 12:19:21 PM EST | View | 16X2JR6Tmv2rOKgjy1UPAXeJFy2dOr7y4YI7eUTRn3Ec | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise) | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:19:21 PM EST | Edit | 16X2JR6Tmv2rOKgjy1UPAXeJFy2dOr7y4YI7eUTRn3Ec | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Copy of Sylabs_Comparison_Brief.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 12:20:10 PM EST | View | 1gyP5UVyy0tF4jp-si5MAsVr6y1K9VBMy | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:21:01 PM EST | Edit | 1LyjHl3hZ50VCXZdm_3TWI9aiVJRR3Dppn3pZ7gc2YIQ | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io created an item | robert@sylabs.io | Feb 22, 2020, 12:21:01 PM EST | Create | 1LyjHl3hZ50VCXZdm_3TWI9aiVJRR3Dppn3pZ7gc2YIQ | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:24:06 PM EST | Edit | 1LyjHl3hZ50VCXZdm_3TWI9aiVJRR3Dppn3pZ7gc2YIQ | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:25:47 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io created an item | robert@sylabs.io | Feb 22, 2020, 12:25:47 PM EST | Create | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:28:50 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:40:58 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:43:59 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:46:59 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs SC19 Flyer | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 12:47:03 PM EST | View | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs one pager (RStor).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 12:47:04 PM EST | View | 13n49CGm5P06oFNrlAksYSMljFlclZu17 | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 12:47:29 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs - Press Coverage | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 12:47:30 PM EST | View | 1f924m3MOuXCbrJg_sZtPLVPvllPL44EYyhjMlkDKYPQ | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:50:00 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:53:04 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:56:05 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 12:59:07 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:02:22 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:05:24 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:08:25 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:14:49 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:17:50 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Logos.png | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 1:20:26 PM EST | View | 1rPRHwQTwmZQ30qc-CEYkRtMHvPvnSYbO | PNG image | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Singularity - Making the world a better place | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 1:20:27 PM EST | View | 18GwNe52O-lXK2knzMKPDNAVps5MuPsycwKHDv9D2Ni8 | Google Docs | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:20:53 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Logos.png | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 1:20:55 PM EST | View | 1rPRHwQTwmZQ30qc-CEYkRtMHvPvnSYbO | PNG image | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Logos.png | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 22, 2020, 1:22:27 PM EST | Download | 1rPRHwQTwmZQ30qc-CEYkRtMHvPvnSYbO | PNG image | Marketing | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Logos.png | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 22, 2020, 1:22:27 PM EST | Download | 1rPRHwQTwmZQ30qc-CEYkRtMHvPvnSYbO | PNG image | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:23:54 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:26:55 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:29:56 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:32:57 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:35:58 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:38:58 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:41:59 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 1:45:00 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:01:21 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:04:22 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:07:22 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:11:38 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:14:39 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:21:13 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:24:13 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:27:14 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:30:15 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:33:16 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:36:17 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:39:24 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:42:25 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:45:26 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:48:26 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:51:27 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:54:28 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 2:57:29 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:00:29 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:03:30 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:06:31 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:09:32 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:12:32 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1).pdf | robert@sylabs.io created an item | robert@sylabs.io | Feb 22, 2020, 3:12:41 PM EST | Create | 1NOSJ_iAo7Da969jPh6uQLCcSL6r83XZ2 | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1) | robert@sylabs.io created an item | robert@sylabs.io | Feb 22, 2020, 3:12:43 PM EST | Create | 1eBMNLIMcAg5JhsoZTe4UJk0Fn3TPe0Wc2IGUqtCeUKE | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1) | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 3:12:44 PM EST | View | 1eBMNLIMcAg5JhsoZTe4UJk0Fn3TPe0Wc2IGUqtCeUKE | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1) | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:12:44 PM EST | Edit | 1eBMNLIMcAg5JhsoZTe4UJk0Fn3TPe0Wc2IGUqtCeUKE | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1) | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:12:46 PM EST | Edit | 1eBMNLIMcAg5JhsoZTe4UJk0Fn3TPe0Wc2IGUqtCeUKE | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1) | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 3:12:47 PM EST | View | 1eBMNLIMcAg5JhsoZTe4UJk0Fn3TPe0Wc2IGUqtCeUKE | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:15:33 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:18:33 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:21:34 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:24:35 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:27:35 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:30:36 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:33:37 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:36:37 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:39:38 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 3:45:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 3:45:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:46:51 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 3:48:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 3:48:14 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io renamed Untitled presentation to Sylabs Pro Ent | robert@sylabs.io | Feb 22, 2020, 3:48:34 PM EST | Rename | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | robert@sylabs.io | Feb 22, 2020, 3:48:51 PM EST | User Sharing Permissions Change | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Feb 22, 2020, 3:49:52 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 3:51:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 3:51:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products MSRP | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 3:52:04 PM EST | View | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | Sales | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 22, 2020, 3:52:20 PM EST | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 3:54:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 3:54:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 3:57:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 3:57:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:00:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:00:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:03:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:03:41 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:06:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:06:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:09:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:09:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs SC19 Flyer | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 22, 2020, 4:12:13 PM EST | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 18.212.108.50 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 5a. Proposal Number_Company Name_Supplemental Cost Information | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 22, 2020, 4:12:15 PM EST | Download | 1cV-pBtVvTPtJ6MpJrI_G4jk9h1Z9QW3icwonqe_gteM | Google Docs | matt@sylabs.io | | Shared Internally | 18.233.150.232 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:12:55 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:13:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:16:01 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:16:06 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:16:33 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:19:07 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:19:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:22:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:22:16 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:25:17 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:25:20 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:27:51 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:28:20 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:28:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:31:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:31:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:34:31 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:34:35 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:37:36 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:37:39 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:40:40 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:40:42 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:43:43 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:43:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:46:47 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:46:51 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:49:52 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:50:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:53:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:53:07 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:56:08 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:56:12 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 4:59:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 4:59:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 5:02:16 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 5:02:19 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 5:05:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 5:05:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 5:08:25 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 5:08:29 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 5:24:06 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 5:24:07 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 5:24:37 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 5:24:38 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 5:27:42 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 5:27:46 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 22, 2020, 5:30:50 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io edited an item | shara@sylabs.io | Feb 22, 2020, 5:30:54 PM EST | Edit | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 23, 2020, 12:00:08 AM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 23, 2020, 12:00:11 AM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 23, 2020, 5:03:11 AM EST | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 23, 2020, 8:23:46 AM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 23, 2020, 8:23:48 AM EST | Download | 1OeeB04BoeqjsV0SQ3Guag7EyvrJ1ZtFddlclq9hoFKo | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 23, 2020, 8:23:48 AM EST | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | Sales | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 23, 2020, 8:23:49 AM EST | Download | 1e_R-7qhaGloXBp1QiTMNSstoql_ZaUyz75H90bLGt7Y | Google Docs | matt@sylabs.io | | Shared Internally | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 23, 2020, 12:36:34 PM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 23, 2020, 12:36:37 PM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Meeting Recording - Singularity Enterprise Overview | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 23, 2020, 2:53:48 PM EST | Delete | 1EoFyE_1U5f9xLflS18Wvp0YELQ7Sw2ZP | Folder | Corp | | Shared Internally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20200124-161624_Sylabs-Ato.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 23, 2020, 2:53:49 PM EST | Delete | 1d3t-3SsrDkZ9FcZJLUs3RSMIolQLk6O7 | Unknown | Corp | | Shared Internally | 174.222.1.46 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Resource/Availability | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 23, 2020, 5:24:09 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 135.180.119.95 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 23, 2020, 10:27:42 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 2:05:03 AM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 2:05:06 AM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 3.91.88.67 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Use Cases and White Papers | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 24, 2020, 2:05:06 AM EST | Download | 1rrK-012b946nWkSRKclmYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 54.159.57.133 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 24, 2020, 6:08:05 AM EST | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 24, 2020, 6:08:07 AM EST | Download | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 18.234.87.136 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 24, 2020, 10:58:16 AM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Feb 24, 2020, 10:59:49 AM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Feb 24, 2020, 11:02:51 AM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 24, 2020, 1:12:51 PM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 1:24:49 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 1:31:05 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 1:31:10 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | SingularityPRO | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 1:31:45 PM EST | View | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | Sales | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 24, 2020, 1:34:22 PM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 24, 2020, 1:35:03 PM EST | Download | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 2:19:34 PM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 2:22:05 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 2:30:27 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:30:28 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io created an item | erin@sylabs.io | Feb 24, 2020, 2:32:26 PM EST | Create | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:32:27 PM EST | View | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:32:29 PM EST | View | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 2:32:31 PM EST | Edit | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:33:33 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 2:33:36 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:36:37 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 2:36:41 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 2:36:51 PM EST | Edit | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:36:52 PM EST | View | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:37:31 PM EST | View | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 2:37:35 PM EST | Download | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 2:40:07 PM EST | View | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualcomm_Sylabs Master Purchase Agreement | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 2:40:11 PM EST | Edit | 1lWlkCE2ZGkP0OhWb_IXHajuj8lBd-N8Vd7Ks_uBzBI4 | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove Archive | Gregory Kurtzer created an item | g@sylabs.io | Feb 24, 2020, 2:41:58 PM EST | Create | 0AJs4YlhLL0X9Uk9PVA | Shared drive | Godlove Archive | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 24, 2020, 2:42:16 PM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive - Godlove | Gregory Kurtzer renamed Godlove Archive to Archive - Godlove | g@sylabs.io | Feb 24, 2020, 2:42:23 PM EST | Rename | 0AJs4YlhLL0X9Uk9PVA | Shared drive | Archive - Godlove | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive - Godlove | Gregory Kurtzer made a membership change of type Add for david.trudgian@sylabs.io by removing role(s) None and adding role(s) Content manage | g@sylabs.io | Feb 24, 2020, 2:42:44 PM EST | Shared Drive Membership Change | 0AJs4YlhLL0X9Uk9PVA | Shared drive | Archive - Godlove | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 2:46:03 PM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 2:46:58 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 2:47:07 PM EST | View | 1f2AinbAhOLE5wMW1_N5Tm6U0NXzojGic | MP4 video | Archive - Godlove | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 2:59:52 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 3:02:52 PM EST | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 24, 2020, 3:25:00 PM EST | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 3:35:50 PM EST | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:08:20 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:08:21 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:11:25 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:11:28 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:14:29 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:14:32 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:17:32 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:17:36 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:20:36 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:20:38 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:23:39 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:23:41 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:35:51 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:35:56 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:38:56 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:38:59 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 4:57:31 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 4:57:35 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 5:00:36 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 5:00:42 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io created an item | erin@sylabs.io | Feb 24, 2020, 5:11:27 PM EST | Create | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 5:11:28 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 5:14:29 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 5:16:10 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 5:22:08 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:22:46 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:25:48 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:28:49 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:31:51 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:34:52 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:37:54 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:40:55 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:43:56 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:46:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:49:59 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:53:00 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:56:02 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 5:59:02 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:02:04 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:05:05 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:08:06 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:08:51 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:10:46 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:11:54 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:13:47 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:14:54 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 6:16:30 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:16:33 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 6:19:33 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:19:35 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:20:00 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:23:01 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:23:55 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:26:02 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:29:02 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:32:04 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:35:05 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:38:06 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:41:09 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:41:59 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:44:10 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:47:11 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:50:12 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:51:30 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:53:13 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:54:32 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:56:14 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 6:57:33 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 6:59:15 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:02:16 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:05:17 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:08:18 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:11:19 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:14:20 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io renamed Untitled spreadsheet to Monthly Overhead | erin@sylabs.io | Feb 24, 2020, 7:17:28 PM EST | Rename | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:17:44 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:20:45 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 7:21:10 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:23:46 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 7:24:11 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:26:47 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 7:27:13 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:29:48 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employee Restructured Burn | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 24, 2020, 7:31:20 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:32:49 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:35:51 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Overhead | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:38:51 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io renamed Monthly Overhead to Monthly Burn | erin@sylabs.io | Feb 24, 2020, 7:40:09 PM EST | Rename | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:41:56 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:44:57 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:47:58 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:50:59 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:53:59 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 7:57:00 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 8:00:02 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | erin@sylabs.io | Feb 24, 2020, 8:00:40 PM EST | Link Sharing visibility change | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io changed link sharing access type from None to Can view for sylabs.io | erin@sylabs.io | Feb 24, 2020, 8:00:40 PM EST | Link Sharing Access Type Change | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | erin@sylabs.io | Feb 24, 2020, 8:00:44 PM EST | Link Sharing Access Type Change | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 8:00:58 PM EST | Download | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 18.233.150.232 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 8:00:58 PM EST | Download | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 18.233.150.232 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 8:01:00 PM EST | Download | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 24, 2020, 8:01:00 PM EST | Download | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 8:03:02 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 8:06:03 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 8:09:04 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 8:11:42 PM EST | View | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 8:11:48 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 8:12:05 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 8:14:28 PM EST | View | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 8:15:06 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 8:15:20 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 24, 2020, 8:41:10 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 24, 2020, 8:44:12 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 24, 2020, 8:47:14 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 24, 2020, 8:52:49 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 24, 2020, 8:55:50 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 24, 2020, 8:58:56 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 24, 2020, 9:01:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 9:07:14 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 9:07:43 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Burn | erin@sylabs.io edited an item | erin@sylabs.io | Feb 24, 2020, 9:10:15 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:615e:136e:2756:773a | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 9:10:44 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 9:25:39 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 9:28:46 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 24, 2020, 9:48:50 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Download_17122019_132433 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 24, 2020, 10:08:14 PM EST | View | 1hxDlQyHa1XnXNcBwJoW3dTR7s-LJMj0CpNevaXtulbA | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 10:23:16 AM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 10:28:30 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 10:28:31 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 10:31:36 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 10:31:39 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2020-02_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 25, 2020, 11:00:42 AM EST | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50IFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 25, 2020, 11:10:40 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 25, 2020, 11:13:42 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 11:39:48 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 11:40:29 AM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 11:42:08 AM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 11:42:09 AM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 25, 2020, 11:42:24 AM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.167.12.22 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Credit Card Statement_02-03-2020. | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 25, 2020, 11:42:25 AM EST | Download | 1YQ-LgWMtNWRlpUeRZ6PJ9KHBbrWSsy7fjV-4jzXdLmU | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.167.12.22 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 11:42:50 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 11:54:26 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 11:57:27 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Financials | Gregory Kurtzer created an item | g@sylabs.io | Feb 25, 2020, 11:58:54 AM EST | Create | 0AL3_RvvPIP2qUk9PVA | Shared drive | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Financials | Gregory Kurtzer made a membership change of type Add for erin@sylabs.io by removing role(s) None and adding role(s) Content manager | g@sylabs.io | Feb 25, 2020, 11:59:43 AM EST | Shared Drive Membership Change | 0AL3_RvvPIP2qUk9PVA | Shared drive | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Financials | Gregory Kurtzer made a membership change of type Add for julia@sylabs.io by removing role(s) None and adding role(s) Content manager | g@sylabs.io | Feb 25, 2020, 11:59:44 AM EST | Shared Drive Membership Change | 0AL3_RvvPIP2qUk9PVA | Shared drive | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer created an item | g@sylabs.io | Feb 25, 2020, 12:00:16 PM EST | Create | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer renamed Untitled spreadsheet to Bookings, Revenue, and Expenses | g@sylabs.io | Feb 25, 2020, 12:00:18 PM EST | Rename | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 12:00:21 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 12:00:28 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 12:03:18 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 25, 2020, 12:04:38 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io edited an item | julia@sylabs.io | Feb 25, 2020, 12:04:53 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 12:06:19 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 12:09:19 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 12:10:08 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 12:12:21 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 12:16:55 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 12:16:58 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 12:19:59 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 12:20:02 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 12:23:03 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 12:23:06 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 12:26:07 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 12:26:10 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 12:53:45 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 12:56:46 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 12:57:51 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 12:57:55 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 1:00:43 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 1:00:56 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 1:01:01 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 1:03:45 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 25, 2020, 1:07:43 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 3.81.220.37 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 25, 2020, 1:07:45 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 3.81.220.37 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 1:10:43 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 1:11:33 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 1:11:34 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 1:17:35 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 1:17:39 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:26:09 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:29:11 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:32:12 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:35:12 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:38:13 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:41:14 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | status report for Bryan Embry | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 25, 2020, 1:44:12 PM EST | View | 1N8_jK4GSdZcXMHIMoY4xXupkEb-jhMwqfxrlRg0Uxeo | Google Docs | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:44:15 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 25, 2020, 1:44:36 PM EST | View | 1a5gQ_EhZ-7lqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:47:16 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 25, 2020, 1:47:29 PM EST | View | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 25, 2020, 1:48:53 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:50:17 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:52:23 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:53:18 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:55:25 PM EST | Edit | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:55:32 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:56:19 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 1:59:20 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 2:00:54 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:02:21 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 2:03:57 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 2:04:12 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 2:04:17 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:05:22 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 2:07:18 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 2:07:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:08:23 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:11:24 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:14:25 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 2:17:09 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 2:17:13 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:17:26 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 2:20:14 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 2:20:16 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:20:27 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:23:27 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:26:28 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:29:29 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:32:30 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:35:31 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:40:33 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 2:42:07 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 2:42:10 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 2:43:34 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 3:30:04 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 3:30:09 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 3:33:09 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 3:33:14 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Bookings, Revenue, and Expenses | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 25, 2020, 3:51:41 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 3:56:10 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 3:58:43 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 25, 2020, 3:59:47 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:01:44 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 4:01:46 PM EST | Edit | 1ItSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:04:45 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 4:04:49 PM EST | Edit | 1ItSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:07:46 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:10:47 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:13:48 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:16:49 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:19:50 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:22:51 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 25, 2020, 4:23:20 PM EST | View | 1IcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 4:25:20 PM EST | Edit | 1ItSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:25:52 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 4:26:03 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 4:26:04 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 4:28:22 PM EST | Edit | 1ItSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:28:53 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 4:29:09 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 4:29:13 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:31:54 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 25, 2020, 4:31:58 PM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 25, 2020, 4:33:18 PM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 25, 2020, 4:33:21 PM EST | Download | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 25, 2020, 4:44:05 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:44:56 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 4:45:47 PM EST | Edit | 1ItSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:47:57 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:50:58 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:53:59 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 4:57:01 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 5:00:02 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 5:03:03 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 5:06:04 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 5:13:36 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 5:16:37 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 5:18:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 5:34:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 5:34:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 5:37:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 5:37:31 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 25, 2020, 5:39:44 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io edited an item | julia@sylabs.io | Feb 25, 2020, 5:42:16 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io edited an item | julia@sylabs.io | Feb 25, 2020, 5:45:17 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Bookings, Revenue, and Expenses | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 5:45:39 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Bookings, Revenue, and Expenses | erin@sylabs.io edited an item | erin@sylabs.io | Feb 25, 2020, 5:48:19 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 2600:1700:fb00:6580:24f0:9ea7:49a0:9068 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io edited an item | julia@sylabs.io | Feb 25, 2020, 5:52:45 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io edited an item | julia@sylabs.io | Feb 25, 2020, 5:55:46 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (julia@sylabs.io).csv | Bookings, Revenue, and Expenses | julia@sylabs.io viewed an item | julia@sylabs.io | Feb 25, 2020, 6:01:02 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:12:04 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:15:06 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:18:07 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:21:08 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:24:09 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:27:10 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:30:11 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:33:12 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:36:12 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:47:33 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 6:50:34 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 7:56:19 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 7:59:20 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:02:23 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:05:24 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:07:16 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Feb 25, 2020, 8:07:16 PM EST | Create | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:07:17 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:08:25 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:10:21 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:10:24 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:11:26 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:13:46 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:13:50 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:14:28 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:16:50 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:16:52 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:17:29 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:19:53 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:19:56 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:20:30 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:22:57 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:22:59 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:23:34 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:26:00 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:26:02 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:26:35 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:29:02 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:29:05 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:29:36 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:32:06 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:32:10 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:32:39 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:35:11 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:35:16 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:35:40 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 25, 2020, 8:38:16 PM EST | View | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Feb 25, 2020, 8:38:20 PM EST | Edit | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:38:41 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Feb 25, 2020, 8:40:21 PM EST | Trash | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 25, 2020, 8:40:38 PM EST | Delete | 1ELnDiJbknlbN4rCl3MDcZXSISCU72kfipNNE9ZbuXg8 | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled spreadsheet | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 25, 2020, 8:40:38 PM EST | Delete | 1WP8Ma7wK8tIOHjhhWJt7uxEIF7AaltWdgJ5FmjTTk2M | Google Sheets | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Financials | Gregory Kurtzer made a membership change of type Add for robert@sylabs.io by removing role(s) None and adding role(s) Content manager | g@sylabs.io | Feb 25, 2020, 8:42:23 PM EST | Shared Drive Membership Change | 0AL3_RvvPIP2qUk9PVA | Shared drive | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:43:13 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:46:14 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:50:00 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:53:01 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:56:03 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 8:59:05 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 9:18:46 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 9:21:47 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 25, 2020, 9:24:49 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 25, 2020, 9:47:53 PM EST | View | 1dpL1gLAKzarsCTpDpKHEhou8DZ75zlk7mKisURq4wSs | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 26, 2020, 11:24:28 AM EST | Download | 1-qrS2RD5Lun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 3.82.104.34 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 26, 2020, 12:59:40 PM EST | Download | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKR8JTSM | Microsoft Excel | Sales | | Shared Internally | 2600:1010:b04b:188f:3cfe:3378:dd8b:62e8 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Compute Service.drawio | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 1:01:24 PM EST | View | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | Engineering | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Compute Service.drawio | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 1:01:41 PM EST | View | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | Engineering | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Compute Service.drawio | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 1:01:55 PM EST | View | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | Engineering | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 2:06:51 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 2:07:01 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 2:07:10 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 26, 2020, 2:07:15 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 26, 2020, 2:13:54 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 2:13:55 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 2:16:59 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 26, 2020, 2:17:05 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 2:20:06 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 26, 2020, 2:20:11 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 2:23:11 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io edited an item | shara@sylabs.io | Feb 26, 2020, 2:23:17 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 26, 2020, 2:35:10 PM EST | Edit | 1ItSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 26, 2020, 2:38:13 PM EST | Edit | 1ItSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 26, 2020, 3:06:44 PM EST | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Samsung_Sylabs_NDA.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 6:21:02 PM EST | View | 12FvFGIAkIZXur6mpWkszrWJtxE3I8CXm | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 26, 2020, 8:45:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 26, 2020, 8:45:10 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Compute Service.drawio | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 26, 2020, 9:19:22 PM EST | Download | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Compute Service.drawio | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 9:19:31 PM EST | View | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Compute Service.drawio | robert@sylabs.io edited an item | robert@sylabs.io | Feb 26, 2020, 9:19:58 PM EST | Edit | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | image.png | robert@sylabs.io uploaded an item | robert@sylabs.io | Feb 26, 2020, 9:35:17 PM EST | Upload | 1hB-FxSfRVOVfMBGNJcLCnN11TQAki6sW | PNG image | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | image.png | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 9:35:22 PM EST | View | 1hB-FxSfRVOVfMBGNJcLCnN11TQAki6sW | PNG image | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 9:35:23 PM EST | View | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 26, 2020, 9:37:19 PM EST | Edit | 1WbrEjQml7xj4JTH8OPI0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io created an item | robert@sylabs.io | Feb 26, 2020, 9:37:19 PM EST | Create | 1WbrEjQml7xj4JTH8OPI0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 26, 2020, 9:40:20 PM EST | Edit | 1WbrEjQml7xj4JTH8OPI0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 26, 2020, 9:43:20 PM EST | Edit | 1WbrEjQml7xj4JTH8OPI0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 26, 2020, 9:46:21 PM EST | Edit | 1WbrEjQml7xj4JTH8OPI0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (robert@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 9:47:20 PM EST | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4I4 | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 26, 2020, 9:49:21 PM EST | Edit | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Feb 26, 2020, 9:52:22 PM EST | Edit | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 26, 2020, 9:53:15 PM EST | Download | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 54.196.3.246 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 9:53:25 PM EST | View | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 10:45:52 PM EST | View | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 26, 2020, 10:45:53 PM EST | View | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 27, 2020, 10:56:48 AM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 34.227.227.77 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Proposal for LC | matt@sylabs.io downloaded an item | matt@sylabs.io | Feb 27, 2020, 11:24:15 AM EST | Download | 1-qrS2RDSLun7sW69gOow_CIWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:50:52 AM EST | Edit | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:53:56 AM EST | Edit | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Financials | Gregory Kurtzer made a membership change of type Remove for robert@sylabs.io by removing role(s) Content manager and adding role(s) None | g@sylabs.io | Feb 27, 2020, 11:59:11 AM EST | Shared Drive Membership Change | 0AL3_RvvPlP2qUk9PVA | Shared drive | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 27, 2020, 11:59:17 AM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:59:37 AM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:02:39 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:05:40 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:08:41 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:11:42 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:14:43 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:17:44 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:20:45 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:23:45 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:26:46 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:29:47 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:32:48 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer deleted an item | g@sylabs.io | Feb 27, 2020, 12:33:08 PM EST | Delete | 1dQDh8bdydrrAc81SOmkLHIl7frdwZ8eB | Microsoft Word | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:35:49 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer deleted an item | g@sylabs.io | Feb 27, 2020, 12:37:33 PM EST | Delete | 1a4Fp4YinZWi83T_4pV4YRPIzDDxqqGqRqsSiv9ezpbc | Google Docs | Corp Confidential | | Shared Internally | 157.131.106.43 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:38:51 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 27, 2020, 12:38:55 PM EST | View | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 12:41:51 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck_RIKEN-Fugaku (PS) Quotation 6.11.19 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:52:28 PM EST | View | 18jXZU3ekRKGrtPiiGsYkKVIU0FkHTmFW | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:52:29 PM EST | View | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:52:33 PM EST | View | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-10-19_Riken_SylabsQuote_04101 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:52:41 PM EST | View | 1dqMOFG-qXCtJ6HM9-iXjxO4SnuP1VeGy | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:52:42 PM EST | View | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:52:46 PM EST | View | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12-18-18_Riken_SylabsQuote_12181 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:53:32 PM EST | View | 1lIS2oZx9LJ9hfmpbRMW0bEhoGQtBNSzAed2TSlwhL6M | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 27, 2020, 12:54:37 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 54.85.182.33 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 27, 2020, 12:54:39 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 54.85.182.33 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-10-19_Riken_SylabsQuote_04101 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:54:56 PM EST | View | 1dqMOFG-qXCtJ6HM9-iXjxO4SnuP1VeGy | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:54:58 PM EST | View | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 12:54:58 PM EST | View | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-10-19_Riken_SylabsQuote_04101 - Quotation.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 27, 2020, 12:55:05 PM EST | Download | 1dqMOFG-qXCtJ6HM9-iXjxO4SnuP1VeGy | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4-10-19_Riken_SylabsQuote_04101 - Quotation.pdf | shara@sylabs.io downloaded an item | shara@sylabs.io | Feb 27, 2020, 12:55:06 PM EST | Download | 1dqMOFG-qXCtJ6HM9-iXjxO4SnuP1VeGy | PDF | All Hands | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 27, 2020, 12:58:19 PM EST | Download | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 27, 2020, 1:08:27 PM EST | View | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 27, 2020, 1:33:19 PM EST | View | 1mrC2E5o3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise - Technical Specifications | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 3:00:00 PM EST | View | 1xUCSAyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Singularity Enterprise | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 3:00:28 PM EST | View | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io viewed an item | matt@sylabs.io | Feb 27, 2020, 4:09:26 PM EST | View | 1OWYfRIW1ZuO632l_ImBQ_9lns2OWnTrDys4U16g7TY | Google Docs | adam@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 4:27:56 PM EST | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 4:33:03 PM EST | View | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 27, 2020, 5:54:22 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 5:54:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 5:57:29 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 6:37:13 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Flyers | erin@sylabs.io deleted an item | erin@sylabs.io | Feb 27, 2020, 7:29:26 PM EST | Delete | 1BPprU3L9oS5-plAwPGzsj4pVDPcLS0ai | Folder | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | AMD GPU + SyMPI Use Cases_Combined_FINAL.pdf | erin@sylabs.io deleted an item | erin@sylabs.io | Feb 27, 2020, 7:29:27 PM EST | Delete | 1yTwRuB7ovGB0YV7oa1qwN6QUXAlbHMpg | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Build with Spack, Run with Singularity_Use Case_FINAL.pdf | erin@sylabs.io deleted an item | erin@sylabs.io | Feb 27, 2020, 7:29:59 PM EST | Delete | 1GLRvsUexBtlcP3MchX1bbZ_xjVIjCR8r | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | erin@sylabs.io deleted an item | erin@sylabs.io | Feb 27, 2020, 7:29:59 PM EST | Delete | 1EFRP04e-rwvtlR7l3r2k4OUIWJa1l5Za | PDF | Marketing | | Shared Internally | 2600:1700:fb00:6580:c8a8:c509:f5e0:bbf4 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 27, 2020, 8:14:16 PM EST | View | 1wkOlHgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 2600:1010:b00a:d63e:7867:1fc:e411:f489 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 27, 2020, 8:36:42 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 27, 2020, 8:39:44 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 27, 2020, 8:42:46 PM EST | Edit | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 9:32:06 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 27, 2020, 9:32:08 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Tasks | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 10:13:12 PM EST | View | 1sYMM5NLQR373o4jOSMaqqFcgqIPkTngYLm_LOrgB6cg | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 27, 2020, 10:34:18 PM EST | View | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 27, 2020, 10:49:25 PM EST | Download | 1WbrEjQml7xj4lTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 54.210.125.134 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 27, 2020, 11:16:10 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:16:36 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:19:38 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:22:40 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:25:40 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:28:41 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 27, 2020, 11:30:09 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:31:42 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:34:44 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:37:45 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:40:46 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:43:47 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:46:48 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:49:49 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:52:50 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:55:51 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 27, 2020, 11:58:53 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 12:01:54 AM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 12:04:55 AM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Feb 28, 2020, 11:27:12 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 11:37:28 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 11:37:29 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 11:51:57 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 11:52:00 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | syl_solution_brief_final | shara@sylabs.io deleted an item | shara@sylabs.io | Feb 28, 2020, 12:02:57 PM EST | Delete | 1k4w7nRWbzpzV6l1VW49KV1qXiiITM55E18oiAmWzFdE | Google Docs | Marketing | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 12:29:22 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 12:29:24 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 12:46:14 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 12:49:17 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 1:50:36 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 1:53:37 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 1:56:37 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:17:02 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io created an item | erin@sylabs.io | Feb 28, 2020, 2:17:02 PM EST | Create | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:17:03 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:20:06 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:20:08 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:23:08 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:23:10 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:26:11 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:26:17 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:29:17 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:29:19 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:32:20 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:32:23 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:35:23 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:35:27 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:43:26 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:43:30 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 28, 2020, 2:46:30 PM EST | View | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Feb 28, 2020, 2:46:37 PM EST | Edit | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzl | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:36:49 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:39:50 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:42:51 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:45:52 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:48:53 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:51:54 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:54:55 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 4:57:56 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:00:59 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:04:00 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:07:01 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:10:02 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FRB | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 5:10:13 PM EST | View | 1PqYLkIqWG4eHltp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | Archive | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:13:03 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:16:05 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:19:06 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:22:07 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:25:08 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Payment 6.4.19.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 5:25:12 PM EST | View | 1jNS6wvhdamsEDxfaXaL-gpwyIuT_deKN | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 5:25:20 PM EST | View | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:28:09 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 5:29:34 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:31:09 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 5:31:30 PM EST | View | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:34:10 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:37:11 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:40:12 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:43:13 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 5:45:11 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 5:48:13 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 5:55:12 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Zendesk Sales Meeting 2/28/2020 | erin@sylabs.io renamed Untitled document to Zendesk Sales Meeting 2/28/2020 | erin@sylabs.io | Feb 28, 2020, 5:59:34 PM EST | Rename | 1hc0XEqdrc-g2qfU4A3t8uFdLZ0Tm89mljvTVg1qElzI | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:185d:efc0:1364:f05f | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 6:26:03 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 6:29:05 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 6:43:00 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 6:46:01 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 6:49:32 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 6:52:33 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 6:55:34 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 6:58:35 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:01:36 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:05:03 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:08:04 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:11:05 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:14:14 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:17:15 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:20:17 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:23:18 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:26:27 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:29:28 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:35:29 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 7:38:29 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 28, 2020, 7:42:28 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io edited an item | shara@sylabs.io | Feb 28, 2020, 7:44:25 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | image.png | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 28, 2020, 7:51:42 PM EST | View | 1hB-FxSfRVOVfMBGNJcLCnN11TQAkI6sW | PNG image | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | main-demo-2.mp4 | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 28, 2020, 8:27:06 PM EST | View | 1yTSKB5tQa24Z2ltQUKFCF5dULq_AwXP | MP4 video | Engineering | | Anyone with the link | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 8:36:55 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 8:39:56 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 9:00:56 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 9:03:57 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 9:28:34 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 28, 2020, 9:31:35 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io uploaded an item | robert@sylabs.io | Feb 28, 2020, 11:25:21 PM EST | Upload | 1KfAIAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 28, 2020, 11:25:33 PM EST | View | 1KfAIAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 28, 2020, 11:25:37 PM EST | Download | 1KfAIAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 28, 2020, 11:25:38 PM EST | Download | 1KfAIAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 28, 2020, 11:33:15 PM EST | Download | 1KfAIAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 28, 2020, 11:33:15 PM EST | View | 1KfAIAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 28, 2020, 11:33:31 PM EST | View | 1KfAIAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs - PITCH-corp.pptx | robert@sylabs.io uploaded an item | robert@sylabs.io | Feb 29, 2020, 12:14:24 AM EST | Upload | 1lY-yE4SN0cV3dLR6TRIW79RzXAWLABsq | Microsoft Powerpoint | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs - PITCH-corp.pptx | robert@sylabs.io edited an item | robert@sylabs.io | Feb 29, 2020, 12:14:41 AM EST | Edit | 1lY-yE4SN0cV3dLR6TRIW79RzXAWLABsq | Microsoft Powerpoint | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs - PITCH-corp.pptx | robert@sylabs.io downloaded an item | robert@sylabs.io | Feb 29, 2020, 12:14:46 AM EST | Download | 1lY-yE4SN0cV3dLR6TRIW79RzXAWLABsq | Microsoft Powerpoint | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs - PITCH-corp.pptx | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 29, 2020, 12:14:46 AM EST | View | 1lY-yE4SN0cV3dLR6TRIW79RzXAWLABsq | Microsoft Powerpoint | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 11:25:52 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 11:28:54 AM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | WebPage.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:02 AM EST | View | 0B4IS6Q3CKAFEbk55VHNfbFJTQmk1d1dsY1VvTVFvLTRfS0U4 | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | WebPage.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:02 AM EST | Download | 0B4IS6Q3CKAFEbk55VHNfbFJTQmk1d1dsY1VvTVFvLTRfS0U4 | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Copy of WorkLife Portal Guide_2017.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:02 AM EST | Download | 18VwGde6Fr6-6v4Zm_BjmuOlc_KLiajnJ | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Copy of WorkLife Portal Guide_2017.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:06 AM EST | View | 18VwGde6Fr6-6v4Zm_BjmuOlc_KLiajnJ | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | WebPage.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:07 AM EST | View | 0B4IS6Q3CKAFEbk55VHNfbFJTQmk1d1dsY1VvTVFvLTRfS0U4 | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Copy of WorkLife Portal Guide_2017.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:08 AM EST | View | 18VwGde6Fr6-6v4Zm_BjmuOlc_KLiajnJ | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | WebPage.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:20 AM EST | View | 0B4IS6Q3CKAFEbk55VHNfbFJTQmk1d1dsY1VvTVFvLTRfS0U4 | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Copy of WorkLife Portal Guide_2017.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:22 AM EST | View | 18VwGde6Fr6-6v4Zm_BjmuOlc_KLiajnJ | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Client Admin Binder_WorkLife Portal Guide.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:28 AM EST | Download | 0B4IS6Q3CKAFEQjVpUjUxZTNzYXJUSUFUMGM5OEJIYUVfbGRV | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | S1_Post-OE Sylabs & Rstor Oct 3.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:28 AM EST | Download | 0B4IS6Q3CKAFEUWJNNHJYZnUyT2tldGFyVGdqTWdYNFhTMWVj | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | S1_Post-OE Sylabs & Rstor Oct 3.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:29 AM EST | View | 0B4IS6Q3CKAFEUWJNNHJYZnUyT2tldGFyVGdqTWdYNFhTMWVj | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Client Admin Binder_WorkLife Portal Guide.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:32 AM EST | View | 0B4IS6Q3CKAFEQjVpUjUxZTNzYXJUSUFUMGM5OEJIYUVfbGRV | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | S1 Mobile App Flyer-2.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:33 AM EST | Download | 0B4IS6Q3CKAFESnN1bTJJNHITcWpKQTd0aWs4QkRqQVBsTUlr | PDF | HR Manager | | Anyone with the link within the domain | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualifying Event Doc - Rose Stein.docx | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:34 AM EST | View | 0B4IS6Q3CKAFERUtoeVdKMjJkdTF3R3d0b0hFRWNfck54OThB | Microsoft Word | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | S1 Mobile App Flyer-2.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:41 AM EST | View | 0B4IS6Q3CKAFESnN1bTJJNHITcWpKQTd0aWs4QkRqQVBsTUlr | PDF | HR Manager | | Anyone with the link within the domain | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | PerkSpot Flyer.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:41 AM EST | Download | 0B4IS6Q3CKAFEeE1fZDBjaE5XVnVnRGpLVnBZOFNEaVJRNXgw | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | PerkSpot Flyer.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:42 AM EST | View | 0B4IS6Q3CKAFEeE1fZDBjaE5XVnVnRGpLVnBZOFNEaVJRNXgw | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | One Medical FAQ.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:42 AM EST | Download | 0B4IS6Q3CKAFESWdrbTRfSUJ3V0FTdzVLMnp1RVFHSmFqeUVj | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | One Medical FAQ.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:43 AM EST | View | 0B4IS6Q3CKAFESWdrbTRfSUJ3V0FTdzVLMnp1RVFHSmFqeUVj | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Anthem_Preventative Care Info_05.16.2017.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:43 AM EST | Download | 0B4IS6Q3CKAFEWXh5YU9FRW9CMnU4dTJxeUU3SlNISVhMRFJN | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Anthem_Preventative Care Info_05.16.2017.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:44 AM EST | View | 0B4IS6Q3CKAFEWXh5YU9FRW9CMnU4dTJxeUU3SlNISVhMRFJN | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs_Benefit Guide_Jan118_Jun3018.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:38:44 AM EST | Download | 0B4IS6Q3CKAFERExFMXpMcHRsMDRjR1hmYW5VVkZ1WGdqOVRN | PDF | HR Manager | | Anyone with the link | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs_Benefit Guide_Jan118_Jun3018.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:45 AM EST | View | 0B4IS6Q3CKAFERExFMXpMcHRsMDRjR1hmYW5VVkZ1WGdqOVRN | PDF | HR Manager | | Anyone with the link | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Client Admin Binder_WorkLife Portal Guide.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:38:51 AM EST | View | 0B4IS6Q3CKAFEQjVpUjUxZTNzYXJUSUFUMGM5OEJIYUVfbGRV | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Inc | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:40:15 AM EST | View | 1n1WqO5lkSAV6Pb7BzmfFjU2GYeawUaZRsnM3nIVX71g | Google Docs | HR Manager | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Inc | erin@sylabs.io viewed an item | erin@sylabs.io | Feb 29, 2020, 11:40:26 AM EST | View | 1n1WqO5lkSAV6Pb7BzmfFjU2GYeawUaZRsnM3nIVX71g | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Qualifying Event Doc - Rose Stein.docx | erin@sylabs.io downloaded an item | erin@sylabs.io | Feb 29, 2020, 11:40:29 AM EST | Download | 0B4IS6Q3CKAFERUtoeVdKMjJkdTF3R3d0b0hFRWNfck54OThB | Microsoft Word | HR Manager | | Shared Internally | 2600:1700:fb00:6580:e435:9242:9f9b:9e27 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 12:03:00 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 12:06:02 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 12:09:02 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 12:12:03 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 1:08:46 PM EST | Edit | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 29, 2020, 1:09:15 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 1:09:15 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 29, 2020, 1:12:19 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 1:12:23 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 29, 2020, 1:15:24 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 1:15:26 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Feb 29, 2020, 1:18:27 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Feb 29, 2020, 1:18:30 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Pipeline | robert@sylabs.io viewed an item | robert@sylabs.io | Feb 29, 2020, 7:39:57 PM EST | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:27:42 PM EST | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Feb 29, 2020, 9:37:53 PM EST | Create | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer renamed Untitled document to RStor hostile takeover | g@sylabs.io | Feb 29, 2020, 9:37:54 PM EST | Rename | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:39:09 PM EST | View | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:39:48 PM EST | View | 1hZMEWsUvo8J8uoEScqVap6zMCtBI4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:40:31 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:40:54 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:40:59 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:44:00 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:44:02 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:47:03 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:47:06 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:50:07 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:50:09 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:53:10 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:53:15 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:56:15 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:56:17 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 9:59:17 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 9:59:19 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:02:20 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:02:23 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:05:24 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:05:26 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:08:26 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:08:29 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:11:29 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:11:31 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:14:32 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:14:33 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:16:02 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:16:19 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:17:34 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:17:36 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:20:37 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:20:39 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:23:40 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:23:42 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:26:42 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:26:55 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:29:55 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:29:58 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:32:59 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:33:02 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:36:02 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:36:04 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:39:05 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor hostile takeover | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:39:07 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer renamed RStor hostile takeover to RStor buyout | g@sylabs.io | Feb 29, 2020, 10:39:54 PM EST | Rename | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:42:08 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:42:10 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:45:11 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:45:13 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:48:13 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:48:16 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:51:17 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:51:20 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:54:20 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:54:23 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 10:57:23 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 10:57:28 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 11:00:29 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 11:00:31 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 11:03:31 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 11:03:34 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 11:06:34 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 11:06:37 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 11:09:37 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer edited an item | g@sylabs.io | Feb 29, 2020, 11:09:39 PM EST | Edit | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer viewed an item | g@sylabs.io | Feb 29, 2020, 11:10:40 PM EST | View | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor buyout | Gregory Kurtzer downloaded an item | g@sylabs.io | Feb 29, 2020, 11:10:42 PM EST | Download | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer renamed RStor buyout to RStor subsidy | g@sylabs.io | Feb 29, 2020, 11:23:20 PM EST | Rename | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 2:29:08 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 2:32:10 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 2:40:09 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 2:40:10 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 2:43:14 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 2:43:17 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 11:10:31 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 11:10:33 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 3-28-19_UniversityOfArizona_Sylabs_03281 - Quotation.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 11:12:10 AM EST | View | 19ZPkDbsK1c8bsvS7EocoSQv2Ybfs4Apw | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 11:13:35 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 11:13:37 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 11:16:38 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 11:16:45 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 11:19:46 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 11:19:51 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 11:22:52 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 11:22:56 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 11:25:57 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 11:26:01 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 1, 2020, 12:13:34 PM EST | View | 1keLWimvZliOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 1, 2020, 12:13:42 PM EST | View | 1keLWimvZliOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 1, 2020, 12:30:56 PM EST | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 12:56:34 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 12:56:35 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 1, 2020, 12:59:41 PM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 1, 2020, 12:59:44 PM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 9:54:49 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 9:57:51 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:00:52 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 10:02:15 AM EST | Edit | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 10:02:17 AM EST | View | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:03:53 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:06:53 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 2, 2020, 10:09:39 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 107.21.80.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 2, 2020, 10:09:39 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.86.53.48 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 2, 2020, 10:09:40 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.108.50 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 2, 2020, 10:09:40 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.86.53.48 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io changed sharing permissions for robert@sylabs.io from None to Can edit | matt@sylabs.io | Mar 2, 2020, 10:09:46 AM EST | User Sharing Permissions Change | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:09:54 AM EST | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:22:45 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:27:58 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:30:59 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:34:01 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:37:01 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:40:02 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:43:03 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 10:53:22 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 11:01:01 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 11:04:02 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 11:07:03 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 11:10:04 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 11:13:05 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 11:16:06 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 11:19:07 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 11:33:41 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 11:36:43 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 11:43:37 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 11:46:38 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 1:24:39 PM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 1:34:30 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 1:35:48 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 1:37:34 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 1:38:52 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 1:40:35 PM EST | Edit | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 1:55:48 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 1:58:50 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 2:01:45 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 2:01:51 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 2:04:09 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 2:04:48 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 2:04:52 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 2:07:50 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 2:07:53 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 2:10:50 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 2:10:53 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 2:13:54 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 2, 2020, 2:15:11 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 2:29:42 PM EST | View | 1SW0KJnpVOb1hzd6NSkZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:03:28 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:03:33 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 3:03:33 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:06:40 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 3:06:45 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:09:45 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 3:09:49 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:12:49 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 3:12:52 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:15:52 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 3:15:57 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:18:58 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 3:19:01 PM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:20:13 PM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 3:39:12 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Business Strategy | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 3:46:57 PM EST | View | 1mrC2ESo3EiFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 4:07:10 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 4:10:11 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:10:25 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 4:13:13 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:13:26 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:16:27 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 4:19:15 PM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:19:28 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer created an item | g@sylabs.io | Mar 2, 2020, 4:20:36 PM EST | Create | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer renamed Untitled spreadsheet to Total Sales | g@sylabs.io | Mar 2, 2020, 4:20:37 PM EST | Rename | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:20:46 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 4:21:27 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 2, 2020, 4:21:47 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 18.212.108.50 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 2, 2020, 4:21:47 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 4:21:48 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 2, 2020, 4:21:48 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 18.212.108.50 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 2, 2020, 4:21:48 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 3.82.216.153 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:22:11 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:23:38 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Total Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 4:25:05 PM EST | View | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:25:13 PM EST | Edit | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 4:25:14 PM EST | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 4:26:00 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:26:38 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SHI.Pfizer.Quote.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 4:29:07 PM EST | View | 1Dx8IK4CYFT8P81GVEbdnt0MPQM-wMQ6r | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:29:39 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:32:40 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 4:33:39 PM EST | View | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 4:33:51 PM EST | View | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:35:41 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 4:37:54 PM EST | View | 1aSgQ_EhZ-7IqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPO_Babelfish_2.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 4:38:08 PM EST | View | 1mIoBz3XRZxsuzSypXwqWlgcRaF5qgIK1 | PDF | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | My Copy of BABELFISH New Work | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 4:38:09 PM EST | View | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | My Copy of BABELFISH New Work | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 4:38:10 PM EST | View | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | All Hands | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:38:42 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:41:43 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:44:44 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Sc. Proposal Number_Company Name_Coversheet Supplement | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 2, 2020, 4:47:09 PM EST | Download | 1Ig8K71FfNJ8BWVz9HfsbVOdc1QyZ-T268we5WEAbnbI | Google Docs | matt@sylabs.io | | Shared Internally | 18.212.108.50 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:47:44 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:49:01 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:50:45 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:52:03 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 2, 2020, 4:53:01 PM EST | Download | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 4:53:03 PM EST | View | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:53:46 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:55:03 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Bookings, Revenue, and Expenses | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 4:55:04 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 2600:1700:fb00:6580:2d98:4c83:702:f998 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:56:47 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 4:59:48 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Total Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 5:04:17 PM EST | View | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 5:06:52 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Total Sales | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 5:08:24 PM EST | View | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 5:10:25 PM EST | View | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 2, 2020, 5:10:25 PM EST | Download | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 5:10:26 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 5:13:29 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 2, 2020, 5:14:43 PM EST | Download | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 2, 2020, 5:14:44 PM EST | View | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 5:16:30 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 6:20:12 PM EST | Edit | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 6:24:17 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 6:27:20 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 6:30:21 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 2, 2020, 6:33:22 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Bookings, Revenue, and Expenses | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 2, 2020, 7:02:13 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:19:00 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Mar 2, 2020, 7:19:00 PM EST | Create | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:19:01 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 2, 2020, 7:26:02 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.147.250.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 2, 2020, 7:26:03 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.147.250.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:29:11 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:29:14 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:32:15 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:32:17 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:35:17 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:35:21 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:38:21 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:38:24 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:41:24 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:41:26 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:44:26 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:44:29 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:47:29 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:47:38 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:50:38 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:50:43 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 2, 2020, 7:51:02 PM EST | View | 18LGmQlS83muuCVAq2SChuL8vZQaCovvB | MP4 video | Sales | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 2, 2020, 7:51:24 PM EST | Download | 18LGmQlS83muuCVAq2SChuL8vZQaCovvB | MP4 video | Sales | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 2, 2020, 7:51:25 PM EST | Download | 18LGmQlS83muuCVAq2SChuL8vZQaCovvB | MP4 video | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:53:43 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:53:48 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 7:56:48 PM EST | View | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 7:56:51 PM EST | Edit | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 8:28:37 PM EST | Trash | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 174.222.129.66 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 8:28:44 PM EST | Delete | 1okMYaORelkC8QBCBg_v2WE_lI5-WcX3WB99CeBHDZNw | Google Docs | shara@sylabs.io | | Private | 174.222.129.66 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 8:29:26 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDl6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 8:29:26 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 8:29:26 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 8:29:26 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 8:33:15 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 8:36:20 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 2, 2020, 8:39:30 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 34.224.70.177 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ARR Pipeline Draft | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 2, 2020, 8:39:31 PM EST | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 34.224.70.177 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 8:40:41 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 8:53:46 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 8:56:47 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 8:59:48 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Twitter Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 9:11:50 PM EST | Download | 147AURVonevANZz3n7r2XeoAgjwnycspv | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Github Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 9:11:51 PM EST | Download | 1WsDPy6YACxbN7in51e014kxnnf87evPG | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Youtube Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 9:11:51 PM EST | Download | 1AQUe1QXovxhbXrK8lClwr9znUq8vZAdt | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Linkedin Email Logo.png | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 2, 2020, 9:11:51 PM EST | Download | 1sXgpY3ey6ecWRJAdtmyOwDl6mJAR_39 | PNG image | erin@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 2, 2020, 9:19:26 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io created an item | shara@sylabs.io | Mar 2, 2020, 10:36:11 PM EST | Create | 1sXAnw63lJdwwvEXsvYxRTFvG5MFF2ZampuzaWy1dIYo | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 2, 2020, 10:36:12 PM EST | View | 1sXAnw63lJdwwvEXsvYxRTFvG5MFF2ZampuzaWy1dIYo | Google Docs | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io edited an item | shara@sylabs.io | Mar 2, 2020, 10:36:12 PM EST | Edit | 1sXAnw63lJdwwvEXsvYxRTFvG5MFF2ZampuzaWy1dIYo | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 10:38:10 PM EST | Trash | 1sXAnw63lJdwwvEXsvYxRTFvG5MFF2ZampuzaWy1dIYo | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 10:38:18 PM EST | Delete | 1sXAnw63lJdwwvEXsvYxRTFvG5MFF2ZampuzaWy1dIYo | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:16:34 PM EST | Trash | 1AVTv_luhldMiu9Z9_RGRrW7gyISHfKny | PNG image | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BRAINSTORMING | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:16:38 PM EST | Trash | 12RAr-mekdZRup7V7ytNQnHLra99fNFRpx8Irr_aODsw | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:16:45 PM EST | Trash | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4fS4 | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:16:49 PM EST | Trash | 1sCHo7ht3jl9CGWkCbFfDwKn-TeXbs85PEZlOumnZ2_o | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:16:52 PM EST | Trash | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:16:55 PM EST | Trash | 1uWtlO6rJ6itGVTpP-kzS4gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF).docx | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:16:57 PM EST | Trash | 0B_kGmI4CSAh2MDB2eVkzd05weGtKSGJQdW1XNVFvYmwtdzFV | Microsoft Word | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:17:00 PM EST | Trash | 1iI1ILzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:17:05 PM EST | Trash | 10uPA9bFfccWu56_9Eo4IaF_rFo2ivngcHGNrWEICnj0 | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.docx | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 2, 2020, 11:17:07 PM EST | Trash | 0B_kGmI4CSAh2ZG1JWnBVZ0JrdWFUWm5UQkFaOUFvTHRIVThV | Microsoft Word | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:17 PM EST | Delete | 1AVTv_luhldMiu9Z9_RGRrW7gyISHfKny | PNG image | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:18 PM EST | Delete | 10uPA9bFfccWu56_9Eo4IaF_rFo2ivngcHGNrWEICnj0 | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF).docx | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:18 PM EST | Delete | 0B_kGmI4CSAh2MDB2eVkzd05weGtKSGJQdW1XNVFvYmwtdzFV | Microsoft Word | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:18 PM EST | Delete | 1sCHo7ht3jl9CGWkCbFfDwKn-TeXbs85PEZlOumnZ2_o | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Order Form_Revised 2.6.docx | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:18 PM EST | Delete | 0B_kGmI4CSAh2ZG1JWnBVZ0JrdWFUWm5UQkFaOUFvTHRIVThV | Microsoft Word | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:18 PM EST | Delete | 1bWZd6WZNKob6MuOkO1MxOKXFU91RsONHE33pywK4fS4 | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (NF) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:18 PM EST | Delete | 1uWtlO6rJ6itGVTpP-kzS4gQL_FdF2LbuVCqB1n0Jyo8 | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | QCOM_SaaS_Terms_Sylabs (F).docx | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:19 PM EST | Delete | 0B_kGmI4CSAh2bmlGM0gzUTdOdjFaclhvUjlDU0ZnUUhpWFM0 | Microsoft Word | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SiFive Follow-Up Meeting, 2/20, 10am PST | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:19 PM EST | Delete | 1iI1ILzDsJqyD-v1o6pofvuRJMmAzcFF8V8amhxslkqI | Google Docs | shara@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | BRAINSTORMING | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 2, 2020, 11:17:19 PM EST | Delete | 12RAr-mekdZRup7V7ytNQnHLra99fNFRpx8Irr_aODsw | Google Docs | shara@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 3, 2020, 10:00:28 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.229.48.226 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 3, 2020, 10:00:29 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.229.48.226 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 3, 2020, 10:28:42 AM EST | View | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNlLvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 3, 2020, 10:28:45 AM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 3, 2020, 11:06:12 AM EST | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 11:17:59 AM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 3, 2020, 11:18:00 AM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 3, 2020, 11:21:15 AM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 11:21:17 AM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 3, 2020, 11:24:18 AM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 11:24:21 AM EST | Edit | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 11:31:10 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 11:34:12 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 11:37:14 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 3, 2020, 11:51:13 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 3, 2020, 11:54:17 AM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 12:05:34 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 12:08:35 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 12:10:09 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 12:11:36 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 12:13:12 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 12:14:37 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io edited an item | shara@sylabs.io | Mar 3, 2020, 12:30:11 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 12:33:12 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 12:46:54 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 12:49:55 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 12:55:43 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io edited an item | erin@sylabs.io | Mar 3, 2020, 12:58:45 PM EST | Edit | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ONUG Notes | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 3, 2020, 1:10:50 PM EST | View | 1zaNZmAm3ybIldXUUt0JisZP23EJ3IHgu9Pgr9B0bGbc | Google Docs | adam@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ONUG Notes | robert@sylabs.io edited an item | robert@sylabs.io | Mar 3, 2020, 1:14:35 PM EST | Edit | 1zaNZmAm3ybIldXUUt0JisZP23EJ3IHgu9Pgr9B0bGbc | Google Docs | adam@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Products MSRP | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 3, 2020, 1:26:41 PM EST | View | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | Sales | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 3, 2020, 1:26:58 PM EST | View | 1wkOIHlgmZPJZvDeSN6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Vendor Registration Form - V3Final.pdf | robert@sylabs.io created an item | robert@sylabs.io | Mar 3, 2020, 1:43:40 PM EST | Create | 1rZYMrZl4SLpntY-Ym2BLuPYXB-Lvd9kj | PDF | robert@sylabs.io | | Private | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Vendor Registration Form - V3Final.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 3, 2020, 1:44:43 PM EST | View | 1rZYMrZl4SLpntY-Ym2BLuPYXB-Lvd9kj | PDF | robert@sylabs.io | | Private | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Vendor Registration Form - V3Final.pdf | robert@sylabs.io changed link sharing visibility from Private to Anyone with the link for all | robert@sylabs.io | Mar 3, 2020, 1:46:08 PM EST | Link Sharing visibility change | 1rZYMrZl4SLpntY-Ym2BLuPYXB-Lvd9kj | PDF | robert@sylabs.io | Private | Anyone with the link | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Vendor Registration Form - V3Final.pdf | robert@sylabs.io changed link sharing access type from None to Can view for all | robert@sylabs.io | Mar 3, 2020, 1:46:08 PM EST | Link Sharing Access Type Change | 1rZYMrZl4SLpntY-Ym2BLuPYXB-Lvd9kj | PDF | robert@sylabs.io | Private | Anyone with the link | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 3:03:48 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 3, 2020, 3:06:51 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKFA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 3, 2020, 3:28:08 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 3, 2020, 3:28:09 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.188.60 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled document | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 3, 2020, 4:24:55 PM EST | View | 1vw6vz81Qk7wb6JJtakok_VC8jzJACTQkPgD3rzQfOsY | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:65a2:864f:9b99:3952 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | PO_B640518 Signed.pdf | robert@sylabs.io created an item | robert@sylabs.io | Mar 3, 2020, 7:01:30 PM EST | Create | 113ohbqelSPu2CZ9LgztzWLz-Q0MFkWTJ | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | PO_B640518 Signed.pdf | robert@sylabs.io changed link sharing visibility from Private to Anyone with the link for all | robert@sylabs.io | Mar 3, 2020, 7:02:26 PM EST | Link Sharing visibility change | 113ohbqelSPu2CZ9LgztzWLz-Q0MFkWTJ | PDF | robert@sylabs.io | Private | Anyone with the link | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | PO_B640518 Signed.pdf | robert@sylabs.io changed link sharing access type from None to Can view for all | robert@sylabs.io | Mar 3, 2020, 7:02:26 PM EST | Link Sharing Access Type Change | 113ohbqelSPu2CZ9LgztzWLz-Q0MFkWTJ | PDF | robert@sylabs.io | Private | Anyone with the link | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | PO_B640518 Signed.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 3, 2020, 7:36:10 PM EST | View | 113ohbqelSPu2CZ9LgztzWLz-Q0MFkWTJ | PDF | robert@sylabs.io | | Anyone with the link | 2600:1700:fb00:6580:58d9:708f:6b1d:8cfd | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | inception.sif | cedric@sylabs.io uploaded an item | cedric@sylabs.io | Mar 4, 2020, 12:17:04 PM EST | Upload | 1M94s9aoXsCVV4TiPsq1JpWQgwcXJk-jJ | Unknown | cedric@sylabs.io | | Private | 90.125.123.34 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | inception.sif | cedric@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | cedric@sylabs.io | Mar 4, 2020, 12:18:09 PM EST | Link Sharing visibility change | 1M94s9aoXsCVV4TiPsq1JpWQgwcXJk-jJ | Unknown | cedric@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | inception.sif | cedric@sylabs.io changed link sharing access type from None to Can view for sylabs.io | cedric@sylabs.io | Mar 4, 2020, 12:18:09 PM EST | Link Sharing Access Type Change | 1M94s9aoXsCVV4TiPsq1JpWQgwcXJk-jJ | Unknown | cedric@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | inception.sif | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 4, 2020, 12:21:38 PM EST | View | 1M94s9aoXsCVV4TiPsq1JpWQgwcXJk-jJ | Unknown | cedric@sylabs.io | | Anyone with the link within the domain | 90.125.123.34 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | PO_B640518 Signed.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 4, 2020, 1:01:08 PM EST | View | 113ohbqelSPu2CZ9LgztzWLz-Q0MFkWTJ | PDF | robert@sylabs.io | | Anyone with the link | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 1:13:33 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Mar 4, 2020, 1:14:01 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 1:14:02 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 1:16:46 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 4, 2020, 1:16:52 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 1:17:07 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Mar 4, 2020, 1:17:11 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 1:20:13 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Mar 4, 2020, 1:20:17 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 4, 2020, 3:25:50 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PO_B640518 Signed.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 4, 2020, 3:30:26 PM EST | View | 113ohbqeISPu2C29LgztzWLz-Q0MFkWTJ | PDF | robert@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 4:22:28 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Mar 4, 2020, 4:22:37 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 4:22:38 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 4:23:45 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 4, 2020, 4:23:48 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 4:25:44 PM EST | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io edited an item | erin@sylabs.io | Mar 4, 2020, 4:25:48 PM EST | Edit | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:ce2:5257:c98a:8102 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | MPAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 4, 2020, 4:29:16 PM EST | View | 13ZwagBEcSaEePlnSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | Archive | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 4, 2020, 4:42:39 PM EST | View | 1lcsHEqtfOniz1P6aYjRAkHUI5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Bookings, Revenue, and Expenses | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 5:38:37 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 2600:1700:fb00:6580:ad47:41ff:72c3:5eb2 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 5:38:40 PM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:ad47:41ff:72c3:5eb2 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Bookings, Revenue, and Expenses | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 5:38:46 PM EST | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Externally | 2600:1700:fb00:6580:ad47:41ff:72c3:5eb2 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 4, 2020, 5:38:47 PM EST | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:ad47:41ff:72c3:5eb2 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 5, 2020, 10:28:26 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.204.97.142 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 5, 2020, 10:28:28 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.204.97.142 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 5, 2020, 2:50:30 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.195.0 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 5, 2020, 2:50:31 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 18.212.195.0 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2020-02_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 5, 2020, 2:58:12 PM EST | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6RS0FIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 5, 2020, 4:01:52 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 5, 2020, 4:40:41 PM EST | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 5, 2020, 5:35:44 PM EST | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | shara@sylabs.io renamed Samsung_Sylabs_NDA.pdf to Samsung Semiconductor, Inc._Sylabs_NDA.pdf | shara@sylabs.io | Mar 5, 2020, 6:03:41 PM EST | Rename | 12FvFGIAkIZKur6mpWkszrWJtxE3l8CXm | PDF | Sales | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 5, 2020, 6:08:57 PM EST | View | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Sales | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Mar 5, 2020, 6:09:16 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Sales | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io edited an item | shara@sylabs.io | Mar 5, 2020, 6:12:18 PM EST | Edit | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | Sales | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 5, 2020, 7:08:04 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 5, 2020, 7:08:52 PM EST | View | 1swMKAoxzAdg1OvAWJluUf4RtigjoHfUfkwZFOkvf0CM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer edited an item | g@sylabs.io | Mar 5, 2020, 7:09:50 PM EST | Edit | 1swMKAoxzAdg1OvAWJluUf4RtigjoHfUfkwZFOkvf0CM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer edited an item | g@sylabs.io | Mar 5, 2020, 7:11:08 PM EST | Edit | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 5, 2020, 7:12:09 PM EST | View | 1swMKAoxzAdg1OvAWJluUf4RtigjoHfUfkwZFOkvf0CM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer edited an item | g@sylabs.io | Mar 5, 2020, 7:12:11 PM EST | Edit | 1swMKAoxzAdg1OvAWJluUf4RtigjoHfUfkwZFOkvf0CM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 5, 2020, 7:18:51 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 5, 2020, 7:18:52 PM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 3.93.17.194 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fuzzball Slides Content | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 5, 2020, 9:28:05 PM EST | View | 1swMKAoxzAdg1OvAWJluUf4RtigjoHfUfkwZFOkvf0CM | Google Docs | Engineering | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 5, 2020, 9:48:24 PM EST | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 6, 2020, 7:58:49 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.229.201.30 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 6, 2020, 7:58:51 AM EST | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.229.201.30 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Slides Content | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 6, 2020, 8:51:15 AM EST | View | 1swMKAoxzAdg1OvAWJluUf4RtigjoHfUfkwZFOkvf0CM | Google Docs | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Slides Content | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 6, 2020, 8:51:21 AM EST | View | 1swMKAoxzAdg1OvAWJluUf4RtigjoHfUfkwZFOkvf0CM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 6, 2020, 10:10:39 AM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io edited an item | matt@sylabs.io | Mar 6, 2020, 1:26:46 PM EST | Edit | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 6, 2020, 1:51:58 PM EST | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 6, 2020, 4:09:27 PM EST | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of Sylabs Master Purchase Agreement - Final | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 6, 2020, 8:43:12 PM EST | Delete | 1QPGxNghAygT5whNOTqVnsRXQ2zFw_vrVV5sPyD7FBAk | Google Docs | Sales | | Shared Internally | 50.120.11.23 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Sync | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 7, 2020, 2:56:12 PM EST | View | 1UnH4QAxya_pqKzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | Sales | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 7, 2020, 3:05:10 PM EST | View | 1hH9U0I-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | Corp Confidential | | Shared Internally | 172.77.31.220 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 7, 2020, 3:05:27 PM EST | Download | 1hH9U0I-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | Corp Confidential | | Shared Internally | 172.77.31.220 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 7, 2020, 3:05:28 PM EST | Download | 1hH9U0I-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | Corp Confidential | | Shared Internally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | RFP H98230-18-R-0252.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 7, 2020, 3:08:19 PM EST | View | 14Xm7CiJLn9zJ4rV-u672pR7yuVFgQYHt | PDF | All Hands | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | RFP H98230-18-R-0252.pdf | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 7, 2020, 3:08:40 PM EST | View | 1GFYXFf29z1gjiqrYQckPxrV4eM8F0IU- | PDF | All Hands | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SingularityPRO Customer Licenses | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 8, 2020, 12:35:38 AM EST | View | 1J_6SNA29anPHmslvOHhh_idyJ5-eLyRKHUbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:28:55 AM EDT | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer created an item | g@sylabs.io | Mar 8, 2020, 11:30:37 AM EDT | Create | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer created an item | g@sylabs.io | Mar 8, 2020, 11:30:47 AM EDT | Create | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:30:48 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:30:48 AM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:31:11 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:33:49 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:36:51 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:39:51 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:42:52 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:45:53 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:48:54 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:51:54 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:54:55 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:57:56 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:00:56 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:03:57 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:06:58 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:09:59 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 12:10:18 PM EDT | View | 15mWGTXzbpRMowSWbLsh3zDidWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:13:00 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:16:00 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:19:01 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:22:02 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:25:03 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:28:04 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:31:04 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:34:05 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:37:06 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:40:07 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can edit | g@sylabs.io | Mar 8, 2020, 12:41:51 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 12:42:13 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 12:43:08 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 12:43:28 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 12:47:47 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 12:58:10 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:02:17 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:05:29 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:08:30 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:12:19 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:15:20 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 1:16:28 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:18:21 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 1:19:22 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 1:20:41 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:21:22 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:24:22 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 1:24:27 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:27:23 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 1:28:03 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for m.prager@opendrives.com from None to Can view, Can comment | g@sylabs.io | Mar 8, 2020, 1:31:31 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 1:32:32 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:32:36 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:35:37 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:38:38 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 1:39:33 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:41:39 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:44:40 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:47:41 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:50:42 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 1:57:04 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:00:05 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:03:06 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:06:06 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:09:07 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:12:08 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:15:09 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:18:10 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 2:18:51 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Fuzz Budget | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 8, 2020, 2:20:57 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:21:10 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:24:11 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:27:12 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:30:13 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:33:14 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 2:36:15 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer renamed Untitled document to Terms | g@sylabs.io | Mar 8, 2020, 3:31:25 PM EDT | Rename | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Mar 8, 2020, 3:31:25 PM EDT | Create | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 3:31:29 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 3:31:37 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 3:32:00 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 3:34:25 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 3:35:01 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 8, 2020, 3:37:29 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 107.77.227.229 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 3:38:02 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 3:55:26 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 3:58:27 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 4:01:28 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 4:04:30 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 4:07:31 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 4:10:31 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 4:22:53 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 10:13:20 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 10:13:21 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 10:16:22 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 10:16:24 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 10:19:24 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 10:19:27 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 10:22:28 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 10:22:30 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 10:25:31 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 10:25:33 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 10:28:33 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 10:28:36 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:11:48 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:11:51 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:14:51 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:14:54 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:17:51 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:17:56 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:17:57 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:18:08 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:20:57 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:21:01 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:24:01 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:24:04 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:27:04 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:27:11 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:30:11 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:30:15 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:33:16 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:33:21 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:36:21 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:36:24 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:38:21 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:39:25 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:39:28 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:41:23 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:42:28 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:42:31 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:45:31 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:45:33 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:48:34 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:48:38 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:51:38 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:51:43 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:54:43 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:54:47 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 8, 2020, 11:57:47 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:57:51 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 8, 2020, 11:59:48 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:00:51 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:00:53 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:02:49 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:03:54 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:03:57 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:06:57 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:07:03 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:10:04 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:10:06 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:13:07 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:13:13 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:16:14 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:16:16 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:19:17 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:19:20 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:22:20 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:22:23 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer changed sharing permissions for m.prager@opendrives.com from None to Can view, Can comment | g@sylabs.io | Mar 9, 2020, 12:24:24 AM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 9, 2020, 12:24:24 AM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer renamed Terms to Sylabs Spin-in Terms | g@sylabs.io | Mar 9, 2020, 12:24:40 AM EDT | Rename | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:25:23 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:25:28 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:26:26 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:28:29 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:28:31 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:31:32 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:31:35 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:34:35 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:34:39 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:37:39 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:37:46 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:40:47 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:40:50 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:43:50 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:43:54 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:46:54 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:46:59 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:50:00 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:50:05 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:53:05 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:53:08 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 12:58:00 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 12:58:04 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Spin-in Terms | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 12:59:06 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Spin-in Terms | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 12:59:06 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:01:05 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:01:09 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:04:10 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:04:13 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:07:14 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:07:17 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:10:17 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:10:20 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:13:20 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:13:24 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:16:24 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:16:28 AM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Spin-in Terms | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 1:23:43 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Spin-in Terms | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 1:25:49 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Spin-in Terms | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 1:25:53 AM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 9, 2020, 4:02:18 AM EDT | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.1.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Mar 9, 2020, 4:02:38 AM EDT | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.1.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Resource/Availability | cedric@sylabs.io edited an item | cedric@sylabs.io | Mar 9, 2020, 4:05:41 AM EDT | Edit | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 90.100.1.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Slides Content | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 9:53:30 AM EDT | View | 1swMKAoxzAdg1OvAWjIuUf4RtjgjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 9, 2020, 11:22:27 AM EDT | View | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Sylabs Spin-in Terms | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 9, 2020, 12:36:41 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:56:01 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Sylabs Spin-in Terms | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 9, 2020, 1:56:05 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:56:07 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 1:59:04 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 1:59:09 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:02:09 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 2:02:15 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:05:16 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 2:05:20 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:08:21 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 2:08:27 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:11:27 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 2:11:36 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:14:36 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 2:14:40 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:17:40 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 2:17:45 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:20:45 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 2:20:53 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 2:22:20 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Sylabs Spin-in Terms | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 9, 2020, 2:26:17 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 3:20:11 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 3:20:13 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 3:23:14 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 3:23:17 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 3:26:18 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 3:26:21 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 3:29:22 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 3:29:25 PM EDT | Edit | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 3:32:26 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 3:32:30 PM EDT | Edit | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 5:12:39 PM EDT | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Fuzz Budget | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 9, 2020, 5:38:44 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Sylabs Spin-in Terms | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 9, 2020, 5:55:41 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 5:57:15 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 5:57:15 PM EDT | Edit | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 6:00:18 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 6:00:21 PM EDT | Edit | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 7:12:57 PM EDT | View | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 7:15:16 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 7:18:18 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 8:07:23 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 8:07:26 PM EDT | Edit | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Slides Content | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 8:08:37 PM EDT | View | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 8:10:26 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer edited an item | g@sylabs.io | Mar 9, 2020, 8:10:30 PM EDT | Edit | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sales Pipeline | shara@sylabs.io viewed an item | shara@sylabs.io | Mar 9, 2020, 9:31:40 PM EDT | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 11:24:35 PM EDT | View | 1An_bv26zdJZJdmBK3gxauWlXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 9, 2020, 11:53:01 PM EDT | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Slides Content | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 9, 2020, 11:58:42 PM EDT | View | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io created an item | erin@sylabs.io | Mar 10, 2020, 1:17:51 AM EDT | Create | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:17:52 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:20:53 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | erin@sylabs.io | Mar 10, 2020, 1:23:38 AM EDT | Link Sharing visibility change | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io changed link sharing access type from None to Can view for sylabs.io | erin@sylabs.io | Mar 10, 2020, 1:23:38 AM EDT | Link Sharing Access Type Change | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:23:40 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | erin@sylabs.io | Mar 10, 2020, 1:23:42 AM EDT | Link Sharing Access Type Change | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:23:54 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 10, 2020, 1:24:12 AM EDT | Download | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 10, 2020, 1:24:13 AM EDT | Download | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 34.236.152.131 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 10, 2020, 1:24:13 AM EDT | Download | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.161.73.12 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 10, 2020, 1:24:14 AM EDT | Download | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 34.236.152.131 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 1:24:41 AM EDT | View | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:28:31 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:31:32 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:38:10 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 1:41:11 AM EDT | Edit | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:c5d0:137a:a31d:b57b | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 2:35:10 AM EDT | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 2:51:28 AM EDT | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 10, 2020, 9:09:08 AM EDT | View | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 90.100.1.167 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 10, 2020, 9:11:24 AM EDT | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.100.1.167 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Slides Content | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 2:08:46 PM EDT | View | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Reseller Agreement - Mark III Systems | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 2:32:30 PM EDT | View | 1UJP3ueAlijp-Yvm-xg8ni0fMpZmSY4baYymZ2N7EmFw | Google Docs | All Hands | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | QCRI-HBKU Reseller Discussion | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 2:38:36 PM EDT | View | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | Sales | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement FINAL | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 2:39:06 PM EDT | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io created an item | erin@sylabs.io | Mar 10, 2020, 2:52:52 PM EDT | Create | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 2:52:53 PM EDT | View | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 2:52:56 PM EDT | View | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 2:53:01 PM EDT | Edit | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 2:53:34 PM EDT | Edit | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 2:56:01 PM EDT | View | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 2:56:06 PM EDT | Edit | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 2:59:06 PM EDT | View | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 2:59:12 PM EDT | Edit | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 3:02:12 PM EDT | View | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai | erin@sylabs.io edited an item | erin@sylabs.io | Mar 10, 2020, 3:02:17 PM EDT | Edit | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 3:05:26 PM EDT | View | 1GxTKH1MQvbRRm9CHAygfYHdTYLXg15pmTD0f9ZqqMnY | Google Slides | adam@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Competitive Analysis | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 3:07:41 PM EDT | View | 1rsJgoUBLiWepr0FcqJp-VW6ZmFTR-2rj4FwP4foabUQ | Google Docs | adam@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai Corporation | erin@sylabs.io renamed Sylabs Reseller Agreement_Mannai to Sylabs Reseller Agreement_Mannai Corporation | erin@sylabs.io | Mar 10, 2020, 3:08:58 PM EDT | Rename | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai Corporation | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 10, 2020, 3:09:40 PM EDT | View | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement_Mannai Corporation | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 10, 2020, 3:10:02 PM EDT | Download | 1nhFY5QfSN_iIGtlVtENMVPKsgOkjBFgjp7TGJNTZpQQ | Google Docs | erin@sylabs.io | | Private | 108.79.55.67 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:14:32 PM EDT | View | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:15:04 PM EDT | View | 1qeugNe3h2cvvdCF7TeEWllCNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 5:19:13 PM EDT | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:20:29 PM EDT | View | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:20:30 PM EDT | View | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:37:45 PM EDT | View | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:37:46 PM EDT | View | 1qeugNe3h2cvvdCF7TeEWllCNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 10, 2020, 5:37:51 PM EDT | Download | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 10, 2020, 5:37:51 PM EDT | Download | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:38:33 PM EDT | View | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:38:46 PM EDT | View | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:39:45 PM EDT | View | 1O9c6P780nyzgu-C9eW4-tXLSsh9sre6Y | PDF | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:40:00 PM EDT | View | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:40:01 PM EDT | View | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | DoD | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io trashed an item | matt@sylabs.io | Mar 10, 2020, 5:40:33 PM EDT | Trash | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SBIR | matt@sylabs.io created an item | matt@sylabs.io | Mar 10, 2020, 5:41:25 PM EDT | Create | 1DicZi4QqAKhV2OGrcEh2zPXqdD1Uqxmb | Folder | matt@sylabs.io | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io moved an item from SBIR to SBIR | matt@sylabs.io | Mar 10, 2020, 5:41:35 PM EDT | Move | 1qeugNe3h2cvvdCF7TeEWllCNJMY52I2ySg9jl_VxkSY | Google Docs | DoD | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io moved an item from SBIR to SBIR | matt@sylabs.io | Mar 10, 2020, 5:42:03 PM EDT | Move | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | DoD | | Private | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Proposal for LC | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:44:54 PM EDT | View | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:46:12 PM EDT | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:46:39 PM EDT | View | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | Sales | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 10, 2020, 5:47:41 PM EDT | View | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:47:43 PM EDT | View | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | Sales | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:48:38 PM EDT | View | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | Sales | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:48:42 PM EDT | View | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | Sales | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DoD SBIR proposed areas of focus | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:49:32 PM EDT | View | 10nkEyE1B3Qnps8t_cxhdWrluLtMH6RkgMakUzLRPuWM | Google Docs | Engineering | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Pipeline | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:51:35 PM EDT | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:51:35 PM EDT | View | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | Sales | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sales Pipeline | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:51:37 PM EDT | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:52:41 PM EDT | View | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | Sales | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 10, 2020, 5:53:00 PM EDT | View | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | Sales | | Shared Internally | 107.77.227.65 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 10, 2020, 5:54:21 PM EDT | Download | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 10, 2020, 5:54:23 PM EDT | Download | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 6:14:19 PM EDT | View | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 7:30:30 PM EDT | View | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 8:05:12 PM EDT | View | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 8:51:43 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 9:07:17 PM EDT | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 10, 2020, 10:27:34 PM EDT | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 11, 2020, 7:47:46 AM EDT | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.146.242.141 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 11, 2020, 7:47:48 AM EDT | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.146.242.141 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Planning | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 8:29:41 AM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Planning | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 8:58:08 AM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 9:01:42 AM EDT | View | 1GxTKH1MQvbRRm9CHAygfYHdTYLXg15pmTD0f9ZqqMnY | Google Slides | adam@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | image.png | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 9:01:58 AM EDT | View | 1hB-FxSfRVOVfMBGNJcLCnN11TQAkI6sW | PNG image | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 9:02:11 AM EDT | View | 1T8o58PEF7tYA3qq6Z1h08InaMf2vBQwl | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 10:27:47 AM EDT | View | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | Engineering | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 10:28:21 AM EDT | View | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | Engineering | | Shared Internally | 2600:1010:b153:c8fa:b024:74a:53d:38d0 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:07:38 AM EDT | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:12:47 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 11:13:30 AM EDT | Edit | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:13:31 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:13:57 AM EDT | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:15:11 AM EDT | View | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | Sales | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:21:59 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 11:22:01 AM EDT | Edit | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:25:02 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 11:25:06 AM EDT | Edit | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:31:37 AM EDT | View | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:31:59 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 11:32:19 AM EDT | Edit | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:32:20 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:35:25 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 11:35:27 AM EDT | Edit | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:38:43 AM EDT | View | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 11, 2020, 11:38:45 AM EDT | Download | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | Sales | | Anyone with the link within the domain | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Planning | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:41:23 AM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Planning | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:41:24 AM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | 2600:1010:b153:c8fa:7968:8dd:be6a:af7 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 11, 2020, 12:18:18 PM EDT | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 107.22.0.68 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 11, 2020, 12:18:26 PM EDT | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 107.22.0.68 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 12:38:18 PM EDT | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 12:38:44 PM EDT | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 12:41:21 PM EDT | Edit | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 12:56:16 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 12:59:18 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 1:02:19 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 11, 2020, 1:03:25 PM EDT | Download | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.91.215.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 11, 2020, 1:03:26 PM EDT | Download | 1nLkjN2Q8_tCqBDTh6L9F0mnLp2kxcV3Jssyf5f_MS7k | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 54.91.215.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 1:05:20 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 11, 2020, 1:06:21 PM EDT | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 1:08:21 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 1:11:24 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 1:14:25 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 1:17:26 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 1:20:27 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Planning | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 1:29:31 PM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 11, 2020, 1:52:56 PM EDT | View | 1-lrl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNlLvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Planning | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 2:33:28 PM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzzball Slides Content | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 3:48:30 PM EDT | View | 1swMKAoxzAdg1OvAWjluUf4RtjgjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 74.113.134.202 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Planning | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 3:51:22 PM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Planning | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 3:51:38 PM EDT | View | 1epLxtqw1FEELjbmTQTfbv7y_ds_2qCfFPZZpm1Kv3RQ | Google Docs | adam@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 3:54:41 PM EDT | View | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 3:55:28 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 3:58:29 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:01:30 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:04:31 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:07:31 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:10:32 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:13:32 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:16:33 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:19:34 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:22:34 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:25:35 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:28:36 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:31:36 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 4:34:37 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 6:56:24 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 6:56:30 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 6:59:26 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 7:26:48 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io edited an item | robert@sylabs.io | Mar 11, 2020, 7:32:57 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 8:18:10 PM EDT | View | 1lcsHEqtfOniz1P6aYjRAkHUl5xEuVv08e6pVRQrxHf4 | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:34:10 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:37:12 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:40:13 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:43:14 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:46:16 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:49:17 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:52:18 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:55:19 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 8:58:20 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:01:21 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:04:22 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:07:23 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:10:24 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:13:24 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:16:26 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Mar 11, 2020, 9:16:47 PM EDT | Create | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer renamed Untitled document to Email cover to Joel | g@sylabs.io | Mar 11, 2020, 9:16:48 PM EDT | Rename | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:16:50 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:19:27 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:19:48 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:19:52 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:22:52 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:22:57 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:25:58 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:26:01 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:29:01 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:29:05 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:32:06 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:32:08 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:35:09 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:35:12 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 11, 2020, 9:36:52 PM EDT | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:38:13 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:38:16 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:41:17 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:41:22 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:44:23 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:44:26 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:47:27 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:47:30 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can edit | g@sylabs.io | Mar 11, 2020, 9:47:45 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Email cover to Joel | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 9:48:30 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 9:50:31 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 9:50:34 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from Can edit to Can view, Can comment | g@sylabs.io | Mar 11, 2020, 10:22:14 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Email cover to Joel | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 10:23:47 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Email cover to Joel | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 10:33:57 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Email cover to Joel | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 10:35:43 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Email cover to Joel | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 10:36:55 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 10:43:38 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 10:43:40 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 10:46:41 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 10:46:44 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer changed sharing permissions for m.prager@opendrives.com from None to Can view, Can comment | g@sylabs.io | Mar 11, 2020, 10:47:40 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Email cover to Joel | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 11, 2020, 10:50:35 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 10:53:40 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 10:53:44 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 10:56:44 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 10:56:47 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 10:59:11 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 10:59:48 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 10:59:50 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:02:12 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:05:13 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:06:01 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:09:02 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:09:43 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:09:49 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:12:49 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:12:52 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Email cover to Joel | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 11, 2020, 11:13:44 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:26:38 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:29:39 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:32:40 PM EDT | Edit | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:33:31 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:33:35 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:36:39 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:36:42 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:43:20 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:43:24 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:46:25 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:46:27 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:49:28 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Email cover to Joel | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:49:30 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer renamed Email cover to Joel to Cover Letter | g@sylabs.io | Mar 11, 2020, 11:52:27 PM EDT | Rename | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 11, 2020, 11:52:30 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 11, 2020, 11:52:33 PM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gwendolyn@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 11, 2020, 11:57:24 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:00:27 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:00:39 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:00:43 AM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:03:28 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:06:29 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:09:29 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:09:48 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:09:51 AM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:12:52 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:12:55 AM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:15:55 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:15:57 AM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:17:50 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:20:51 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:23:52 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:25:03 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:25:08 AM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:26:53 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:31:12 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:31:14 AM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:39:07 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 12, 2020, 12:39:10 AM EDT | Download | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 12:40:21 AM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 12:40:24 AM EDT | Edit | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 12, 2020, 1:23:55 PM EDT | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io created an item | erin@sylabs.io | Mar 12, 2020, 1:24:33 PM EDT | Create | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 12, 2020, 1:24:35 PM EDT | View | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 12, 2020, 1:24:37 PM EDT | View | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io edited an item | erin@sylabs.io | Mar 12, 2020, 1:24:39 PM EDT | Edit | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io edited an item | erin@sylabs.io | Mar 12, 2020, 1:24:41 PM EDT | Edit | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 12, 2020, 1:27:40 PM EDT | View | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io edited an item | erin@sylabs.io | Mar 12, 2020, 1:27:44 PM EDT | Edit | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 12, 2020, 1:27:45 PM EDT | View | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 12, 2020, 1:27:50 PM EDT | Download | 1SQOJfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDI-A0 | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 12, 2020, 1:30:02 PM EDT | View | 1SQOjfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDl-A0 | Google Docs | erin@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - KAUST | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 12, 2020, 1:30:08 PM EDT | Download | 1SQOjfEVcv_K3_PLheo6niLrh7VpaZTw3pPTNBGDl-A0 | Google Docs | erin@sylabs.io | | Private | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 3:44:12 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 3:47:17 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view, Can comment | g@sylabs.io | Mar 12, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 3:50:19 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 4:59:45 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 12, 2020, 5:02:46 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io created an item | robert@sylabs.io | Mar 12, 2020, 7:41:33 PM EDT | Create | 1Lz2_ZrH1_qRn1PRaKkQMrEp0Rn1sudt_wpTE9bDtBwM | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | zoom | robert@sylabs.io edited an item | robert@sylabs.io | Mar 12, 2020, 7:41:34 PM EDT | Edit | 1Lz2_ZrH1_qRn1PRaKkQMrEp0Rn1sudt_wpTE9bDtBwM | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | zoom | robert@sylabs.io renamed Untitled document to zoom | robert@sylabs.io | Mar 12, 2020, 7:41:34 PM EDT | Rename | 1Lz2_ZrH1_qRn1PRaKkQMrEp0Rn1sudt_wpTE9bDtBwM | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | zoom | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 12, 2020, 7:44:33 PM EDT | View | 1Lz2_ZrH1_qRn1PRaKkQMrEp0Rn1sudt_wpTE9bDtBwM | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | zoom | robert@sylabs.io edited an item | robert@sylabs.io | Mar 12, 2020, 7:44:36 PM EDT | Edit | 1Lz2_ZrH1_qRn1PRaKkQMrEp0Rn1sudt_wpTE9bDtBwM | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 12, 2020, 7:54:50 PM EDT | View | 1T8o58PEF7tYA3qq6Z1h08InaMf2vBQwl | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sales Pipeline | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 12, 2020, 9:36:34 PM EDT | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLl | Google Sheets | Sales | | Shared Externally | 2600:1700:fb00:6580:9db1:8ef1:45b1:161 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 12, 2020, 10:50:36 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Fuzz Budget | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 9:17:36 AM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Fuzz Budget | joel.whitley@gmail.com downloaded an item | joel.whitley@gmail.com | Mar 13, 2020, 9:18:06 AM EDT | Download | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 13, 2020, 11:27:19 AM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Mannai NEW SUPPLIER ACCOUNT OPENING FORM-0910-VEV (2) | erin@sylabs.io created an item | erin@sylabs.io | Mar 13, 2020, 12:57:30 PM EDT | Create | 1UDmAP3A050z6aRncFu41qgxUYPpp7yuqtLzwDQ5YjiE | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Mannai NEW SUPPLIER ACCOUNT OPENING FORM-0910-VEV (2) | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 13, 2020, 12:57:31 PM EDT | View | 1UDmAP3A050z6aRncFu41qgxUYPpp7yuqtLzwDQ5YjiE | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Mannai NEW SUPPLIER ACCOUNT OPENING FORM-0910-VEV (2) | erin@sylabs.io edited an item | erin@sylabs.io | Mar 13, 2020, 12:57:37 PM EDT | Edit | 1UDmAP3A050z6aRncFu41qgxUYPpp7yuqtLzwDQ5YjiE | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Mannai NEW SUPPLIER ACCOUNT OPENING FORM-0910-VEV (2) | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 13, 2020, 12:59:44 PM EDT | Download | 1UDmAP3A050z6aRncFu41qgxUYPpp7yuqtLzwDQ5YjiE | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Mannai NEW SUPPLIER ACCOUNT OPENING FORM-0910-VEV (2) | erin@sylabs.io edited an item | erin@sylabs.io | Mar 13, 2020, 1:00:32 PM EDT | Edit | 1UDmAP3A050z6aRncFu41qgxUYPpp7yuqtLzwDQ5YjiE | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 13, 2020, 1:21:38 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 13, 2020, 1:24:40 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Subscriptions | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 13, 2020, 2:51:11 PM EDT | View | 1x3Q6mt84dlCyZ7VWKjlKwO4tZ4ZeZh_ViGLoBl0gz3I | Google Sheets | All Hands | | Anyone with the link within the domain | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Subscriptions | erin@sylabs.io edited an item | erin@sylabs.io | Mar 13, 2020, 2:51:27 PM EDT | Edit | 1x3Q6mt84dlCyZ7VWKjlKwO4tZ4ZeZh_ViGLoBl0gz3I | Google Sheets | All Hands | | Anyone with the link within the domain | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Monthly Subscriptions | erin@sylabs.io edited an item | erin@sylabs.io | Mar 13, 2020, 2:54:29 PM EDT | Edit | 1x3Q6mt84dlCyZ7VWKjlKwO4tZ4ZeZh_ViGLoBl0gz3I | Google Sheets | All Hands | | Anyone with the link within the domain | 2600:1700:fb00:6580:59e2:c271:78c9:d661 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 13, 2020, 3:52:43 PM EDT | View | 1swMKAoxzAdg1OvAWjIuUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2020-02_Dev_Timeline | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 13, 2020, 4:30:39 PM EDT | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 13, 2020, 4:31:05 PM EDT | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | robert@sylabs.io edited an item | robert@sylabs.io | Mar 13, 2020, 4:40:11 PM EDT | Edit | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2020-02_Dev_Timeline | robert@sylabs.io edited an item | robert@sylabs.io | Mar 13, 2020, 4:40:22 PM EDT | Edit | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer created an item | g@sylabs.io | Mar 13, 2020, 5:50:41 PM EDT | Create | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:13 PM EDT | Upload | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:14 PM EDT | Upload | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLlm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:15 PM EDT | Upload | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:15 PM EDT | Upload | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:15 PM EDT | Upload | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:15 PM EDT | Upload | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:15 PM EDT | Upload | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:15 PM EDT | Upload | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:16 PM EDT | Upload | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:17 PM EDT | Upload | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:17 PM EDT | Upload | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:17 PM EDT | Upload | 1AxH17PhB54EkfBNpmTIViyzbfW3muPOY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:18 PM EDT | Upload | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:18 PM EDT | Upload | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1oL8j8vjBeD4pTGf6HgtIrs3et7vsv0BN | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:21 PM EDT | Upload | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:23 PM EDT | Upload | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:25 PM EDT | Upload | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:27 PM EDT | Upload | 1aGH8jstdiH4_aIaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:28 PM EDT | Upload | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:28 PM EDT | Upload | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:28 PM EDT | Upload | 1QjiKlgycJsUnIlJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Mar 13, 2020, 5:51:28 PM EDT | Upload | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:42 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 1aGH8jstdiH4_aIaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:43 PM EDT | User Sharing Permissions Change | 1QjiKlgycJsUnIlJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:44 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLlm | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1oL8j8vjBeD4pTGf6HgtIrs3et7vsv0BN | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTIViyzbfW3muPOY | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from None to Can view | g@sylabs.io | Mar 13, 2020, 5:57:45 PM EDT | User Sharing Permissions Change | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | Private | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02_Dev_Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 13, 2020, 6:15:28 PM EDT | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 13, 2020, 6:16:56 PM EDT | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 13, 2020, 6:55:38 PM EDT | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Singularity-Release_Notes-V1.doc | robert@sylabs.io created an item | robert@sylabs.io | Mar 13, 2020, 7:11:47 PM EDT | Create | 19a8-jSDNKy5REJwhXS_78V0pubPL6vES | Microsoft Word | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:46:20 PM EDT | View | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | 001 - Action of Incorporator - 10-11-17.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:46:34 PM EDT | View | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:47:11 PM EDT | View | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:47:59 PM EDT | View | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:49:48 PM EDT | View | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:50:19 PM EDT | View | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:50:48 PM EDT | View | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:51:20 PM EDT | View | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:51:24 PM EDT | View | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:51:33 PM EDT | View | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:52:16 PM EDT | View | 1AxH17PhB54EkfBNpmTIViyzbfW3muPOY | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:53:26 PM EDT | View | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:54:06 PM EDT | View | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (robert@sylabs.io).csv | image.png | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 13, 2020, 7:54:54 PM EDT | View | 1hB-FxSfRVOVfMBGNJcLCnN11TQAkI6sW | PNG image | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:55:46 PM EDT | View | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Patent Cooperation Treaty - 2019.07.11.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:56:03 PM EDT | View | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (joel.whitley@gmail.com).csv | Plan of Conversion - 7.10.18.pdf | joel.whitley@gmail.com viewed an item | joel.whitley@gmail.com | Mar 13, 2020, 7:56:36 PM EDT | View | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fuzzball Slides Content | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 13, 2020, 7:57:44 PM EDT | View | 1swMKAoxzAdg1OvAWjIuUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 13, 2020, 7:58:11 PM EDT | View | 1T8o58PEF7tYA3qq6Z1h08InaMf2vBQwl | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 14, 2020, 12:39:28 AM EDT | View | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 14, 2020, 12:39:28 AM EDT | Download | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | ABB_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 14, 2020, 12:39:28 AM EDT | Download | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 14, 2020, 12:39:28 AM EDT | Download | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 14, 2020, 12:42:03 AM EDT | View | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 14, 2020, 12:42:03 AM EDT | Download | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Intel_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 14, 2020, 12:42:03 AM EDT | Download | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Intel_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 14, 2020, 12:42:05 AM EDT | View | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 14, 2020, 12:42:08 AM EDT | Download | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | HPE_Sylabs_NDA.pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 14, 2020, 12:42:09 AM EDT | View | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | Sales | | Shared Internally | 2601:644:500:98e0:f9ec:b62b:151a:e0d6 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 14, 2020, 11:04:02 AM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 14, 2020, 11:04:10 AM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 8:19:23 AM EDT | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 5:54:46 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 5:54:59 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 5:58:01 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:01:03 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:25:44 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:28:45 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:34:59 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:39:12 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:43:44 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:46:46 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:49:47 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:52:48 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 15, 2020, 6:55:00 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:55:49 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 6:58:50 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 7:28:39 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 7:31:40 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 2600:1010:b01d:c67:81af:4fca:9478:3d1 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 10:54:03 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Mar 15, 2020, 10:54:03 PM EDT | Create | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 10:54:04 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 10:54:07 PM EDT | View | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 10:57:07 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 10:57:09 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:00:09 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:00:12 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:03:13 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:03:15 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:06:16 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:06:17 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:09:17 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:09:19 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:12:19 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:12:22 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:15:23 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:15:26 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:18:26 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:18:28 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:21:29 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:21:31 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:24:31 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:24:34 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:27:34 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:27:36 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:30:37 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:30:39 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:33:39 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:33:42 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:36:43 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:36:45 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:39:45 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:39:48 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:42:48 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:42:50 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:45:51 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:45:53 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:48:54 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:48:56 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:51:57 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:51:59 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:55:00 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:55:03 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 15, 2020, 11:58:04 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 15, 2020, 11:58:06 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer renamed Untitled document to Sylabs / RStor Settlement | g@sylabs.io | Mar 15, 2020, 11:59:04 PM EDT | Rename | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 15, 2020, 11:59:26 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:01:07 AM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 12:01:09 AM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs / RStor Settlement | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 16, 2020, 12:03:40 AM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs / RStor Settlement | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 16, 2020, 12:03:47 AM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs / RStor Settlement | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 16, 2020, 12:13:46 AM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs / RStor Settlement | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 16, 2020, 12:18:43 AM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 16, 2020, 6:51:01 AM EDT | Download | 1qeugNe3h2cvvdCF7TeEWllCNJMY52I2ySg9jl_VxkSY | Google Docs | matt@sylabs.io | | Private | 3.90.86.235 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 16, 2020, 9:16:08 AM EDT | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.62.239.117 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 16, 2020, 9:28:52 AM EDT | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2020-02_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 16, 2020, 9:34:43 AM EDT | View | 1gh5Za7Zl_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Untitled document | anne@sylabs.io created an item | anne@sylabs.io | Mar 16, 2020, 11:36:38 AM EDT | Create | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Private | 2601:648:8104:9c60:e9a0:85c7:8c99:157f | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io renamed Untitled document to Email Templates | anne@sylabs.io | Mar 16, 2020, 11:36:41 AM EDT | Rename | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Private | 2601:648:8104:9c60:e9a0:85c7:8c99:157f | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | anne@sylabs.io | Mar 16, 2020, 11:36:43 AM EDT | Link Sharing visibility change | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io changed link sharing access type from None to Can view for sylabs.io | anne@sylabs.io | Mar 16, 2020, 11:36:43 AM EDT | Link Sharing Access Type Change | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | Private | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | anne@sylabs.io | Mar 16, 2020, 11:36:46 AM EDT | Link Sharing Access Type Change | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io downloaded an item | anne@sylabs.io | Mar 16, 2020, 11:37:18 AM EDT | Download | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 54.147.250.149 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io downloaded an item | anne@sylabs.io | Mar 16, 2020, 11:37:19 AM EDT | Download | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 3.90.17.70 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io edited an item | anne@sylabs.io | Mar 16, 2020, 11:37:36 AM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2601:648:8104:9c60:e9a0:85c7:8c99:157f | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 16, 2020, 11:37:45 AM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:e03e:5ff7:a391:1bc9 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io edited an item | erin@sylabs.io | Mar 16, 2020, 11:37:58 AM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:e03e:5ff7:a391:1bc9 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 16, 2020, 11:39:40 AM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io edited an item | erin@sylabs.io | Mar 16, 2020, 11:39:43 AM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:e03e:5ff7:a391:1bc9 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 16, 2020, 11:42:43 AM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io edited an item | erin@sylabs.io | Mar 16, 2020, 11:42:49 AM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:e03e:5ff7:a391:1bc9 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io viewed an item | anne@sylabs.io | Mar 16, 2020, 11:51:45 AM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io edited an item | anne@sylabs.io | Mar 16, 2020, 11:51:47 AM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2601:648:8104:9c60:e9a0:85c7:8c99:157f | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io viewed an item | anne@sylabs.io | Mar 16, 2020, 11:54:48 AM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io edited an item | anne@sylabs.io | Mar 16, 2020, 11:54:52 AM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2601:648:8104:9c60:e9a0:85c7:8c99:157f | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs / RStor Settlement | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 16, 2020, 12:29:26 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:31:17 PM EDT | View | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer printed an item | g@sylabs.io | Mar 16, 2020, 12:34:02 PM EDT | Print | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:34:50 PM EDT | View | 1zwIdzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:42:37 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 12:43:39 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:46:39 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 12:46:41 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io viewed an item | anne@sylabs.io | Mar 16, 2020, 12:48:18 PM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io edited an item | anne@sylabs.io | Mar 16, 2020, 12:48:19 PM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2601:648:8104:9c60:e9a0:85c7:8c99:157f | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:49:42 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 12:49:44 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:49:57 PM EDT | View | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io viewed an item | anne@sylabs.io | Mar 16, 2020, 12:51:20 PM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (anne@sylabs.io).csv | Email Templates | anne@sylabs.io edited an item | anne@sylabs.io | Mar 16, 2020, 12:51:25 PM EDT | Edit | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | anne@sylabs.io | | Anyone with the link within the domain | 2601:648:8104:9c60:e9a0:85c7:8c99:157f | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 12:58:10 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 12:58:11 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 1:01:12 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 1:01:18 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 1:38:30 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 1:38:33 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 1:41:33 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 1:41:38 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 1:44:39 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 1:44:43 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 16, 2020, 1:54:20 PM EDT | View | 1tYAzwUVEVL4lSAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 1:56:54 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 1:56:58 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 1:58:13 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 16, 2020, 1:58:15 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 1:59:59 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 2:00:03 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 2:19:17 PM EDT | View | 1An_bv26zdJZJdmBK3gxauWlXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 16, 2020, 2:58:30 PM EDT | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 16, 2020, 2:59:26 PM EDT | View | 1haTLV0rBFRFc2ZDVN2R0ybsoWIofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:10:16 PM EDT | View | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:24:29 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:24:32 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:27:33 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:27:36 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:30:36 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:30:39 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:33:39 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:33:45 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:36:46 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:36:49 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:39:18 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:39:49 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:39:53 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:41:30 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 16, 2020, 3:41:31 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:42:53 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:42:56 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 16, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for david.trudgian@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 16, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for michael.frisch@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 16, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:45:57 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 3:46:00 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 3:49:01 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:01:32 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 4:01:41 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:13:54 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer created an item | g@sylabs.io | Mar 16, 2020, 4:15:33 PM EDT | Create | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer renamed Untitled spreadsheet to Employees open to moving to RStor | g@sylabs.io | Mar 16, 2020, 4:15:36 PM EDT | Rename | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 4:15:38 PM EDT | Edit | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:17:47 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 4:17:49 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 4:18:36 PM EDT | Edit | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:20:50 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 4:20:54 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 16, 2020, 4:24:08 PM EDT | Trash | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:24:30 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 16, 2020, 4:24:32 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:25:47 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 16, 2020, 4:25:49 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:29:43 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 16, 2020, 4:29:45 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:30:24 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer edited an item | g@sylabs.io | Mar 16, 2020, 4:30:29 PM EDT | Edit | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:30:33 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 16, 2020, 4:30:37 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 4:32:39 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 16, 2020, 4:32:42 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io created an item | robert@sylabs.io | Mar 16, 2020, 5:28:50 PM EDT | Create | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 5:28:51 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 5:31:52 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 5:34:53 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 5:37:54 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 5:40:54 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 5:43:55 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io renamed Untitled presentation to systacks | robert@sylabs.io | Mar 16, 2020, 5:45:03 PM EDT | Rename | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | robert@sylabs.io | Mar 16, 2020, 5:45:12 PM EDT | Link Sharing visibility change | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | Private | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io changed link sharing access type from None to Can view for sylabs.io | robert@sylabs.io | Mar 16, 2020, 5:45:12 PM EDT | Link Sharing Access Type Change | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | Private | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | robert@sylabs.io | Mar 16, 2020, 5:45:17 PM EDT | User Sharing Permissions Change | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 16, 2020, 5:45:26 PM EDT | Download | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 34.204.97.142 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 16, 2020, 5:45:29 PM EDT | Download | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 34.236.152.131 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 5:46:57 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 5:57:10 PM EDT | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | systacks | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 6:03:59 PM EDT | View | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 16, 2020, 6:29:14 PM EDT | View | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 6:56:30 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 6:59:31 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 7:26:05 PM EDT | View | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 7:46:16 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 8:55:32 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io edited an item | robert@sylabs.io | Mar 16, 2020, 8:58:33 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 16, 2020, 9:44:18 PM EDT | Download | 1WbrEjQml7xj4JTH8OPl0DJMpqlpxX5BTzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 3.81.121.107 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Webinar - 9-17-19 - Cloud & Enterprise | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 16, 2020, 9:44:20 PM EDT | Download | 1dpL1gLAKzarsCTpDpKHEhou8DZ75zlk7mKisURq4wSs | Google Slides | All Hands | | Shared Internally | 54.146.242.141 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 16, 2020, 10:26:06 PM EDT | View | 1V22TE3J2zDvCHcyfxq2gFpU3zeRTqZJsEfqmzrUM_0g | Google Sheets | erin@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 11:32:34 AM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Mar 17, 2020, 11:32:34 AM EDT | Create | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 11:32:35 AM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 11:35:40 AM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 11:35:42 AM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 11:47:43 AM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 11:47:46 AM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer renamed Untitled document to Facebook proposal | g@sylabs.io | Mar 17, 2020, 11:48:16 AM EDT | Rename | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can edit | g@sylabs.io | Mar 17, 2020, 11:48:22 AM EDT | User Sharing Permissions Change | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 11:49:08 AM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 11:58:37 AM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:01:37 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 12:01:42 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:04:43 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 12:04:46 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:20:09 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 12:20:12 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Revised Babelfish_2 | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:22:03 PM EDT | View | 10nBU0u2ay8beBxBuDsB6soouo2-3fZRZs4GB3ir9_Ek | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:23:13 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 12:23:17 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:26:18 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2e. 20.1 Need IDs | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:27:04 PM EDT | View | 1kLo6a_1rObFLwGgkiE4xVEwJ3wV4LkjXXm_xJCqvJTo | Google Sheets | Engineering | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:29:30 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 12:29:35 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:30:44 PM EDT | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of BABELFISH Future Work - September 5, 6:46 AM | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:31:31 PM EDT | View | 1mRfP7FPeNYHnbSb6_VND47p3aPpPeH8hQso-FaXj50w | Google Sheets | All Hands | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work.xlsx | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:32:16 PM EDT | View | 1KQEUyFcBFE0Q1Y_lMvjel2pxQ3jrTO5s | Microsoft Excel | All Hands | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of BABELFISH Future Work - September 5, 6:46 AM | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:32:19 PM EDT | View | 1mRfP7FPeNYHnbSb6_VND47p3aPpPeH8hQso-FaXj50w | Google Sheets | All Hands | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | My Copy of BABELFISH New Work | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:32:35 PM EDT | View | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | All Hands | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:32:35 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 12:32:50 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work.xlsx | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:34:42 PM EDT | View | 1KQEUyFcBFE0Q1Y_lMvjel2pxQ3jrTO5s | Microsoft Excel | All Hands | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of BABELFISH Future Work - September 5, 6:46 AM | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:34:43 PM EDT | View | 1mRfP7FPeNYHnbSb6_VND47p3aPpPeH8hQso-FaXj50w | Google Sheets | All Hands | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of BABELFISH Future Work - September 5, 6:46 AM | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 17, 2020, 12:34:48 PM EDT | View | 1mRfP7FPeNYHnbSb6_VND47p3aPpPeH8hQso-FaXj50w | Google Sheets | All Hands | | Shared Internally | 172.79.66.196 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 12:35:50 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 12:35:54 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 17, 2020, 12:41:41 PM EDT | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 54.146.242.141 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 17, 2020, 12:41:43 PM EDT | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 54.146.242.141 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 17, 2020, 12:41:44 PM EDT | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 34.204.97.142 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 17, 2020, 12:41:46 PM EDT | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 34.204.97.142 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 1:23:30 PM EDT | View | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 1:23:41 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 1:26:42 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 17, 2020, 1:44:19 PM EDT | Download | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 54.146.242.141 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | systacks | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 17, 2020, 1:44:19 PM EDT | Download | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 34.239.111.232 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SyIQ | robert@sylabs.io renamed systacks to SyIQ | robert@sylabs.io | Mar 17, 2020, 1:44:33 PM EDT | Rename | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 1:45:56 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 1:45:59 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 1:48:59 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 1:49:02 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 1:52:03 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 1:52:06 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 1:55:06 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 1:55:11 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 1:58:12 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 17, 2020, 1:58:17 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 17, 2020, 2:00:44 PM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:24:45 PM EDT | View | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyIQ | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:35:40 PM EDT | View | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:37:51 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Mar 17, 2020, 2:39:25 PM EDT | Create | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jon Notes | Gregory Kurtzer renamed Untitled document to Jon Notes | g@sylabs.io | Mar 17, 2020, 2:39:26 PM EDT | Rename | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer renamed Jon Notes to RStor notes | g@sylabs.io | Mar 17, 2020, 2:39:31 PM EDT | Rename | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 2:39:34 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:42:26 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 2:42:31 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:45:31 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 2:45:34 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:48:34 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 2:48:39 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:51:39 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 2:51:41 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:54:42 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 2:54:52 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:55:46 PM EDT | View | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 2:58:00 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 2:58:04 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:01:04 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:01:08 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:04:09 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:04:12 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:07:12 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:07:15 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:10:16 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:10:19 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:13:20 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:13:24 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:16:24 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:16:27 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:19:27 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:19:31 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:22:32 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:22:35 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:25:36 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:25:38 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:28:38 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:28:47 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:31:47 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:31:51 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:36:20 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:36:22 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:41:45 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:41:47 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:44:48 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:44:50 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:47:50 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:47:57 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | main-demo-short.mp4 | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 3:48:01 PM EDT | View | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | Engineering | | Anyone with the link | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:50:57 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:51:01 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:54:01 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:54:04 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 3:57:05 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 3:57:11 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 4:00:12 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 4:00:16 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 4:03:16 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 4:03:18 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 4:06:19 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 4:06:24 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 4:09:24 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 4:09:28 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 5:08:49 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 5:08:52 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 5:11:52 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 5:11:55 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 5:14:56 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 5:15:00 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 5:18:01 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 5:18:05 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 5:21:05 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 5:21:12 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 5:24:12 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 5:24:14 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 5:27:15 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 5:27:17 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io created an item | robert@sylabs.io | Mar 17, 2020, 5:30:07 PM EDT | Create | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 5:30:32 PM EDT | View | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | robert@sylabs.io | Mar 17, 2020, 5:30:57 PM EDT | Link Sharing visibility change | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | Private | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io changed link sharing access type from None to Can view for sylabs.io | robert@sylabs.io | Mar 17, 2020, 5:30:57 PM EDT | Link Sharing Access Type Change | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | Private | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 17, 2020, 5:31:11 PM EDT | Download | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 3.81.121.107 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 17, 2020, 5:31:16 PM EDT | Download | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 34.239.111.232 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:07:52 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io created an item | erin@sylabs.io | Mar 17, 2020, 6:07:52 PM EDT | Create | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:10:54 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:13:55 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 6:15:45 PM EDT | View | 1RJtWKnWTSFGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:16:56 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:19:57 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:22:58 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:25:59 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:29:00 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:32:01 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 6:34:38 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 6:34:39 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:35:02 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:38:03 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 6:41:01 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:41:04 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 6:41:04 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 6:44:04 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:44:05 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 6:44:06 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 6:47:06 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Pro Ent | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:04:49 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:06:14 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:06:17 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 7:07:11 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:09:17 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:09:21 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 17, 2020, 7:10:12 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:80b2:31eb:90a6:5654 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:12:21 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:12:24 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:15:24 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:15:27 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:18:27 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:18:33 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:21:33 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:21:36 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:24:37 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:24:40 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:27:41 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:27:44 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:28:41 PM EDT | View | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:30:44 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:30:48 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:33:49 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:33:51 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:36:51 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:36:55 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:39:55 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:40:00 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:43:01 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:43:04 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:46:04 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:46:08 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:49:09 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:49:13 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:52:13 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:52:16 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:55:17 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:55:20 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 7:58:20 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 7:58:22 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 8:01:23 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 8:01:25 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 8:04:26 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 8:04:28 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 8:07:28 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 8:07:31 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 8:09:17 PM EDT | View | 1T8o58PEF7tYA3qq6Z1h08lnaMf2vBQwl | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 8:10:32 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 8:10:35 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 8:13:36 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 8:13:39 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 8:16:39 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 8:16:43 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 17, 2020, 8:19:43 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 17, 2020, 8:19:47 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 9:11:03 PM EDT | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 17, 2020, 9:11:12 PM EDT | View | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 17, 2020, 11:29:39 PM EDT | Download | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 3.81.121.107 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Randy's Singularity Demo | shara@sylabs.io downloaded an item | shara@sylabs.io | Mar 18, 2020, 2:36:03 AM EDT | Download | 1O5__E9H3ODXD55UxoilhIUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 3.90.17.70 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 18, 2020, 2:36:06 AM EDT | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 54.147.250.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 18, 2020, 8:00:18 AM EDT | Download | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 34.236.152.131 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | main-demo-short.mp4 | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 18, 2020, 10:41:48 AM EDT | View | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | Engineering | | Anyone with the link | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Dev_Timeline | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 18, 2020, 11:20:22 AM EDT | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6RS0lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 90.62.239.117 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 11:31:34 AM EDT | View | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 18, 2020, 12:24:00 PM EDT | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 54.158.101.16 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 18, 2020, 12:24:01 PM EDT | Download | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4KsSwUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 34.204.97.142 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 18, 2020, 12:40:44 PM EDT | Download | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 3.90.86.235 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | 2020-02_Roadmap_Pub | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 12:40:52 PM EDT | View | 1K2PJNtwCokniqYUE_TJb4EstGsXsrDCohpkcPJJKQPM | Google Docs | Engineering | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 12:41:52 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 12:42:14 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 12:45:17 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 12:48:19 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 12:51:20 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs - PITCH-corp.pptx | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 12:53:40 PM EDT | View | 1lY-yE4SN0cV3dLR6TRIW79RzXAWLABsq | Microsoft Powerpoint | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 12:53:41 PM EDT | View | 1mrC2ESo3EIFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 12:54:21 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 12:57:21 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:00:22 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXf59XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02_Roadmap_Pub | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 1:11:31 PM EDT | View | 1K2PJNtwCokniqYUE_TJb4EstGsXsrDCohpkcPJJkQPM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:25:49 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:28:50 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io renamed Sylabs Pro Ent to Sylabs Roadmap | robert@sylabs.io | Mar 18, 2020, 1:31:38 PM EDT | Rename | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:31:51 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io changed sharing permissions for adam@sylabs.io from None to Can edit | robert@sylabs.io | Mar 18, 2020, 1:31:58 PM EDT | User Sharing Permissions Change | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | Shared Internally | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io changed sharing permissions for david.trudgian@sylabs.io from None to Can edit | robert@sylabs.io | Mar 18, 2020, 1:31:58 PM EDT | User Sharing Permissions Change | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | Shared Internally | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:36:36 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:39:37 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:42:37 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2).pdf | robert@sylabs.io uploaded an item | robert@sylabs.io | Mar 18, 2020, 1:45:31 PM EDT | Upload | 1n-j5SRUI4AdtQE7DV5CQiZEytD68tYCM | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 1:45:40 PM EDT | View | 1n-j5SRUI4AdtQE7DV5CQiZEytD68tYCM | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2) | robert@sylabs.io created an item | robert@sylabs.io | Mar 18, 2020, 1:46:08 PM EDT | Create | 1l8nAs8ibdP-eXEgADIibPwbaK5nkVN3dX6r8P1s7NTg | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2) | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:46:09 PM EDT | Edit | 1l8nAs8ibdP-eXEgADIibPwbaK5nkVN3dX6r8P1s7NTg | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2) | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 1:46:10 PM EDT | View | 1l8nAs8ibdP-eXEgADIibPwbaK5nkVN3dX6r8P1s7NTg | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2) | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 1:46:11 PM EDT | View | 1l8nAs8ibdP-eXEgADIibPwbaK5nkVN3dX6r8P1s7NTg | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | zoom | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 1:47:04 PM EDT | View | 1Lz2_ZrH1_qRn1PRaKkQMrEp0Rn1sudt_wpTE9bDtBwM | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2) | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 1:47:34 PM EDT | View | 1l8nAs8ibdP-eXEgADIibPwbaK5nkVN3dX6r8P1s7NTg | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 1:47:40 PM EDT | View | 1n-j5SRUI4AdtQE7DV5CQiZEytD68tYCM | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 1:47:41 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:50:16 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 1:53:17 PM EDT | Edit | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:20:53 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:23:56 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:26:57 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:29:58 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:33:47 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:36:47 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:39:48 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:42:49 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 5:45:56 PM EDT | View | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 5:50:44 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 5:56:19 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 5:56:42 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 6:19:16 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 6:31:16 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:28:39 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:31:37 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:31:41 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:34:41 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:34:44 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:37:44 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:37:47 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Mar 18, 2020, 7:38:50 PM EDT | Create | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer renamed Untitled document to Greg's HPC History | g@sylabs.io | Mar 18, 2020, 7:38:51 PM EDT | Rename | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:38:58 PM EDT | Edit | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 7:40:21 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:40:48 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:40:51 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:41:51 PM EDT | View | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:41:55 PM EDT | Edit | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 7:43:27 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 7:43:51 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 7:44:00 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:44:56 PM EDT | View | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:44:57 PM EDT | Edit | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 7:47:00 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 7:47:03 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:47:58 PM EDT | View | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:48:02 PM EDT | Edit | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 18, 2020, 7:49:54 PM EDT | User Sharing Permissions Change | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 7:50:58 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 7:51:00 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 7:51:03 PM EDT | View | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 7:51:07 PM EDT | Edit | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 7:54:01 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 7:54:04 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Greg's HPC History | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 7:56:30 PM EDT | View | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 7:57:04 PM EDT | View | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook proposal | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 7:57:08 PM EDT | Edit | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:05:24 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io created an item | robert@sylabs.io | Mar 18, 2020, 8:05:24 PM EDT | Create | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:05:25 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:08:28 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:08:32 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:11:32 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:11:39 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:16:02 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:16:08 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:20:53 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:20:58 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:23:59 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:24:00 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:27:01 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:27:04 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:31:47 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:31:51 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:34:51 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:34:54 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:37:54 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:37:58 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:40:58 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:41:02 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:54:32 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:54:34 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 8:57:34 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 8:57:44 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 9:01:39 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 9:01:42 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 9:04:43 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 9:04:46 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 9:07:46 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 9:07:49 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 9:10:50 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 9:10:52 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 9:13:53 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 9:13:55 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io renamed Untitled document to HPC is at the heart of Sylabs | robert@sylabs.io | Mar 18, 2020, 9:15:09 PM EDT | Rename | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | robert@sylabs.io | Mar 18, 2020, 9:15:17 PM EDT | User Sharing Permissions Change | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | Private | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | robert@sylabs.io | Mar 18, 2020, 9:15:22 PM EDT | Link Sharing visibility change | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | Shared Internally | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io changed link sharing access type from None to Can view for sylabs.io | robert@sylabs.io | Mar 18, 2020, 9:15:22 PM EDT | Link Sharing Access Type Change | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | Shared Internally | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 18, 2020, 9:15:33 PM EDT | Download | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Anyone with the link within the domain | 52.207.216.69 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 18, 2020, 9:15:37 PM EDT | Download | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Anyone with the link within the domain | 3.95.168.245 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io changed sharing permissions for m.prager@opendrives.com from None to Can edit | robert@sylabs.io | Mar 18, 2020, 9:16:34 PM EDT | User Sharing Permissions Change | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | Anyone with the link within the domain | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 9:16:55 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | HPC is at the heart of Sylabs | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 9:17:00 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io renamed HPC is at the heart of Sylabs to Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io | Mar 18, 2020, 9:17:50 PM EDT | Rename | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 9:22:37 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 18, 2020, 9:43:57 PM EDT | Download | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 54.81.216.19 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 9:51:48 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 9:52:09 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 9:52:09 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 9:55:13 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 9:55:19 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 9:58:19 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 9:58:22 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:01:22 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 10:01:24 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:04:24 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 10:04:28 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:07:28 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 10:07:31 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:15:32 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:15:32 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:15:47 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 18, 2020, 10:15:47 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 10:28:51 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 10:32:32 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 10:32:33 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 10:35:39 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 10:35:41 PM EDT | Edit | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 10:37:44 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:46:57 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:48:47 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 2600:1010:b019:8dce:7950:791f:eae9:4c1e | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 10:48:48 PM EDT | View | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 2600:1010:b019:8dce:7950:791f:eae9:4c1e | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io created an item | robert@sylabs.io | Mar 18, 2020, 10:53:18 PM EDT | Create | 1-ekiswN909Z1H0CO5OQAae88cY1GwBk-TxDKqP67TCc | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 10:53:19 PM EDT | View | 1-ekiswN909Z1H0CO5OQAae88cY1GwBk-TxDKqP67TCc | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 10:53:19 PM EDT | Edit | 1-ekiswN909Z1H0CO5OQAae88cY1GwBk-TxDKqP67TCc | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 18, 2020, 10:56:25 PM EDT | View | 1-ekiswN909Z1H0CO5OQAae88cY1GwBk-TxDKqP67TCc | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 18, 2020, 10:56:28 PM EDT | Edit | 1-ekiswN909Z1H0CO5OQAae88cY1GwBk-TxDKqP67TCc | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 18, 2020, 11:08:45 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled document | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 18, 2020, 11:24:13 PM EDT | Delete | 1TsPFUzFMoiB1cKeSaHaSI9s4quMT1pfPx1Uipiaya08 | Google Docs | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 19, 2020, 12:55:56 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Greg's HPC History | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 19, 2020, 1:00:35 PM EDT | View | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 19, 2020, 1:26:20 PM EDT | Download | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 3.92.73.101 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:26:21 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:26:38 PM EDT | Edit | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:26:39 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:26:45 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 19, 2020, 1:26:47 PM EDT | Download | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer added an item to Root | g@sylabs.io | Mar 19, 2020, 1:27:27 PM EDT | Add to folder | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:27:58 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer created an item | g@sylabs.io | Mar 19, 2020, 1:27:58 PM EDT | Create | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:28:02 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:28:07 PM EDT | Edit | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer renamed Copy of Disrupt the Status Quo - HPC Taken to the Next Level to Disrupting the Status Quo - HPC Taken to the Next Level | g@sylabs.io | Mar 19, 2020, 1:28:08 PM EDT | Rename | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:28:13 PM EDT | Edit | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:29:42 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:29:45 PM EDT | Edit | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:31:07 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:31:15 PM EDT | Edit | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:33:26 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 19, 2020, 1:33:28 PM EDT | Download | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:34:15 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:34:18 PM EDT | Edit | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:37:19 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:37:27 PM EDT | Edit | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:40:27 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:40:31 PM EDT | Edit | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:42:56 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 19, 2020, 1:42:58 PM EDT | Download | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:43:31 PM EDT | View | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer edited an item | g@sylabs.io | Mar 19, 2020, 1:43:35 PM EDT | Edit | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Disrupt the Status Quo - HPC Taken to the Next Level | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 19, 2020, 1:44:28 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 19, 2020, 1:53:04 PM EDT | View | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Disrupt the Status Quo - HPC Taken to the Next Level | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 19, 2020, 1:58:08 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Disrupt the Status Quo - HPC Taken to the Next Level | m.prager@opendrives.com edited an item | m.prager@opendrives.com | Mar 19, 2020, 1:58:08 PM EDT | Edit | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Disrupt the Status Quo - HPC Taken to the Next Level | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 19, 2020, 2:01:11 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Disrupt the Status Quo - HPC Taken to the Next Level | m.prager@opendrives.com edited an item | m.prager@opendrives.com | Mar 19, 2020, 2:01:17 PM EDT | Edit | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 19, 2020, 3:14:46 PM EDT | Download | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 3.85.226.148 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Greg's HPC History | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 19, 2020, 3:15:11 PM EDT | View | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 19, 2020, 3:15:35 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io edited an item | robert@sylabs.io | Mar 19, 2020, 3:15:54 PM EDT | Edit | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 19, 2020, 3:15:55 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Information (Descriptions) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:19:45 PM EDT | Delete | 1JnJ9tLGlCHfUGULbqVQdlzvscI0Dicp5 | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer-Specific Product Information (Descriptions) DRAFTS | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:19:54 PM EDT | Delete | 1x5B2eMajC7bP5xKEtDSyyTcXczUiGZUI | Folder | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs MPA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:24:36 PM EDT | Delete | 1_ejVlFaKA7B830wFavfw2qr2-fR7DFCF | PDF | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:25:37 PM EDT | Delete | 1vw-6J7gr3VAoqOJEjdoNhNrIwIx71iqq | Folder | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WIP Quotes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:46:04 PM EDT | Delete | 1jLOQ8kNYLEGzhuMvZmjoKJRjy8QwtWP1 | Folder | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - DSRC | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:46:06 PM EDT | Delete | 197b5cXDl3c6KKduKBnZNt2FcdGEqqMgoY7RO4rcdVoQ | Google Sheets | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:46:06 PM EDT | Delete | 1bvalTSCsuBk55x7tUJvwFzja2tHMUPHRIJl7b56D3gI | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech - Feb 25 2018 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 19, 2020, 7:46:06 PM EDT | Delete | 1kKUisVe9ONHTk8bWIFXvLRsCYAopzQTMxlg5bK5DJi8 | Google Sheets | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 19, 2020, 7:53:43 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 19, 2020, 8:15:30 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | trash-me | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:29:31 PM EDT | Delete | 1B2c6rq0OdVVJFzo5-cwb-d-PNFztSiN6pSlfS4UkWQ0 | Google Docs | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Indiv. Mutual Non Disclosure Agreement (NDA) 2020.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:35:21 PM EDT | Delete | 1GncqLArU51T6y9zOkQYWRpk9pHAKU32J | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs - Indiv. Mutual Non Disclosure Agreement (NDA).pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:35:28 PM EDT | Delete | 1XginUhoVbfBJv_6S1-sjjFimGBqk1TEW | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) 2020.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:35:34 PM EDT | Delete | 1cKNLq2KT7YuELJYrY1H1lK38vCtViFWK | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:35:39 PM EDT | Delete | 1xrx_gxA5dwtEuFPMr-1tVctKxD2fUYo2 | PDF | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA Templates (PDF) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:36:17 PM EDT | Delete | 1ZE98YG4JjQUX8jwoNzpFGGh6f65Ne26p | Folder | Sales | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Untitled presentation | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:41:31 PM EDT | Delete | 1RoRijM72WVtUDGEyWzHArnyvua5iEBlHXYksbX2xEoE | Google Slides | Corp | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Sylabs Partner & Sales Coordinator - Responsibilities_MG | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:54:03 PM EDT | Delete | 1pDTGdL5P4YAb1BxgaO8kdQH_9u-kIDPCzHtSanUS44Y | Google Docs | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Who's_Using_Singularity-Contacts_2-5-18.xlsx | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 8:54:31 PM EDT | Delete | 1L1ZXj9KH_kXh1iOak9JuzS9E37jGVs9b | Microsoft Excel | Archive | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 3. J201-CSO1-7047_SYLABS_COST VOLUME.xlsx | matt@sylabs.io deleted an item | matt@sylabs.io | Mar 19, 2020, 9:05:08 PM EDT | Delete | 1lUZmYsLxkKgpbFqxWa57CXtAY-EDETm6 | Microsoft Excel | DoD | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDAs Signed | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 9:05:26 PM EDT | Delete | 1pd3CzKBMHjmTCTlB0vbhnkeHnWEBbLNI | Folder | Greg | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA_Sylabs Inc_Huawei_20180404 Signed.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 9:05:28 PM EDT | Delete | 1fMrz29F0a4my7ZIuKk4MgysatEzROSS1 | PDF | Greg | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 9:05:28 PM EDT | Delete | 1P7P_-ra302Zb6lt2cA_w4w2z21QCFgHK | PDF | Greg | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Copy of 4a. Proposal Number_Company Name_Cost Volume | matt@sylabs.io deleted an item | matt@sylabs.io | Mar 19, 2020, 9:05:34 PM EDT | Delete | 1dl_jh-iETMUQo34CgIFlCOwS3_qYsD8uY9ps2nwEMvg | Google Sheets | DoD | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | LCCR_Client Questionnaire | matt@sylabs.io deleted an item | matt@sylabs.io | Mar 19, 2020, 9:06:20 PM EDT | Delete | 1gyHipOe5JFdcpzRn7KIq4I07CIAaJfAW9-23-Vnmpnw | Google Docs | DoD | | Anyone with the link within the domain | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Travel to face2face | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 19, 2020, 10:15:16 PM EDT | Delete | 1aG2tVyrB8cQwq9Cu_9AVp16kMmCUGnPgBC9xtJ5XuGA | Google Docs | Engineering | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Chicken with White Wine Sauce | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 20, 2020, 12:15:26 AM EDT | Delete | 1j3ZG3DhhDnpb9kSgwp-U3LQQ5ch4sjBUNNvjZQjdudg | Google Docs | Recipes | | Shared Internally | 172.77.18.149 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 20, 2020, 12:38:38 AM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io edited an item | robert@sylabs.io | Mar 20, 2020, 12:38:41 AM EDT | Edit | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 20, 2020, 1:23:41 PM EDT | View | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 20, 2020, 3:25:16 PM EDT | View | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 4:24:20 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 4:27:22 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 4:30:24 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 4:33:25 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 4:36:26 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 4:39:27 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 5:23:48 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 5:26:50 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 5:29:51 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 20, 2020, 7:02:36 PM EDT | View | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 7:19:45 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 20, 2020, 7:22:47 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 20, 2020, 7:41:51 PM EDT | View | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (m.prager@opendrives.com).csv | Disrupt the Status Quo - HPC Taken to the Next Level | m.prager@opendrives.com viewed an item | m.prager@opendrives.com | Mar 21, 2020, 9:27:10 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (matt@sylabs.io).csv | DRAFT-PRO_Support_Lifecycle | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 22, 2020, 12:04:49 AM EDT | View | 1GQb-oz_eUNNtGG6jpBFCv8we2XTH-zSvmE_OiFUBJjg | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Fuzzball Slides Content | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 22, 2020, 12:30:10 AM EDT | View | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | Engineering | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2020-02_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 22, 2020, 3:21:57 AM EDT | View | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 22, 2020, 4:13:28 AM EDT | View | 15f1q1hKRtlteqbz76Wt9qYRsidsyO-gwJzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 22, 2020, 5:04:53 AM EDT | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 22, 2020, 5:30:07 AM EDT | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 22, 2020, 10:47:30 AM EDT | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8ldknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:01:38 PM EDT | View | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:01:45 PM EDT | View | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:02:30 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:02:41 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:02:41 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:05:43 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:05:47 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:08:47 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:08:50 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:11:52 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:11:53 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:14:53 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:14:56 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:18:48 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:18:51 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:21:52 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:21:55 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:24:56 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:24:58 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:27:59 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:28:02 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:31:02 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:31:05 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:34:05 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:34:08 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:41:34 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:41:35 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:44:36 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:44:38 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:47:39 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:47:43 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:50:43 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:50:47 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:51:46 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:51:48 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:51:56 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:51:57 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:53:47 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:53:49 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:56:52 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 2:56:55 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 2:59:55 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:00:00 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:03:00 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:03:03 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:06:04 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:06:07 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:09:08 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:09:11 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:12:11 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:12:13 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:15:14 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:15:17 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:18:18 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:18:22 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:21:22 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:21:25 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:24:25 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:24:29 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:27:29 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:27:33 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:30:33 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:30:38 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:33:38 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:33:41 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:36:42 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:36:45 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:39:45 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:39:49 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:42:49 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:42:53 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:45:54 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:45:56 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:48:56 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:49:00 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:52:00 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:52:04 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:55:04 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:55:07 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 3:58:07 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 3:58:10 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:01:11 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:01:13 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:04:13 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:04:17 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:07:17 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:07:20 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:10:21 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:10:24 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:13:25 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:13:30 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:16:30 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:16:33 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:19:33 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:19:37 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:22:37 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:22:41 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:25:41 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:25:44 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:28:44 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:28:48 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:31:48 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:31:52 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:34:52 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:34:58 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:37:58 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:38:01 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:41:02 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:41:04 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:44:04 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:44:07 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:47:07 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:47:11 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:50:11 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:50:15 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:53:16 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:53:19 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:56:19 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:56:23 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 4:59:24 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 4:59:27 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 5:02:28 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 5:02:30 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 5:05:22 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 5:05:27 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 5:05:32 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 5:05:33 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 5:05:36 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 5:08:33 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 5:08:37 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:11:37 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:11:38 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:14:41 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:14:44 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:17:44 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:17:56 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:21:06 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:21:09 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:24:10 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:24:13 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:27:13 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:27:17 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:30:17 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:30:20 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:33:20 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:33:23 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:36:24 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:36:26 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:39:27 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:39:29 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:42:30 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:42:36 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:45:37 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:45:41 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:48:42 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:48:46 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:51:47 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:51:53 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:54:53 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:54:57 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 7:57:58 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 7:58:06 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:01:06 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:01:11 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:04:11 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:04:15 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:07:15 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:07:21 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:10:22 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:10:24 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:13:25 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:13:28 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:16:28 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:16:32 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:19:33 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:19:35 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for robert@sylabs.io from None to Can view, Can comment | g@sylabs.io | Mar 22, 2020, 8:21:33 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | RStor notes | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 22, 2020, 8:22:16 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 8:22:36 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 8:22:42 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Student Activity.pdf | shara@sylabs.io created an item | shara@sylabs.io | Mar 22, 2020, 8:28:00 PM EDT | Create | 1hfjuyTOgqxLpmy6LotfiUv1kkW1eD4LE | PDF | shara@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 10:25:28 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 10:25:29 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 10:28:33 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 10:28:41 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 10:31:41 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 10:31:44 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 10:34:45 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 10:34:48 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 10:37:48 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 10:37:51 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 10:40:51 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 10:40:55 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 10:43:56 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 10:44:01 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:13:21 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:13:22 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:16:27 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:16:30 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:19:30 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:19:33 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:22:34 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:22:37 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:25:37 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:25:41 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:28:42 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:28:44 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:31:45 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:31:48 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:34:49 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:34:52 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:37:53 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:38:01 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:41:02 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:41:05 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:44:05 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:44:08 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:47:09 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:47:12 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:50:12 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:50:14 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:53:15 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:53:20 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:56:21 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:56:25 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 22, 2020, 11:59:26 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 22, 2020, 11:59:30 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:02:30 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:02:35 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:05:35 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:05:40 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:08:41 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:08:45 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:11:46 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:11:50 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:14:51 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:14:54 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:17:54 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:17:57 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:20:58 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:21:01 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:24:01 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:24:06 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:27:06 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:27:11 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:30:11 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:30:14 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:33:15 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:33:18 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:36:18 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:36:21 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:39:21 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:39:26 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:42:27 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:42:29 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 12:45:29 AM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 12:45:33 AM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 23, 2020, 11:00:26 AM EDT | View | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:8c25:8a74:ad2d:ccf | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Email Templates | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 23, 2020, 11:00:30 AM EDT | View | 12meOU35F4CKkRQebww_NlsDxNyWOEPPAUeWv6yXMyQ4 | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | 2600:1700:fb00:6580:8c25:8a74:ad2d:ccf | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 1:23:45 PM EDT | View | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 1:24:02 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 1:27:04 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 1:30:05 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 1:33:07 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 1:36:08 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 2:02:15 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 2:25:40 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for joel.whitley@gmail.com from Can view, Can comment to None | g@sylabs.io | Mar 23, 2020, 2:27:08 PM EDT | User Sharing Permissions Change | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for m.prager@opendrives.com from Can view, Can comment to None | g@sylabs.io | Mar 23, 2020, 2:27:08 PM EDT | User Sharing Permissions Change | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 2:28:42 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 2:37:55 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 2:40:56 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 2:43:57 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-02_Roadmap_Pub | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 23, 2020, 3:07:00 PM EDT | View | 1K2PJNtwCokniqYUE_TJb4EstGsXsrDCohpkcPJJkQPM | Google Docs | Engineering | | Shared Internally | 90.125.122.186 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook Pitch | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 5:00:16 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Facebook Pitch | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 23, 2020, 5:01:24 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook Pitch | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 5:01:53 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook Pitch | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 6:17:50 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 6:23:52 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 6:26:54 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 6:29:58 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 6:32:59 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 6:35:59 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook Pitch | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 7:34:15 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 7:37:51 PM EDT | View | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 8:30:40 PM EDT | View | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io edited an item | robert@sylabs.io | Mar 23, 2020, 8:30:57 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io edited an item | robert@sylabs.io | Mar 23, 2020, 8:33:59 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook Pitch | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 9:19:34 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook Pitch | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 9:19:35 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 9:30:24 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 9:33:26 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 9:36:27 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 9:39:28 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 9:42:29 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 23, 2020, 9:45:30 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 9:46:32 PM EDT | View | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Fuzz Budget | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 9:48:28 PM EDT | View | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook Pitch | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 23, 2020, 9:50:25 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io edited an item | robert@sylabs.io | Mar 23, 2020, 10:03:32 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io edited an item | robert@sylabs.io | Mar 23, 2020, 10:06:33 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io edited an item | robert@sylabs.io | Mar 23, 2020, 10:14:51 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io edited an item | robert@sylabs.io | Mar 23, 2020, 10:20:15 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SylQ | robert@sylabs.io edited an item | robert@sylabs.io | Mar 23, 2020, 10:23:15 PM EDT | Edit | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 11:35:16 PM EDT | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 23, 2020, 11:35:45 PM EDT | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook Pitch | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 11:01:08 AM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Facebook Pitch | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 24, 2020, 11:03:39 AM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 11:09:25 AM EDT | View | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 11:09:30 AM EDT | View | 1TSAniAVfdpqhlCwr9JFY7EDhA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 12:20:09 PM EDT | View | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllNpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 12:20:10 PM EDT | View | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllNpAo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer moved an item from Presentations to Fuzzball | g@sylabs.io | Mar 24, 2020, 12:20:35 PM EDT | Move | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllNpAo | Google Slides | Engineering | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 24, 2020, 2:28:13 PM EDT | View | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 2:32:16 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 2:35:18 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 2:38:19 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:03:24 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:06:25 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:09:27 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:15:14 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:18:16 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:21:18 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:24:19 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:27:21 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:30:22 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:38:07 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 3:41:08 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 5:34:00 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 5:39:56 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 5:42:58 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 6:01:13 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 24, 2020, 6:02:19 PM EDT | Download | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io edited an item | erin@sylabs.io | Mar 24, 2020, 6:04:14 PM EDT | Edit | 1W_x_YMEhlSqn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 7:09:00 PM EDT | View | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 7:11:47 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 7:14:49 PM EDT | Edit | 1U21ypcAOE4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 7:32:14 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 7:32:15 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 7:35:59 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 7:36:06 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 7:39:06 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 7:39:10 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 7:48:11 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 7:48:15 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 7:51:15 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 7:51:19 PM EDT | Edit | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 24, 2020, 7:56:37 PM EDT | View | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 24, 2020, 7:57:03 PM EDT | Download | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Greg Kurtzer (9/1/19) salary adjustment letter.docx | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 24, 2020, 8:19:19 PM EDT | View | 1B4iSLVBKjmBX0U7MvDmFOKli83AiFL4d | Microsoft Word | Rose | | Shared Internally | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Greg Kurtzer (9/1/19) salary adjustment letter.docx | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 24, 2020, 8:19:44 PM EDT | Download | 1B4iSLVBKjmBX0U7MvDmFOKli83AiFL4d | Microsoft Word | Rose | | Shared Internally | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Greg Kurtzer (9/1/19) salary adjustment letter.docx | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 24, 2020, 8:19:45 PM EDT | Download | 1B4iSLVBKjmBX0U7MvDmFOKli83AiFL4d | Microsoft Word | Rose | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylab Employee NDA and IP Assignment | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 24, 2020, 8:20:48 PM EDT | View | 1F3_Qh_kflOPR9_XmK-tDjmile4_TizGigKVgD4aW2SQ | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | 171212 DRAFT Collaborative Proposal to US Department of Defense.0.6.jfc.docx | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 24, 2020, 8:21:18 PM EDT | View | 14XEeyaJmYANVCc2Az6RZDjpo41kA2fLc | Microsoft Word | All Hands | | Shared Internally | 2600:1700:fb00:6580:1d96:588b:c82c:8a48 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 8:54:12 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 8:57:14 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 9:00:15 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 9:03:16 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 9:06:17 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 24, 2020, 9:25:19 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | salary adjustment letter.docx | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 25, 2020, 2:49:38 PM EDT | View | 1Z7YaeOqtjbho0OxDtlYl3ovAuBCN5fcd | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reduce Burn - Plan / Options | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 25, 2020, 2:49:39 PM EDT | View | 1LPvFnyxcGoTDY5Ae69DvaUbQ2KGm7Rtvm5QOHkF5zEs | Google Docs | HR Manager | | Shared Internally | | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | consultant - Template StdServicesAgreement.docx | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 2:50:42 PM EDT | View | 1GjjKCYDPGj_IRt2LL8974CPBtv6pLiWk88pHbyhGyAg | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 2:51:16 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer created an item | g@sylabs.io | Mar 25, 2020, 2:51:16 PM EDT | Create | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 2:51:18 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer renamed Untitled spreadsheet to Employee Resignations (March 2020) | g@sylabs.io | Mar 25, 2020, 2:51:18 PM EDT | Rename | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Erin Fong | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 2:51:43 PM EDT | View | 1a6V94JYKGJz_STF63sn5F7WZAkUunZhZ9Cu8jC_xk5E | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 2:54:19 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 2:57:20 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:04:36 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Separation Agreement - MG (1).pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:05:58 PM EDT | View | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Separation Agreement - MG (1).pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:06:44 PM EDT | View | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Separation Agreement - MG (1).pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 25, 2020, 3:07:02 PM EDT | Download | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Separation Agreement - MG (1).pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 25, 2020, 3:07:03 PM EDT | Download | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:07:37 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Employee NDA and IP Assignment | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:12:21 PM EDT | View | 1Wcxvzsd8FbOsuEq9SeRvx3iI3504W7A5IZyE4v8KBvA | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sushma Yellapragada - Intern Contract Agreement | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:13:23 PM EDT | View | 10xHWd0NbGS1YrN_fjQU-D6m6m_LEpz8w4gIlw36AjlI | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | consultant - Template StdServicesAgreement.docx | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:14:20 PM EDT | View | 1GjjKCYDPGj_IRt2LL8974CPBtv6pLiWk88pHbyhGyAg | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Adrian Wobito - Contractor - StdServicesAgreement.docx | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:14:59 PM EDT | View | 1BlevzYuaUdQLMMqpw4PBpbJQhoNFT1eX0ZVewka0W-s | Google Docs | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Separation Agreement - MG (1).pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:15:05 PM EDT | View | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Separation Agreement - MG (1).pdf | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:15:09 PM EDT | View | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:18:18 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Sylabs Reseller Agreement FINAL | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 25, 2020, 3:18:36 PM EDT | View | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | Sales | | Shared Internally | 2600:1700:fb00:6580:de0:ff8a:20f6:82a8 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:25:08 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:32:14 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:35:16 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:38:17 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:41:18 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 3:44:19 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | rose@sylabs.io viewed an item | rose@sylabs.io | Mar 25, 2020, 3:48:21 PM EDT | View | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | | Private | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | rose@sylabs.io changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | rose@sylabs.io | Mar 25, 2020, 3:48:45 PM EDT | Link Sharing visibility change | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | Private | Anyone with the link within the domain | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | rose@sylabs.io changed link sharing access type from None to Can view for sylabs.io | rose@sylabs.io | Mar 25, 2020, 3:48:45 PM EDT | Link Sharing Access Type Change | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | Private | Anyone with the link within the domain | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | rose@sylabs.io changed link sharing access type from Can view to Can edit for sylabs.io | rose@sylabs.io | Mar 25, 2020, 3:48:49 PM EDT | Link Sharing Access Type Change | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | rose@sylabs.io downloaded an item | rose@sylabs.io | Mar 25, 2020, 3:49:04 PM EDT | Download | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | 35.175.241.78 | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | rose@sylabs.io downloaded an item | rose@sylabs.io | Mar 25, 2020, 3:49:09 PM EDT | Download | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | 3.92.190.132 | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Separation Agreement - MG (1).pdf | rose@sylabs.io viewed an item | rose@sylabs.io | Mar 25, 2020, 3:49:17 PM EDT | View | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Separation Agreement - MG (1) | rose@sylabs.io viewed an item | rose@sylabs.io | Mar 25, 2020, 3:49:49 PM EDT | View | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | rose@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Separation Agreement - MG (1) | rose@sylabs.io created an item | rose@sylabs.io | Mar 25, 2020, 3:49:49 PM EDT | Create | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | rose@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Separation Agreement - MG (1) | rose@sylabs.io moved an item from Root to Melanie Gomez | rose@sylabs.io | Mar 25, 2020, 3:49:51 PM EDT | Move | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | rose@sylabs.io | | Shared Internally | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Separation Agreement - MG (1) | rose@sylabs.io viewed an item | rose@sylabs.io | Mar 25, 2020, 3:49:53 PM EDT | View | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | HR Manager | | Shared Internally | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc - Separation Agreement Waiver and Release | rose@sylabs.io viewed an item | rose@sylabs.io | Mar 25, 2020, 3:50:47 PM EDT | View | 1XkjtW-lLRadyTPZduCEOJnMSixTpa1JM_ezBnZWVV48 | Google Docs | Rose | | Shared Internally | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Separation Agreement - MG (1) | rose@sylabs.io downloaded an item | rose@sylabs.io | Mar 25, 2020, 3:53:21 PM EDT | Download | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | HR Manager | | Shared Internally | 54.197.34.40 | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Separation Agreement - MG (1) | rose@sylabs.io downloaded an item | rose@sylabs.io | Mar 25, 2020, 3:53:25 PM EDT | Download | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | HR Manager | | Shared Internally | 3.85.239.6 | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Change in Relationship Documents_Kai Nau.pdf | rose@sylabs.io viewed an item | rose@sylabs.io | Mar 25, 2020, 3:54:08 PM EDT | View | 0B4lS6Q3CKAfEeVB6Q0FfZ0lIVkJfbzRBandnRmNhS0N0LTFF | PDF | HR Manager | | Shared Internally | 2601:648:8104:9c60:40e3:323f:b48:67da | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 25, 2020, 3:59:36 PM EDT | View | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Separation Agreement - MG (1) | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 25, 2020, 3:59:57 PM EDT | View | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 4:03:36 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 4:06:37 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 4:09:38 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2).pdf | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 25, 2020, 4:47:55 PM EDT | View | 1n-j5SRUI4AdtQE7DV5CQiZEytD68tYCM | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 25, 2020, 4:59:21 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 5:15:48 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 5:18:49 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 25, 2020, 6:33:10 PM EDT | View | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io edited an item | robert@sylabs.io | Mar 25, 2020, 6:39:14 PM EDT | Edit | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io created an item | robert@sylabs.io | Mar 25, 2020, 6:39:14 PM EDT | Create | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 25, 2020, 6:39:15 PM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io renamed Untitled document to Geographically Distributed HPC | robert@sylabs.io | Mar 25, 2020, 6:39:42 PM EDT | Rename | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 25, 2020, 6:42:19 PM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io edited an item | robert@sylabs.io | Mar 25, 2020, 6:42:23 PM EDT | Edit | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 25, 2020, 6:45:23 PM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io edited an item | robert@sylabs.io | Mar 25, 2020, 6:45:27 PM EDT | Edit | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 6:45:53 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 25, 2020, 6:48:28 PM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io edited an item | robert@sylabs.io | Mar 25, 2020, 6:48:31 PM EDT | Edit | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 6:48:55 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 6:51:57 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 6:54:58 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 8:21:41 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 8:24:43 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 8:27:45 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 8:30:47 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 8:52:01 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 8:55:03 PM EDT | Edit | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 10:36:25 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Mar 25, 2020, 10:39:27 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC-2.0 | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 26, 2020, 1:59:30 PM EDT | View | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Client Questionnaire Master Working Copy | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 26, 2020, 2:18:13 PM EDT | View | 1tYAzwUVEVL4ISAVii_uY3vOrorsiMWtnqh8Idknpt_c | Google Docs | matt@sylabs.io | | Private | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Resource/Availability | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 26, 2020, 2:31:26 PM EDT | View | 1-teH14E7eqzzb-bRok4gcJtum6g_cf4Ks5wUP_gdfC4 | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:03:22 PM EDT | View | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare License | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:03:26 PM EDT | View | 15lxhWw5kuMqdtcly8Ho1VsNHWEN0lt_gxxcNZmZmNdA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:04 PM EDT | User Sharing Permissions Change | 1onW5H-9zV4BgKt-TQIeMokcW0vACkxxk | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1w6BgWixE8v3Ee6pszIwxWzY-Idn66SAp | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:06 PM EDT | User Sharing Permissions Change | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1QjiKlgycJsUnIlJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1bb4s9eHB1kUu-xuRFBnK1cIh_m3zyWPF | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GlfH7a6DNn52g | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:08 PM EDT | User Sharing Permissions Change | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLlm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYl5h-51UFIO6n | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1SUv1EPVG2vXd9GFR18KIamZG-glguSGa | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:09 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:10 PM EDT | User Sharing Permissions Change | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:10 PM EDT | User Sharing Permissions Change | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:10 PM EDT | User Sharing Permissions Change | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:11 PM EDT | User Sharing Permissions Change | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Corp | gmkurtzer@gmail.com added an item to Root | gmkurtzer@gmail.com | Mar 26, 2020, 3:04:29 PM EDT | Add to folder | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:48 PM EDT | User Sharing Permissions Change | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:55 PM EDT | User Sharing Permissions Change | 1JfU1Fut0LfcTnlOZHP5ShR3_p2IWL06G | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:55 PM EDT | User Sharing Permissions Change | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:55 PM EDT | User Sharing Permissions Change | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:04:59 PM EDT | User Sharing Permissions Change | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:09 PM EDT | User Sharing Permissions Change | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:10 PM EDT | User Sharing Permissions Change | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1_QBbsjZx07l_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1bb4s9eHB1kUu-xuRFBnK1clh_m3zyWPF | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1wwoZnIRtwX0S421lVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GlfH7a6DNn52g | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1iar2gpbTFpVIFy9h021gumzBlA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:12 PM EDT | User Sharing Permissions Change | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Greg Kurzter) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1QjiKlgycJsUnlIJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1aGH8jstdiH4_aIaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1SUv1EPVG2vXd9GFR18KIamZG-glguSGa | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:13 PM EDT | User Sharing Permissions Change | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1JfU1Fut0LfcTnlOZHP5ShR3_p2IWL06G | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:15 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLlm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYl5h-51UFIO6n | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 3:05:16 PM EDT | User Sharing Permissions Change | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:31 PM EDT | User Sharing Permissions Change | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:32 PM EDT | User Sharing Permissions Change | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1wwoZnIRtwX0S421lVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GIfH7a6DNn52g | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1bb4s9eHB1kUu-xuRFBnK1cIh_m3zyWPF | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:33 PM EDT | User Sharing Permissions Change | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurzter) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1QjiKlgycJsUnllJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8lXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1SUv1EPVG2vXd9GFR18KIamZG-glguSGa | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:34 PM EDT | User Sharing Permissions Change | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTIViyzbfW3muPOY | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:35 PM EDT | User Sharing Permissions Change | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oyIo7U0 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1O_llADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:36 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:37 PM EDT | User Sharing Permissions Change | 1JfU1Fut0LfcTnlOZHP5ShR3_p2IWL06G | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:37 PM EDT | User Sharing Permissions Change | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:37 PM EDT | User Sharing Permissions Change | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:05:37 PM EDT | User Sharing Permissions Change | 1-jUXeWt9-62RvwMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:49 PM EDT | User Sharing Permissions Change | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurzter) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1QjiKlgycJsUnllJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8lXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GIfH7a6DNn52g | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1wwoZnIRtwX0S421lVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:50 PM EDT | User Sharing Permissions Change | 1bb4s9eHB1kUu-xuRFBnK1cIh_m3zyWPF | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFgIx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTIViyzbfW3muPOY | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1SUv1EPVG2vXd9GFR18KIamZG-glguSGa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:51 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:53 PM EDT | User Sharing Permissions Change | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:53 PM EDT | User Sharing Permissions Change | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:53 PM EDT | User Sharing Permissions Change | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1JfU1Fut0LfcTnlOZHP5ShR3_p2lWL06G | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 3:06:54 PM EDT | User Sharing Permissions Change | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Corp | gmkurtzer@gmail.com removed an item from Root | gmkurtzer@gmail.com | Mar 26, 2020, 3:06:56 PM EDT | Remove from folder | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Corp | gmkurtzer@gmail.com added an item to Root | gmkurtzer@gmail.com | Mar 26, 2020, 3:07:10 PM EDT | Add to folder | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Corp | gmkurtzer@gmail.com removed an item from Root | gmkurtzer@gmail.com | Mar 26, 2020, 3:07:48 PM EDT | Remove from folder | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:14:28 PM EDT | Move | 1H5wmC0jpKCTTF1M8NfEYD7WbnZFMqGEh | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Wallmart Labs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:33 PM EDT | User Sharing Permissions Change | 1CS72Z2e_PNOBm8rjl-Ms5djHsLFPFPCnCs-LFK_lvLE | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:33 PM EDT | User Sharing Permissions Change | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Features Vs. Benefits | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:33 PM EDT | User Sharing Permissions Change | 1wLyep0iO0MRw5dM4fBhBW3aLfmX4M8CSyT8S4a3S9Ug | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cool Things We Are Working On | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:33 PM EDT | User Sharing Permissions Change | 1b9OTy_PFAbidcjQCLbZDLqG56aK8qC1jNwLtBen4moE | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:33 PM EDT | User Sharing Permissions Change | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:14:44 PM EDT | Move | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1hZMEWsUvo8JBuoE5cqVap6zMCtBI4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:48 PM EDT | User Sharing Permissions Change | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1T6mKIz9XLBCfrSca88IJptZmlvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GIfH7a6DNn52g | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1bb4s9eHB1kUu-xuRFBnK1cIh_m3zyWPF | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:14:50 PM EDT | User Sharing Permissions Change | 1iar2gpbTFpVIFy9h021gumzBlA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:15:08 PM EDT | Move | 0B_TVfu_m4NgJX0VLNktScmNPd1k | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildUserMeeting-feb-2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1ZjQS5NvrVMljuYGg4tr1nrUjoZrwkkZh | Folder | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Dell_Mayo_DCG.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1DloSJdb3TjsxT7JtHsGglfXylof0YSMp | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1WRVpWIPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCast Presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1oZFmd0o_UXT5N812eZHQwfujQwysG1z7l-vSq34A2zg | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Template 1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1PtUpXu3ovEjx7ZXk4EgmWQXofa257Kam06hHsv4jnNA | Google Slides | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1PHO_-4czvi78yYCG6ocPBfl_nt6_xcDJDaELjQ5Aamo | Google Slides | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Containers 101 - Stanford | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1dQVzjq6qgY5kg8sqseZ245_qEO2j9STmzOlw1fvwx08 | Google Slides | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Overview | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:12 PM EDT | User Sharing Permissions Change | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:15:15 PM EDT | View | 1eH7ilvGiFy8KSqilCAEUhZzA1LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting-feb-2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:15 PM EDT | User Sharing Permissions Change | 1nFdvKujJ-WHIJEnHZPHyTZWVj5uhMkr_ | Folder | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon1.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:15 PM EDT | User Sharing Permissions Change | 19kC2sRH5UBIM3u1sPARYe62_T48AQ41p | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildPresentation.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:15 PM EDT | User Sharing Permissions Change | 1tbA4draa7OQEJAEZxcfE-OxsOwE5Y5S1 | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-31-01-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:15 PM EDT | User Sharing Permissions Change | 13tSkK_sAdYjpER2mHOjrKH-gEDyU4WtL | PDF | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:17 PM EDT | User Sharing Permissions Change | 1C_exQgtxODeknlCGYRrkMro3ylm53dv_ | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:17 PM EDT | User Sharing Permissions Change | 1ohTV7pltexYWliA93PMlviMx5u2vMY16 | PDF | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 020718 MAGIC Agenda.doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:17 PM EDT | User Sharing Permissions Change | 1VXUdcOgGjF-s5NM1FcqL5ohnCg8E9pwo | Microsoft Word | david.trudgian@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:19 PM EDT | User Sharing Permissions Change | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:19 PM EDT | User Sharing Permissions Change | 1xvi_UlozwwYPVwUkDeg_S2koN3RskIoz | Microsoft Powerpoint | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull_DCG.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:19 PM EDT | User Sharing Permissions Change | 1v8aQ7MDs8fryIF7wFEPDqlbr3hBv3nWTilu8xhA67NE | Google Slides | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:19 PM EDT | User Sharing Permissions Change | 1_OQFwQYjrucOwZy0EW-oCzTlNfPBdpw5 | Microsoft Powerpoint | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 1QjiKlgycJsUnllJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:23 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:31 PM EDT | User Sharing Permissions Change | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1iwP8-siWBolcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:34 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:15:35 PM EDT | Move | 147oik-UDbt9zbicyA8piibsPmfWpiql2 | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:36 PM EDT | User Sharing Permissions Change | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:36 PM EDT | User Sharing Permissions Change | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Ranges | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:36 PM EDT | User Sharing Permissions Change | 11orJAaeDn1JiwPiJTYh85VioDz3G2Zq7dygPXq-eb4A | Google Sheets | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:36 PM EDT | User Sharing Permissions Change | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:37 PM EDT | User Sharing Permissions Change | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:51 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUM8f4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:51 PM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:51 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:51 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnl0weYgo7pgal2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:51 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:51 PM EDT | User Sharing Permissions Change | 1xiNvGWOrab6BhnSkq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:52 PM EDT | User Sharing Permissions Change | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:15:53 PM EDT | User Sharing Permissions Change | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Funding | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:16:00 PM EDT | Move | 1Tbn-j8le60Id4vIlKaAqdhpzzv1aE-qU | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RIB | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:01 PM EDT | User Sharing Permissions Change | 1gTsKbY6fdh-yMb1GUdioXBJgSorJa6hDjYlv2YSpqU | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:01 PM EDT | User Sharing Permissions Change | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Intro | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:01 PM EDT | User Sharing Permissions Change | 114fTw1CjfmH9Ne0CZt9yj-OfQe-1fupkOhrCtyEbJ7E | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1nime2BWNIMVql44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1WFPVWBKN5P5IHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1-QSqsl6QBlZf_HEbXl8kCzP0Mk8qiZm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1GPUfAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oGS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1O_IlADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:16:08 PM EDT | User Sharing Permissions Change | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:16:12 PM EDT | View | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:16:41 PM EDT | View | 18c7QVqz7yfmfXKs4rJ6KpKyK0KPYX6N | MP4 video | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:18:21 PM EDT | View | 1TNadBp9sLL2epP7Wt3L140TU4aQKRXB | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:20:25 PM EDT | View | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer created an item | g@sylabs.io | Mar 26, 2020, 3:20:58 PM EDT | Create | 1sKoFOZvm9MB-G6Qhx3gnetJSis_o-DTL | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:28 PM EDT | Move | 1B_XlULoqb1XBAvBIQp1pLCyxxKpmQc2t | Folder | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:28 PM EDT | Move | 10p50g9Lj7VsLI4MufG0lSzVLWjfmf4dU | Folder | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:28 PM EDT | Move | 1wkOlHIgmZPiZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:28 PM EDT | Move | 1-vpWzX_JJ85o4MA7LraO6GdQQhXMWgiu | Folder | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:28 PM EDT | Move | 1MPO_MavtUq7OErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:29 PM EDT | Move | 1B3z6RFQB_f93lB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:29 PM EDT | Move | 1hVB_IP_-OyWaFRsJ6gglIra0Z0FSxS3N | Folder | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:29 PM EDT | Move | 1RZV3XAL5dFI0nD-GxPviG6VKXXoph5CT | Folder | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer moved an item from Sales to Sales | g@sylabs.io | Mar 26, 2020, 3:21:29 PM EDT | Move | 1IPtfCv_FhgDhVQy4IU7LYc9kP4sKpZkS | Folder | Sales | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:30 PM EDT | User Sharing Permissions Change | 18Ft6pkGO4Xgax4_llvL_ZPGqWnF2EubH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:30 PM EDT | User Sharing Permissions Change | 18Ft6pkGO4Xgax4_llvL_ZPGqWnF2EubH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:30 PM EDT | Editor Settings Change | 18Ft6pkGO4Xgax4_llvL_ZPGqWnF2EubH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1tUibuwiYZTTVjQtrK741zkNMcy5dsvxW | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1tUibuwiYZTTVjQtrK741zkNMcy5dsvxW | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1tUibuwiYZTTVjQtrK741zkNMcy5dsvxW | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1evMEywy3wEkEdu0SOwiSNCvTdIL4bJzC | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1evMEywy3wEkEdu0SOwiSNCvTdIL4bJzC | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1evMEywy3wEkEdu0SOwiSNCvTdIL4bJzC | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 17oe8kJMMy10F9-0llCpvlNE5sq-ni87H | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 17oe8kJMMy10F9-0llCpvlNE5sq-ni87H | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 17oe8kJMMy10F9-0llCpvlNE5sq-ni87H | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1kdjKEUxDewfP-fP7HbIT-87vuCpimK8 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1kdjKEUxDewfP-fP7HbIT-87vuCpimK8 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1kdjKEUxDewfP-fP7HbIT-87vuCpimK8 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1_9YE6DBoVgy_BwqlTUlSn3ZfwjV8Uo7q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1_9YE6DBoVgy_BwqlTUlSn3ZfwjV8Uo7q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1_9YE6DBoVgy_BwqlTUlSn3ZfwjV8Uo7q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1iH0aLac-LX-h0VSErcNRUMWbhbu_aHkl | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1iH0aLac-LX-h0VSErcNRUMWbhbu_aHkl | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1iH0aLac-LX-h0VSErcNRUMWbhbu_aHkl | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 121Dvh999KheBlXQ6WjBFpX0OQkJ6E0_q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 121Dvh999KheBlXQ6WjBFpX0OQkJ6E0_q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 121Dvh999KheBlXQ6WjBFpX0OQkJ6E0_q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 12BLKSSIlc8NNS_5u1oAZFpKDNZeGLONF | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 12BLKSSIlc8NNS_5u1oAZFpKDNZeGLONF | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 12BLKSSIlc8NNS_5u1oAZFpKDNZeGLONF | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1dS8RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | User Sharing Permissions Change | 1dS8RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:32 PM EDT | Editor Settings Change | 1dS8RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1Wbassv7B7O3QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1Wbassv7B7O3QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1Wbassv7B7O3QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 10LDi-x4QuEiSQZxP7jCKhZkLE8K5ch8F | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 10LDi-x4QuEiSQZxP7jCKhZkLE8K5ch8F | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 10LDi-x4QuEiSQZxP7jCKhZkLE8K5ch8F | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1ziGzTqCldBw4LFTASKmoSjsSpVO99B2vg3Vgx822VM0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1ziGzTqCldBw4LFTASKmoSjsSpVO99B2vg3Vgx822VM0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1ziGzTqCldBw4LFTASKmoSjsSpVO99B2vg3Vgx822VM0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 11bqmAKm0CUTiCakCH0Tv5bSEtuhW4Shy | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 11bqmAKm0CUTiCakCH0Tv5bSEtuhW4Shy | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 11bqmAKm0CUTiCakCH0Tv5bSEtuhW4Shy | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1tzCQLZ4wh8gg9fOp_hT3ZSlS6iIYEB4k | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1tzCQLZ4wh8gg9fOp_hT3ZSlS6iIYEB4k | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1tzCQLZ4wh8gg9fOp_hT3ZSlS6iIYEB4k | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1ldPobcksn_kmOWJXF-RJhozvl1cBvSJ49hS0SvmVlcs | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1ldPobcksn_kmOWJXF-RJhozvl1cBvSJ49hS0SvmVlcs | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1ldPobcksn_kmOWJXF-RJhozvl1cBvSJ49hS0SvmVlcs | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1tI2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1tI2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1tI2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1itSGWejsUIKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1FWzVFX29H2-yPJdrt33U-JjDxC-lAsJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1FWzVFX29H2-yPJdrt33U-JjDxC-lAsJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1FWzVFX29H2-yPJdrt33U-JjDxC-lAsJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | User Sharing Permissions Change | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:33 PM EDT | Editor Settings Change | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:34 PM EDT | User Sharing Permissions Change | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:34 PM EDT | User Sharing Permissions Change | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:34 PM EDT | Editor Settings Change | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1HIYXZHIKMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1HIYXZHIKMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | Editor Settings Change | 1HIYXZHIKMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | Editor Settings Change | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1Ot9TtJk-qllwxvqSkil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1Ot9TtJk-qllwxvqSkil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | Editor Settings Change | 1Ot9TtJk-qllwxvqSkil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | Editor Settings Change | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | Editor Settings Change | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1QqeTm3kN3sZwN9wjtXE3ITFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1QqeTm3kN3sZwN9wjtXE3ITFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | Editor Settings Change | 1QqeTm3kN3sZwN9wjtXE3ITFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1gnofK_WIolkZk2LFuNC_B1U7s4AJFNTsiISVPl11nHw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | User Sharing Permissions Change | 1gnofK_WIolkZk2LFuNC_B1U7s4AJFNTsiISVPl11nHw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:37 PM EDT | Editor Settings Change | 1gnofK_WIolkZk2LFuNC_B1U7s4AJFNTsiISVPl11nHw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:39 PM EDT | User Sharing Permissions Change | 13kWbWI3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:39 PM EDT | User Sharing Permissions Change | 13kWbWI3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:39 PM EDT | Editor Settings Change | 13kWbWI3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | Editor Settings Change | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | Editor Settings Change | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | Editor Settings Change | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 18LGmQIS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | User Sharing Permissions Change | 18LGmQIS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:48 PM EDT | Editor Settings Change | 18LGmQIS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | User Sharing Permissions Change | 1OkYYSgUrpwW-3BQJm8nVRpro37iX5q0Q | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | User Sharing Permissions Change | 1OkYYSgUrpwW-3BQJm8nVRpro37iX5q0Q | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | Editor Settings Change | 1OkYYSgUrpwW-3BQJm8nVRpro37iX5q0Q | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | User Sharing Permissions Change | 1Ap6RkkrSp6G8pZAAyc9QQJzLZVM-PbvO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | User Sharing Permissions Change | 1Ap6RkkrSp6G8pZAAyc9QQJzLZVM-PbvO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | Editor Settings Change | 1Ap6RkkrSp6G8pZAAyc9QQJzLZVM-PbvO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | User Sharing Permissions Change | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | User Sharing Permissions Change | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:52 PM EDT | Editor Settings Change | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | Editor Settings Change | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | Editor Settings Change | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1pNVfq2aZjyqVY5WXG7RwpCyvmf6TrH7 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1pNVfq2aZjyqVY5WXG7RwpCyvmf6TrH7 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | Editor Settings Change | 1pNVfq2aZjyqVY5WXG7RwpCyvmf6TrH7 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 11U4mtWVUDVJgYDILouylPfNOqlyt5PMw | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 11U4mtWVUDVJgYDILouylPfNOqlyt5PMw | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | Editor Settings Change | 11U4mtWVUDVJgYDILouylPfNOqlyt5PMw | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1ID5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | User Sharing Permissions Change | 1ID5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:55 PM EDT | Editor Settings Change | 1ID5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1c4W9nTl3baJ7dqpVQuLpsx6lV0iJq9f5 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1c4W9nTl3baJ7dqpVQuLpsx6lV0iJq9f5 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 1c4W9nTl3baJ7dqpVQuLpsx6lV0iJq9f5 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1WFqaGlcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | User Sharing Permissions Change | 1WFqaGlcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:56 PM EDT | Editor Settings Change | 1WFqaGlcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:57 PM EDT | User Sharing Permissions Change | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:57 PM EDT | User Sharing Permissions Change | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:57 PM EDT | Editor Settings Change | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 0B9IJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 0B9IJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 0B9IJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 0B9IJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 0B9IJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 0B9IJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | User Sharing Permissions Change | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:21:58 PM EDT | Editor Settings Change | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:01 PM EDT | User Sharing Permissions Change | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:01 PM EDT | User Sharing Permissions Change | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:01 PM EDT | Editor Settings Change | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:19 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:19 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:19 PM EDT | Editor Settings Change | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:19 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:19 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:19 PM EDT | Editor Settings Change | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jon - Separation/ advisory update | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:22:19 PM EDT | View | 1g34I9wm0TNYbubGuZF95xCkjc52Sl8o9g7Aazp34CE8 | Google Sheets | Rose | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:20 PM EDT | Editor Settings Change | 0B4lS6Q3CKAfETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:20 PM EDT | Editor Settings Change | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:21 PM EDT | User Sharing Permissions Change | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:21 PM EDT | User Sharing Permissions Change | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:21 PM EDT | Editor Settings Change | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:25 PM EDT | User Sharing Permissions Change | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:25 PM EDT | User Sharing Permissions Change | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:25 PM EDT | Editor Settings Change | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:29 PM EDT | User Sharing Permissions Change | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:29 PM EDT | User Sharing Permissions Change | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:29 PM EDT | Editor Settings Change | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:35 PM EDT | User Sharing Permissions Change | 1UzvQDwD3APzU0rtHQH8dUHZcO3ViNcxF | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:35 PM EDT | User Sharing Permissions Change | 1UzvQDwD3APzU0rtHQH8dUHZcO3ViNcxF | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:35 PM EDT | Editor Settings Change | 1UzvQDwD3APzU0rtHQH8dUHZcO3ViNcxF | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1AghEBsSi04mmEPGCsaaqqTrpculXKQqk | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1AghEBsSi04mmEPGCsaaqqTrpculXKQqk | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 1AghEBsSi04mmEPGCsaaqqTrpculXKQqk | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 12H7nzNY1QXf4QP9JRlxTwrN9lyHTnSLz | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 12H7nzNY1QXf4QP9JRlxTwrN9lyHTnSLz | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 12H7nzNY1QXf4QP9JRlxTwrN9lyHTnSLz | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1PKDt9vl50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1PKDt9vl50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 1PKDt9vl50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqlSMi | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqlSMi | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqlSMi | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 172cDbKslvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 172cDbKslvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 172cDbKslvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1k3vwAaNIAB3Lri9paf_CIT6q8gdX8C2W | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1k3vwAaNIAB3Lri9paf_CIT6q8gdX8C2W | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 1k3vwAaNIAB3Lri9paf_CIT6q8gdX8C2W | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1lKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1lKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 1lKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | User Sharing Permissions Change | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:37 PM EDT | Editor Settings Change | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:38 PM EDT | User Sharing Permissions Change | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:38 PM EDT | User Sharing Permissions Change | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:38 PM EDT | Editor Settings Change | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | Editor Settings Change | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | Editor Settings Change | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | Editor Settings Change | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | Editor Settings Change | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | Editor Settings Change | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | User Sharing Permissions Change | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:39 PM EDT | Editor Settings Change | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1llhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1llhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1llhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1yMV-omFa8ofYEjCjrq6se4IGet0w5vN1 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1yMV-omFa8ofYEjCjrq6se4IGet0w5vN1 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1yMV-omFa8ofYEjCjrq6se4IGet0w5vN1 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1ZeFH7oVNNTlGQnGn4YRFAnID5wIMDyvp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1ZeFH7oVNNTlGQnGn4YRFAnID5wIMDyvp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1ZeFH7oVNNTlGQnGn4YRFAnID5wIMDyvp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1KSEf8KN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1KSEf8KN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1KSEf8KN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1M9DqXeImaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1M9DqXeImaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1M9DqXeImaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1XO7Z1DZHrqvOSojU-TyvTuWY1vwINoI2 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1XO7Z1DZHrqvOSojU-TyvTuWY1vwINoI2 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1XO7Z1DZHrqvOSojU-TyvTuWY1vwINoI2 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | User Sharing Permissions Change | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:46 PM EDT | Editor Settings Change | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:49 PM EDT | User Sharing Permissions Change | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:49 PM EDT | User Sharing Permissions Change | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:49 PM EDT | Editor Settings Change | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:49 PM EDT | User Sharing Permissions Change | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:49 PM EDT | User Sharing Permissions Change | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:49 PM EDT | Editor Settings Change | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | Editor Settings Change | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | Editor Settings Change | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | User Sharing Permissions Change | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | User Sharing Permissions Change | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:22:50 PM EDT | Editor Settings Change | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer created an item | g@sylabs.io | Mar 26, 2020, 3:23:14 PM EDT | Create | 1bRW_LPdSfwU4Phw-XwsWbwTWlk_OIXku | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dolbycanyon.m4v | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:25:01 PM EDT | View | 1s6aC8L8pGmyZKuBySXPxkka-lptezoeO | MP4 video | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Panasonic_HDC_TM_700_P_50i.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:25:40 PM EDT | View | 1YoRvkskpq6z21474aEfeU9mBsVcjf0D0 | MP4 video | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supercomputing | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:34 PM EDT | Move | 1Ut6NVK6Kx1x1qzjD7Xem0HgGC8HPIn6K | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Discussions | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:34 PM EDT | Move | 164KAaPOaBl0qRocvuTDpjmt32aktcLSH | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:34 PM EDT | Move | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tim@sylabs.io | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:34 PM EDT | Move | 1gBejZ7GdRXXMBUf0J29AcFKh1120DNkJ | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:34 PM EDT | Move | 1kY9mWSTVXRRVhq8enuDNJuwdk4WrbZYo | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:35 PM EDT | Move | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve - Sidra Research | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:35 PM EDT | User Sharing Permissions Change | 1OrU68nKA0D_7Q2ThG4LzGHLTS4d-gB8zDSvfkfPg8tU | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:35 PM EDT | User Sharing Permissions Change | 1vk4fHjzfcOZbkZqfZG_l0NPin-oe3ZZid_L4ASvLt68 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial engagement outline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:35 PM EDT | User Sharing Permissions Change | 1hyVXs-NOLue983sW5Od0w_q0ePx_N6AB4JCS_kG_viw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Helpful commands / reminders | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:35 PM EDT | User Sharing Permissions Change | 10VGXaPKz7Aq3lyxagR3w2NoxiFId_KMeTqs78YEpGtk | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC17 Recap | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:36 PM EDT | User Sharing Permissions Change | 1rAmUeGE0wEZXA-tLvxRiIbNaUS_BU5_pw-irCZimzgs | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | melanie@sylabs.io | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:36 PM EDT | Move | 1U3OphTGKG910VBnXhK4nCbD-kay_2id8 | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnerships | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:36 PM EDT | Move | 1VNuh8k5g3ogjXuPkuNTypvdH8Qt_0UeX | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposals | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:36 PM EDT | Move | 19Vr-b-jyxFmRIBwyZIBs7YEltWFEMudj | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:36 PM EDT | Move | 1Qy_XwEnsPPcfrwzGHWRJfu9VTiPIUNqv | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio Meetings | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | Move | 1P2eDP35OUADHT5hpo3ot1MkLkZS_-lvF | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keepers | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | Move | 1QHxT6OsfCpf-EnDfZne5pMI-ujGSDAyt | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | From Kai SC18 | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | Move | 1-DTxbltqAJnKK6ns48DFl32UZ6fQRnGX | Folder | rose@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Notes | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | Move | 1VSRv3b8rMyMEo__8jskrbgmOn1Tp9nRH | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | keith@sylabs.io | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | Move | 12BVLnkn3HUeVISFdveIOVGiNZ-F5ifUZ | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussions with Jensen | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | User Sharing Permissions Change | 1cygGiOh2dTfIBFJ26-iW2__bvicipUFd-2f-Qp86ckQ | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | geoffroy@sylabs.io | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | Move | 16sL_MhPNxWtdDFlX2bNdI0nO0-tv4vku | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PR/Analyst Relations | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:37 PM EDT | User Sharing Permissions Change | 1JiQ9pTd9SkH0phXYj5cI3Xzf8cD_BLRg | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vision drafting | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | Move | 1Pa4C3Eoy3pNpk8VqNk882KMLpP1B5FDPTr8ao6pBZO0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings  - Sheet1 (3) | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | Move | 1hVY-tcsNT7rrgBPEtpuTd3v_Z7cJWl43ARdFZXKS6Bc | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare License | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | Move | 15IxhWw5kuMqdtcIy8Ho1VsNHWEN0lt_gxxcNZmZmNdA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | Move | 1Q5wDXyF0G6kK14T6GplgJ9yP1UonyZUC8yZblK3pwdg | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings  - Sheet1 (3).pdf | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | Move | 0B_TVfu_m4NgJR1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | User Sharing Permissions Change | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4IrqQk | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Proposal - 2019-01-17 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | User Sharing Permissions Change | 1faI-Q1iqrbhZJey6H_KDoeO1KP62Z1cky4F7RstYAkg | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resumes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | User Sharing Permissions Change | 1OWu30K-hZEy2jb1tkPFrenMGE9zipPXd | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting status | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:38 PM EDT | User Sharing Permissions Change | 16oQqV7sSX7qCJb7-f9enaL-f0_EiR-bLIGOrYArRVJI | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | divya@sylabs.io | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:39 PM EDT | Move | 1cQUhtRWIhvU3JgxvUfrkBH9cpv8xNJtr | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:39 PM EDT | Move | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:39 PM EDT | User Sharing Permissions Change | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:39 PM EDT | User Sharing Permissions Change | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO List | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | Move | 1XkRBQgTGt0NDVYEJVKbxJbcOOVuVc8GOywMDG-tvWAg | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | Move | 1yfiJdc_tt1W57yYORTLVBhvkdzUYsa-NCSq7fITlvvk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ObjectArena.com | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJTHJScTZPRkhrbkU | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front 10-16.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Flyer - Front Copy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1wPpfyeb93vq1LQF1s4YLV_vU3Qw3T47Yz-EiybyUtcM | Google Docs | rose@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1UsYnn8YMcTq68kaav4Xrm2-NWhnMCgdp | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 143T41IVAeqF3u1Oqv76Sv0yjhkMoC0uS | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_icon.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1WK1C7jAK92UlLajCCgvZEa3U_6GfQWOJ | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | misc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1V-Xz9uW-DOu9I_5Xa0DxjUyp54uBz5Xo | Folder | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1WNh3U28DoXksabWlBqoVZNQeuA9n5MI- | Microsoft Powerpoint | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back 10-16.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1WHv5P3-jEg_62OsGKljJo8HMftLCMWLy | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | Move | 1JR3GJGP2dVjrlXEYSjc0uVkHsVjWkjYJ | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | Move | 1JEHbCtbXOt4eUzKKOCZoJRYGfVcAxWel | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Analyst List | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQlSuKs5xu8qq4E | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Editorial Contacts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1L5ru4u26FrfkCZRW83E0V36KCF6v0J_0juzKo_vUwrg | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Release Roadmap | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Blogger List | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1ukVMSOgrx9a54y9WtVea9Tww0I2NCvTopXrOaXT9-v4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quotes for Singularity 3.0 PR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1v4lWq0tSwcerCGkVintkkxRE48YJmSuaiJlAY3mW9sI | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity 3.0 PR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:40 PM EDT | User Sharing Permissions Change | 1pwGOGiSYSIiFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | Move | 1NI4gCj5ggTBwRHzXucF9ebJw2kvvSiS4SJenIGO9rLg | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft.docx | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | Move | 0B_TVfu_m4NgJbWpndHpHR0lNdGFNMHZ2Z3VuQUFRRGotbTFv | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PITCH-1.6.pdf | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | Move | 1i8FOKl35hjOg3pXG48tZXDEZZVFw7wXx | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cisco Pitch Opener | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | Move | 1-G3itO3Qv3VNO4b6N1JBqV3FIk_47o_7dDA4TkSIl7M | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trade Shows/Conventions | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1DualYPc7f6XrXgbNjWKIqf_krhUnf6xX | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PacificTeck-2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1ND2zjqLF4wxGrUy60mEpfqvFsmbGbGwf | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs BusDev | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1odOjyOWzj7doKmgiQhmI6PsKkBgb1w4V | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Plugin Support | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1HhQJQuEy-5-yyvCcb_dzu1V_NvvHrkXLxz_jB1IvJZM | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Phase I 2018 Proposal (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJRnh3ZkVQZ0FMcEZSVWdfa2tBeDdOZUtxZFdZ | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1pm8UvzS11KAQmf-C8oCEAz5_Ux9TDLpmhU8wV0o3TxI | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partnership Definition Development | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1ulDTb8XZt60LiTMhQ3lXuSFS8Uptm9EtnhzboPBa8-w | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManuMatic Containerization Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1luI3rmo0bwac4DAZkz8h_EPVdgTSZ4JpBxPIodv3OjU | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Deep Learning Architecture | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1YeqFioOGOk-caL7eEKoMi0KyVUHrEO5CcT_6SdvzbJo | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | User Sharing Permissions Change | 1TjwMLPXrK3PdyodvVZk4ftsJM5QnalTz | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | Move | 1RlRTybQDyxg91ult33Ocezu1u582bUvP7zjYluDh-6c | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled drawing | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | Move | 19EO-Cu5_GnOfXXeYCCrBime2Kv_qASy5_4bW_h2h1lw | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:41 PM EDT | Move | 1T2eBha92AeeGKs-SxPQpvdyufNhUjrXzJkbFnxHKkdk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Interview Help | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1BtgqAa3RnK3QY5wb4PFOsnIpRlisGnoN | Folder | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner support pricing model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnership: Sylabs and Infoserve | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1Fy8PtcTsm3RDB79pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1Xnqs48IhGrUyOpas_Y9VGZoTGPYFdDj1 | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1Y1ELSEXKrC-FlUPqYPYCeYupjB0IDfrw | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1Y6DpRiaPKMoLBc62wlUpI8uK_qlPJKZd | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 14Ra0pvoAj5Yd2nyROSke0XHxaCLh4uSE | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1eH7ilvGiFy8KSqilCAEUhZzA18LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letters | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1Fu8nlGfE_zuE0I0ajlZm5oWn4QdH34bg | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conversation with Vanessa - picking on.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 19Jv2i876bYyRlUh4DEpl-hQJ8mtrLcCf | PNG image | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1yO_NiUl4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave and Michael.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 19iW1XQXVkEcNszLol40cj26bbAjTq6n3 | MP4 video | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy.docx | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | Move | 0B_TVfu_m4NgJc0E5bTNCMVJsMU4tdW9HOXp3MWlaVk53QzQw | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | Move | 1E2I8ql3gGTasCWsguH0iHBh59MxTfTMFqjeRTpMTwb4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | Move | 1J_o-2PKAzz1WDBsMSSaNKWMHdmglcArZS-wArYRwPC0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | Move | 1hEgndUFrNm8HLY3rq1LJFIR8BuKXrxMb | Google Sites | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs OrgChart 2019 | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | Move | 1uaxXBjLBlx-KFrZn4mDgOjOl_1CfZGvpzr7JjBGPiGU | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PKarthikRaj OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RambabuPatthipaka OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJUllCQnhKMVRUOE0 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GaneshB OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1UBAQ6Lv_H8WveV7DYcJrNC4XRWXIw1Oj | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1UT_SldRvTJmTjXBddO9aemT3HTH0vdxy | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1Uc2dErPBfpE1DbLi1slRS0SVa9eaoTkT | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1UocZF0FHKjc6I_oQ8HOO8QaQYZ1QmFTg | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1X3gti9_q5d9qCy9BEKt_02idO7Xi1AKx | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1XJe5Wv-qqIatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:42 PM EDT | User Sharing Permissions Change | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzI2G | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1CGk-EbyE9FbvDMLO_oBtTpZYdUAmbTv7 | Microsoft Excel | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity vs. Docker | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-IEUH_LdLrg | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 scalable containers | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1du8fHdGoPvc1kdZ6nipbFNixmF65Io7PWAvOwsXlRoI | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1Kjl34HM7dtM2EbNlIJbAyFJ6OTh5NtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 scalable containers | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1krb9oTRny2I-dwBM9ZNGpWRaxXFhvp6GsBp1hButIXg | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-node resource management w/ Singularity | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1m0UUVj8s-_BpnIx8c74TTwy8oPFmq4DYKJ1MS0jWLBA | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Packages | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1__Km2ZFvqMUyiDJ6airRitZdB0SCMHiM | Folder | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PMIx Canopie HPC 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1mVqt7LhTQniLd3sd2aCWoDihYIKSbCnrvf9jzmjX9Us | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYIGiMoVELjbc | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1WiW3tZgzza0zybkMao_Jsz6T0ea9ZYJM | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globe.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1YCxRbR6-bwzbvPtKOAUIIqcuOzAklWPb | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1YJ4UKpiXggKuZDm_Tq803K68b4voZtkb | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1YHshf6q5S5AhHFgZ0XiHREZNA9vQgWWi | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1WXwgNwsLApLV2iCPF9gXMwTqpCJxRGqY | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1Wij7TPSATxQab0EcMPg-V-BSKXF1GbCe | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | big-back.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrIv3pQ | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | github.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | twitter.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1YQVPt172KzOrrfSNy2bHYOWMw1TeBHRb | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Accounts for follow up | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1g_q4n1GTY-tFenu_L3gf7-JVRuAw463BrRV2V5VC6-I | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal Report for updates - 1-2-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjIEc1NtBvQ | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: GigaIO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 10RgWQdHnvDgPbg2xg1b-c5FVekrqMYbFo7fmHWV5P8c | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Contacts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1Ji-w1vp35oPFZTICD82cUx6UkRS_0LQOEAi0SBDUBkc | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing/quotes meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1lwsT_6naY7MUW6Uu4QTRWlKhWxRDYu59f1AlVdPxtuw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recordings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1e0PZ8yxybkcooCPvVvVLSLhFHtEC4u5z | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Post SC18 Follow Ups | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 12Tea2IlkyVGgl1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:43 PM EDT | User Sharing Permissions Change | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume.doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEZzFtV2h1c2IwbkJxYXRrZEw5elVoSGV2c0VN | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEVkNPLXZvRUo5dHMxV3V2d1dMbHF4LXExN2tv | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Toan Nguyen | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1tLoElGmV-dLWqNS-sUZktCiMrsLP5ufhy0u_ghGz_II | Google Docs | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACE - CV - July 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kai Nau resume | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1g9g9PE3mgG6JrRCgbEW69aAQMarC9h3vnTvMkkKZZyQ | Google Docs | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdIS2wydEVR | PDF | rose@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18Floorplan.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 105b5rBCaqV78FziKe-XC7UA6jeEVzeqm | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Templates | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 11KtO9eMkSXox7tXNSAbyXE4nvhdPV8c0 | Folder | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contractor Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1GwzQiYct51tp4OieCMAvM-4b9MkHlAb8 | Folder | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 20180618.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1GXcXQp5FtMqCOoJhAZl_9yg1kAGZZIJF | Microsoft Excel | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 12SXqPoxilsDybmh6qcLUY5l-dwyQKhec | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1DQtmBDpWU2lN_Yo-dZeY2rh31Uw70dE8 | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1P0ldCScLq5XTHTZORvw3lL0eb1t3SSRf | Folder | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook list | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1SnmuTvDyEQKfu0b16Dz_9cHI9vfClsWWClOPoGczHKk | Google Sheets | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OnBoarding | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1wn-XsZsYBRA_khDiF_V7I48J4rzp5zcN | Folder | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1GEGpF4knZv_M82I_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 1/18/19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1xkTlbMQhGADdflZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1VxhBFF2tPlsou8yb-yaiyYGlRZKSBNl4 | Folder | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1nmmNZz8CD9bNwJY0laBe9AoAXexDuzrKrRLOLz4gwL4 | Google Sheets | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | Move | 18hC3XywmsTX1B9olNt4hV5bRXnL2kQ2f2gx3LruVMGU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | Move | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 100zSMBZclpbMIIYoePCk5hRtQ6lZ4sR6 | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir Free | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1Vt9ROMsF1wpDUZfLipjcq1Zd8Ce9lgBu | Folder | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bottledblonde.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1V7M9ACbC-LGw1qCpcsY_aLM9BeKXHSKP | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | palette.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | big-back.jpg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1V9KO-Cl9gQlkm-VsLb3OHKpDk6UhbR9E | JPEG image | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18MapTrace.ai | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1U9qKcWYYSXLN_HzDhDNXsQrQcyvQ-_b3 | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Back.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1-vFeeRudVcaN3fGJhWPLVAgXawm5plwC | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globe.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1WOlyedQVbcBnTPaS0XLTlZlVw6AXeE39 | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 1Vfk7ap0sYsAl6Z2MnnEQ57WWlZ6wqpld | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Poster - Ask me 1 - 150dpi.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | User Sharing Permissions Change | 109NLDBoStf2LBNy2DBPiPkMCJ-VEH8wv | PDF | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | Move | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWRelo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity/Sylabs meetup - Feb 19-23 | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | Move | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kvv1anw | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Flyer | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:44 PM EDT | Move | 1IWc_EUfZMXETa9Y5CN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPI compat matrices | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1-UBnhDJvtpXfp1AoKGiLnQh0nCilBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI: easily manage and execute your MPI Singularity containers | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyContainerize: creating MPI Singularity containers made easy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1Jm5HgZWYPUlinNHGx1zUIWrj6hSaKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1L9vQ4XgGVY8ZEgI0-tbskhUa-1xQ78nLnEP02vC3_j8 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1fdN8afTfdT_VnkPhHZJv3B89Y0vvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm internal discussions | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1-L5ofx9W8KU6j6OzeSsm2P2t_P-aa6mh_l4Wv-BCCcw | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | Move | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for Addison / HPC on Wall Street Panel | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | Move | 1DPQzK9SNkbgm-dSZNVQmx-j--vdD6aLNrFusLRFlkaE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | Move | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1TXe-7kbCMi69OH_DL-TGREx5-YkQcE2aU1BzMSlyjEo | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 16khSQGWYo27mk2skdyzccMydDAI9K7nM_OrxOx8Jr38 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1-MQzaTdMzsae9GfisAlnIczKnnHL3BC-RGFsds8SBSU | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of v2_Sylabs Product & Support Data | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1uq8tu8yttP9mOHs9uA19zywYx_j4_NLQ8D9wv8ra1DY | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1Dt3ppTalq5D2hOSLHDWsyDlXWQZsTv2k | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1PWSENiOA7YVyVLj4pOgOWZNvFnJIBBO2wVZSAeIO-lo | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Process document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1OyGAcu386SBREK2pAW1rO6QVSNKwQe8rH1anFtzWPfU | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1qS_-qrwW77-Bc_opw99L0GyT7z8ZoyUk | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Org Chart | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | Move | 1tyus2sZZ-n4TRBZZqL-DyV90ydAQaWdXVA8pjVfCsA4 | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Open Quotes_5-3-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1BGy3U-8edsKzjYsHIgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1OFL5_8GiLlfqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2).xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1mXrdJBMFQUI5rM3XjVn0XPhGIEFlDSII | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2ldHHusWsg78 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Randy Pidhayny | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1vJcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1keLWimvZliOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1Zp1cJIssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1TU61Ni9QD6cCehL09Cgp0b1D0sw1q-rR | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product/ Support Data | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1NDk7FbiwJl5dJhXtNPWH5jdWpbSEWumixjEXrpfOi9A | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google Cloud Marketplace - Sylabs Announcement_4-9-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1HCr5wbxlmW6Gw0Bfl02o7uD6x1VwP_ZYRmdAGSMPfKE | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1tyy6aFhxMVtyLg8PqQgKrhH6m7SJfJE3 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 15aoQD0YZqVj34ey60e5AqwiPkcVcTUzkO0-nvpo3c8w | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1BicTrPMlhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2/18 Containerized workflow user group meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1ibwvZ_T7tO29H1oblRCRPEyFOF9nnLcs1dGTWUGmUgw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1NZTC-T626JEeqalgiZc1QVEfKKvWwsxu | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1mZkrKzULSaYvUIuApcibnJSbb3Wahf13 | PNG image | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1uk-lvzBvnzFq-KtadfB7PRPKQlIDKLwA | PNG image | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (HR by Remote Location) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1XtLmWKlDXhg7YXGG7C72728RqDv8mkUW | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1VLmylTrnwzTk6ohOoiluueowMu4pxren | PNG image | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1z5FkL2iNWRC6PgaqYSh1UgU0XVGtl141 | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 18VenPQDPBrv1w2CldMJKyW9av66NyZcx | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Gwendolyn Rose | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1UPfzdBLm80xZ9YrPLfBJVn_Ts6duRzDWnHy3zsU5XnU | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1n4IqDfE9QP-fld1MXTP2LHX-g1urK6-UIPRR5FbPz5g | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 24 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1V81SkekM1zHsEzvlVi_Y8Sz14cxSuHZ8Ul7amyGeBdw | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1FkOpAx2aQWx9vk9A8mVeWUkEEK1rK6eC8UlpLvZNGZ0 | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 10FwWGnvKjF-ww2F2jOVfefRvTh0gHqz8 | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1B4QkEDpe2xDrIhGF8mJjHDpxL7ypTud4fY7KehvsS30 | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1RPyMMwj1SWEKASB5WHxtc-oPBkgLvYQlGnHdLl7xq5Q | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fong, Erin Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 10ConWPAhMEEm5zfVv3a3yGYU8uwiksFatmy8JVQsxeg | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 18wRqY1cpODKZhRQgagWRBVT4-c5v0qqB | PNG image | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1abxZv57c0zbea6_J4ZAUYKZZKt6chIxe | PNG image | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1iaAPOgQ7eczGrEqOKhq6DZO-SHc35CUX | PNG image | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDbIGRzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 111OwM036SHL1o9oBWw18h1IicDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010769__08_11_2018_13_54_10 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1QWKRJobjffQzTgmv1U42mKqXS7G-5MzqYtneblpQqoc | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1lzihKlIL1fzTiWFjOtvA4VVSpUitX9cMKEUyUVie-uY | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1ots4lbREwntGkEIjWebZLp6F4ZQ_rwow | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em9G19-CkqDo | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand Up - 11/7 MG | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1_gisNJKGltcKxYynwsFv_LhNm0hVWMhSwbs9GEa4TGM | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | i-9.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDbIGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1l1GsyJrE4GmzQh1BgRnI_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1YoAcc4iQUIEElbg6i6HWCnO38_bOQuoKFN07vb0IZG0 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Dell | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1PZoG2Zcbxp6dDL4wsbvgl_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1_BUSBHVf4YOuKWj7Aws4IRIJOEt8YTlrPlqvUXXvJSc | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: DNAnexus | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1o-wG9BsJ7qs6x2QWnIQlXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1uBYu1b0Nzt-F6dLTU2tAibvzlo4Rx104 | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Intel Life Sciences Intro Meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1BPgi02gAUrYlP3kBS55dQy9h8WhU4T6200ESPlxsuWg | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDbIGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Deals | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc - Company & Product Information | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1EtWBW5L9pb19VF4L76DaoD6J55oTmBc0rRy_u5rK-FA | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1dQB2dUS6d_upOADgeQKAJZHIh5nQBFXSkDBTYvm6k-E | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Purchase order | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1O1wDdwxQouHjmoExvhAnBP3os2NjNMzclStKARVl6Sk | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: FRB Follow Up | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1S0J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload Single | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1ec9CliIMYuMXgh3hEvh52zQg5Z5XvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Redapt Partnership Overview | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1ttbnADxYJBXwoWAUxnWBXz6PBpCnwhALPCXIeFDHP4E | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 14dZPBz6rvSfoDIEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University 12/5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1diLwP-glF6ysbzsS9g50_ue4oEi_I-VCtN5hw9CvJm0 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1MPOe1TN_cUL_qCOy2H_al9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1lqIV8LjOCRsLzpZk0lLh_F3nyQolMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1tglPvBjYL4Iw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetings SC18.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDbIGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MIkIMvS3bHc | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University - Paolo | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 16NX2mpPTok-qDOAAYkrDc4BEh_SIQi7UMh9msoPLlWQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHIj4OrWckSBsJDo | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Deal Report | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1jRrRsWmB2bUn7BR09TyUA4yoloQqIm7nSdaIpUAMM-E | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: SDSC | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1n1t0qt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRICWJSw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Zededa | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1D6hthyeLJZqLl_6XnHDiEFu3zfwjANEQqgkzTNykBfs | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aeler | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1CoOioUknDqmYxs6S0LiitGvwlOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test  Upload All | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 19YaEI_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1rChpW1anmdR7hNtKqckIJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs at SC18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:45 PM EDT | User Sharing Permissions Change | 1tY0EkTA9TFVHkM1-w5e_4DEnkDH8DgK8cOQI8T2g2Tw | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Template w/Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1YrqvSOxJV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Westley Rose | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1j-Ty2Fc9hTfwtuxoBrq-waWKWQhc8gful5LAJdcnBlU | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1FcZAWC-dXu1-6e2tDKUGZdO-rG1y4IvU | PDF | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A Template.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1kjiefx5Y27j5tiDQulaybYF0LKoy4Ct1MjUD5zyToWE | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter series A no sign on bonusTemplate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1TWed-2pCqOKQPn3VCm_TOTq2May3IiRx | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Carl Madison Jr. | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1JmTVJf1eU44ZyGy3VubRy87QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1_-RKpZQPpN_NrcnMcg7Mhm_C4kzmkmmvtgU_AKQshSg | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - David Trudgian | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1vLqIelfHAC0eqNsw3a1SY5Cpn0G674YDZV-toJnUOAI | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1tjyzAUeKjkSxPKe-cDg7DQPZa_mAqgrw | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1dtzrb2E-UbjTgmf6uo5enRDvBkiNAwhxKFgfcz1B1Hg | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | Move | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | Move | 12DV1swuXThnDS2A_LYYs0l6xl9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity License and Support Model | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | Move | 1l-GtKgS0M8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central - hiring for container platforms | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | Move | 10lMj-CAtflsRyFfPZbfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Securing quick wins for AI | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | Move | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Container Services) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1XyTXGoW72uavCaho8041OGIAnboKc1yx | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1vavsGL1iA0bWGiRoyaMmk5I4IZiPm23V | PNG image | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Container Services FAQ) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1oPTENNoaREcS3XgLN43N8z2wxpzV4D5Y | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1Rj0nzLSN-CXZ0UAkSbM6hzECOC4QitprYm69OA2hBn8 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1TxWKnDVFQGfshwlonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Job Description - Yannick Cote | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 15hZYfeoK6Ncz5cHojmvrmD98OumvDylEU5G9USNoo2Q | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Stover Jason | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1d9GmDAM8M7Hptfb-_dC5tKRUJywgex2P | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Elevator Pitches - Business & Technical ) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1ReLNYC9kCxGYymDNfp4q8VsXcnZh5hUT | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (HOWTOs) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1lSvWzeCkxhmPNsjTcYLqX21iPRNXi4kX | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Home) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1wAVqaFVOaQXR0F8cGh6jgiCRvi8xbZp3 | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Onboarding) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1BJDr6rIKhhV-gr0xOxpES4mNFtFtP21f | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (New Employee Setup) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1M9FQAvaESWdKV6REeJlFFOqLWATlV1AW | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (FAQ) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1y-PoLeDq7sJtFg89-_woJR5wOnqk4ACG | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.0.3-1_amd64.deb | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1DHwbwo-R7gi-sksVcYPtO57bBHmclzQX | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.3.0-1_amd64.deb | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:46 PM EDT | User Sharing Permissions Change | 1XidOclWtXbwhTcrwqLua0LLT1OgECVpo | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keys | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | Move | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wire Article | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | Move | 15ypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t7Bl4ouxc | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Key messages: | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | Move | 1AjiOkFh8C0lchZlPs4iT36yFN-GT5tm58h4xVMi6iz0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LANL CharlieCloud.pdf | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | Move | 11I0yn_ubEibK6Bt4DCUGZ0puL9auvBgj | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Holiday Words | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | Move | 1XGmmV5bxQva1rWCLQfljGZBSAA-2abGrrkr_nvbpdXc | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Book.otf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1Vy3IFChAmsakX7ocTDDldCf4DnhDP1SD | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Roman.otf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1W3hK3YNMPaS5UkhPbykWJ0O6CWMkHKsz | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Light.otf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1W10oYu3iL92iNJFsYPMWX_56mI4_GXpB | Unknown | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cook, Justin Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A bonusTemplate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1dkL-xh4jVyZCSmJDRzfPrA5dIn1DgFHlMR4Bd7j7ASU | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshiro, Ian Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1JC0UUdXe9UWo57JD7kEeaex5iv71o6sZruhJxZUlLpc | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara Offer Letter.docx (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1HakUzyCPXVOe2gUCc4OJWQCbKQT-4Asn | PDF | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bess, Daniel Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 17C2nnCUJkpzLH9iA_GD6hEJm3TAZzygIxPiUEuhWeos | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Matthew Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 11TvNALb_lU2smwG0nbtacTYm5DyKfPc5NgXrADu8DEo | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive/Unaccepted | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1NuFj76V8rSKprhNaVxhczlDtVOCTOTZf | Folder | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nau, Kai Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1pY1BJ9DG5pOsvJoh4SlJzCBIqXjYoAmtrD13ApVOIqE | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1oMSpYw16MTc7CmAVdMbI3PI_1CwljpFNBVflvTVYmbw | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1WI4aH6RjIjhKItqYeg5jOWkE8oQygWkj1OJPjLO6G6w | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1HrLm3AqOhvkcjh2-zKuKvUIOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Google Partnership | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1jjqE6ixO2Yqlm86Ia6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 12bWX9uurXRP0cUWUTJc1hHIq3QihbyADMiKFt2qOE_s | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1kyzc_EMxlCW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aqua Security | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1JaT0yvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 11mYrGWy_vR85iqZ1BSYvzGcdWVaQkG97CX1Ze-yf_VQ | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1uC1BNEHgkatg4-4vxAMcvg3OeOiHHcPV_Wcr3597wCM | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Sample_CSV | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1HAkGQI0WpQu_rNIzUSeR9ICdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Univalle | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer relationship management | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 10z3Q2hp1ni1MX7q_SLqu56ydYaVe2ScgjWpz1-mY0-4 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDbIGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1i65Ox7maU3mUsqYFh1F-hIBj4bGpTqx0YhPtvKi5UUw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ThankYousc18 image | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1h4OC6QoQvAKSJDBIhRpy2He3dI7IL-l9HhmdolniDas | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1Ypjfj1fT-GQhOhoPTE5ZfXpNbPHEzt9fA08wbvvGyq8 | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZldlgP1U | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 13MevSIU-cHcwwAwJcDEzhgWhC1gOrJ2o3GvEEaF9yws | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: ORNL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jl4 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Doc - Nov 4 2018 - 9-42 PM.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDbIGbkp1Ni1tcU1fQ0xEaDdvdDNOOXp2Qm15Vy1j | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Test1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1IMPJnxjAqYU2Y17iEptjlhTPPIV4Z060E2KrlE_csAQ | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Sheet_WORKING | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1HkxbFBZcqOzyrWpIvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Employee NDA and IP Assignment | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:47 PM EDT | User Sharing Permissions Change | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71IWAb0kCmuU0 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 17tPbM1Sp2qezay4l5FIyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4IcGKQ | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1jVYM7Z0NZZ1Hss8OiyIfa4S8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZlETF6xdVX0Dog | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans as of 10/17/18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notes for HPC BOF | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | Move | 1VyIt971FfnB3F6jMQUYytBM-ncJnNSZYnVYoX0jv97k | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LinkedIn Recruiting InMail | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | Move | 1G73f0gkGyJIx6QaRjcJluoM87LL-mqV3y1FBWktTrUQ | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Bessemer Ventures | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | Move | 1RmGVI1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL Discussion | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | Move | 1R1fzO0iGUccUdvCR7gwg8vAB-2T3HYcyi21re1EVMRQ | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | Move | 1TTFfDP_kUZiI7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1O4_PmIJ9WEu0YpyOwdhbf2N6vgxsuqpH | PDF | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chavez, Joana StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1CFFCluJQr2dPEc3wG45cdQ9W2wOxFjEMpX_DSyYCEoU | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1Tl1UAGvYRLHGJsOLff6ox2hHv-uTGU8Q | Folder | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia_Li_StdServicesAgreement_w%2Fequity.docx.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1WaXBTrpeFBr7rkU6zAVJ49xfoBPBR_au | PDF | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1ZRSSevfXSWnaMEkXTelA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1uovzh64ZPESuYd3P5itJ5eyPsha4lrEeFZel7HF8ztc | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1wsKFPz0DQ9jlJj8NjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gibelli, Luca StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1hP1nLN5DyuhNUgzmL8360FOlXcyWba4wC4b-mdNe8Do | Google Docs | christine@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1lbNNVCcjo828XKu6gW_Jnx3rqQbGAzyXUMOxfLOa3Vl | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1J34ojbMMSGqH0Yp_xNveolJFyZDtR_X- | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1EkkmoEaH1KpUfKF7o5eWpV-mua8s6hnb | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1RZIJjiYDVMr-D22L1U_zXnC61PrAkcdKExCyOGK-55U | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Cote Yannick | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cote Yannick Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:48 PM EDT | User Sharing Permissions Change | 1fBrgcJZKmJ-H-I8miruvd_A1peq564yL | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | User Sharing Permissions Change | 1nLS1-03UvVvU-Lx_rcdpEiXUnOTYd-dw | Microsoft Excel | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners - ACH Form.doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | User Sharing Permissions Change | 1vzLvYW9XeK1UNpTSi7tW5_egMWYx0tJO | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | User Sharing Permissions Change | 1D4Rhbi5T8w9aiiFLUOOlDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | User Sharing Permissions Change | 1nRClfFJl5Dh9Dm8vbl47lbTXojvmE2pE | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | Move | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | Move | 1HEeM7i6_1llw21HvPbNyNl7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | Move | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD DSRC Questions | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | Move | 1OY7WO_5MQ67l0jcdCJa1bjxCjJy4uZE6qoJmV1em6QM | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | General Talk Bio and Abstracts | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | Move | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:49 PM EDT | Move | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs cap table | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:50 PM EDT | Move | 1dBUdE0tgB53CeSHjWjDhOWIJRYjxQz2l-SVbCDalW7M | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:50 PM EDT | Move | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17lpc | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell Meeting | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:50 PM EDT | Move | 1_EnuB-EGo3lWs3ftnD2t41jyTlM3jrLHkUU7hjW6Lc8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials: Sylabs PR Launch | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:50 PM EDT | Move | 1T2QiyrV9_CvNPW0q9HWV291VxTrHJqGHnq4zGgqFatM | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | Move | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | Move | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget test | Gregory Kurtzer moved an item from Root to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | Move | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZl261rsGOUpyc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Sick Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1o64_4-PqO-egPelxrdRLdBBCxyeeJVYdwXv3xtkSD84 | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baldridge, Jared Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1rN_uGp_NihtBPlwg7xQ1zuy2jgpF7pu0NNptY-GnkHA | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1VDiE0MGJbWd0JVxB2t-jRjc5ve4wilEJe-Ys9WDhERc | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Kaneshiro StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1ry3sc1SRc9ajrVz_7YOl-Nn8BdgW4l-EMlhZ72RWm5Q | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Steven StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1cG6hlaBTilTbVXa8G6yBKSk3JqdL2lTbixQShpdB8DU | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1sHxKwa22kZhP3qsGkiwpHNmRIF-aFXy3d-KmMHwfraA | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ben Abood  StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1LW_CzdUBSZKkbEg6pbZ5vs4EXQPSsXdzel8QIAWV3h8 | Google Docs | christine@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 1MiYsw4sFSKo1skAfgrM9f5szgpCGI5Az0g0wmfwC06U | Google Docs | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:51 PM EDT | User Sharing Permissions Change | 13x1BHp3mFx8PPFTzTjahcQllraG2f5Lk0thccf4JDvM | Google Sheets | rose@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Logo_4_30_18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJVkotSUhfakM1UkI2eU5Rb0EzZzNKN1VpRGg4 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 1Y8KcaV-mYLiBnODb_qD6Yuddafpa-J3KMP59IHJRRL0 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials- Sylabs PR Launch - Google Docs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJMWdiUGxUaHVDQTFEMHFld0NDVHdiR2U1MDIw | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.HPE.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 14ZpOghgMsXX6xBXCCt6WW8krzA6oeMQw | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 1wLgZP14kq7IgY59i2DUoZtlZXtA6WRnGFSN4W3DvXDk | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 17Cqc31yjoKvttUqMSaglr6FIyvlWxl0esG61O3WWkOA | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-PlatformConcepts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 1FitZHSXrBmgS4bQ6bj00abApEFt-oS688qkg9klTFy4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Partner.Agreement.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 1oWaSGIRsrnWFgyzss--fWDipNKbO7e9b | PDF | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerPartner.List | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:29:59 PM EDT | User Sharing Permissions Change | 1anHRSBc8CA6WaqkQYSSj2_fiQy4dW5jwJFpAs8L4TUY | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1DHA5jk7JI3dlqVQG-sLfkfvqXWNvXPIq | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 13UHAR7-3UtklyFIZgJ6orUMrbhKJCB89 | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJdkk3SXprTUVvRk5TdVBabGhnblhKT0tlUzNn | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE-Sylabs-Singularity-whitepaper-080918_semifinal | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1CJnkPT_Jqr_yqGJES7zTscz8cUSyZ5L41J85TV4QzUU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1cwlcaFwW_l01gK0aQccPqY6QHxoxgseFxT0YtPm1DZA | Google Docs | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Strategy Session | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1zEpuxU-X0aTOWiLmLilTJlzgDRS2pQzOCfb35nbIKDQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1TVnuJY1KPCSIqQ7DE23x_-x7jRh39MOp | Microsoft Powerpoint | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt Meeting Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1rWq5acRFlUYjtv2flr5Gmt2kWFn3iq2H6AXhC36kUZ8 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJR1JycHZNUUVtNzRLUUlybGM1MnQ0WlhRd2xJ | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.UCBPharma.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1Mn1SfLGBzIBa9rWPrYGvCtWdvOs6fGMq | Microsoft Powerpoint | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_v4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1Il__BiLS0nNY3VW1huIhI5-h2y6b1yo6pUoyY5a6L-c | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1FXaDDqu97UvNIOS14jMv83Ul-fruVVyUnleldAgTR3k | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1kZZD7ZKQpTajrjddnUerJV9cg-iPlN-2DQ-YsbyAC-U | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 16Ac1tE3XSF7-XlC6aQpiuytA4GyPQ6A- | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1e_lcB0n29FM4KoMbjMIBMA5cdlKEpTY4 | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 131Hip4qwrD4T84o6nR80xOgCD2L3J21p | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1gZl8n9JiBFyc2g0xbjckOLDjSciNpGpQQ_kwuGg_mzQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1p0ldnzCBxAhfC5VFNk2C_zC1ooQRmNPq | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_v1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1MeqqVUEwdQ9u4L0i2yjJjT2DdGMQiJHeRtmoxurz-TU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server_v3.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1by6TfWwS990QDc7b6yf9tBHz4SpX7ZjJ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1lfoiNjVUdxdthRMajx9laNvmK0-cH-8iH1Pt34LM1RU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | takeout-20181029T192821Z-001.zip | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1JwlKKOczxdZaz54usImuMubEoh3QpLZX | Unknown | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 16miYIf3GNiCZrUdo7es8lLTXXtFsLNGL | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1jEstgfduA2RJ5_U9mhqQ3G99RTS6aF48 | Microsoft Powerpoint | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8 VMWare.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1p8WaM8WFQAa5Y0fXL8KMqdSfaZJE909q | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJV1hxOHZCU1ZycWpiRFF0V0tSYTFpcXcyUlZr | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8 (Fujitsu).pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 14J1aty2lLLXwZNwKlAtf9-zISV2dWnFk | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE CORAL2 Template | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 19Xc9JjFhfzrrja62DUlprsmKsk9gaK9cYDOdoGbLdeY | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1mEjxlA-ElLuP-ht96mJkonsUTVm3ODaWavcH8ciXWEo | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1foTlMmXzQBmFZ7V1b50c__tvGTLePvBM | Microsoft Powerpoint | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1F_kevN3MkeRO6o8M4TZ7pU40JSV1ylJf | Microsoft Powerpoint | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_v1.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJa3E4NFNETnVGTWl5QlA1QV9iMVk0VF9uWllV | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1Jc5jnP9QNvEVoPaqn-tP0r3TNWXkoMbX | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_v4.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJUkhVQzk4Um9yZWJuRmlJV1F2YlEwQ3BlQjhr | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 19F5mSHkS3SpyGb8aj73E2yaUo47gNi5lI9v7q1VRNUM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE short.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJdk1LUFZPSkdMRjlpSVFhT2hpXzhyVFR6amtR | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v2_080418 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 17aYEPV2Q9P3_a4JmpIUsKBOID7g24efcHJJP9McNlwE | Google Docs | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 14D7cnelBPyxBDuXwL5K_MMwtzZTW-j_u | Microsoft Powerpoint | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v2_080418 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1vRNI5w_z63yvVnKhRfG5s3qdJ4t0Rnxjy78mv8w-67g | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs NDA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1oe_4kgFtuXdjuqnpY_ekwnPDqukeqC_4kXkwlHQZ6d4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1P74ju2g_4jo-i39GVmkjvxgoKDRAR_7m | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 14CxwC28L0al4Q2FLJp2MMDi7CIm4qN3Bdh3aPQ-GNqs | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.Orange.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1OS3I-m2m_YP8b2aF1a7uQ07CE4TJ_jSZ | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJTkhjWU5lMjZjSkhqdTVvVVRFUTJwWjNHRGxz | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1cCVCDXyOwiOE8yqATTLiT2aJe-37XYKa | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO_DCG.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 18MbXCBrz2sWpi6S5R8O5vO2JXEdL28Ms | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1Rmj5m6S3YpkIH6q0_q3HKR84a8Mx0FcRlypZFev2wSc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJWVMxaVFELUpCWk9iMmdaQ0FyMWk1WXRYNUZZ | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, FINAL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:00 PM EDT | User Sharing Permissions Change | 1YB-9ppUqYqsqbS_SbfL8M3E1iJ2P9hag-gYSRKFio7Q | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 1e6PcHyRWN8irLJwI-RWyfPYF0GLW4Glu | Microsoft Powerpoint | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wall Street 18' Thank You | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 1AWS1R4P3tiQwZvR-0KFwP0yVHHSTxqAqN1_fc67i_1w | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 19JaxQ7hB9AJsoy69EdKbehxu-z6S8pSj | Microsoft Word | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ENG Weekly Mtg Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 1Y9gr8dAqBetfxmLPoymhEgEln78CCgEyO4UNezQ68sE | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.HPE.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 12q-bPg3S-d3FbpfO-8wTtqlix19nksLS | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 1xhLBtX-XzTGZL-NBteSEYjpBnrQU7VFt | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 1UBblcgHm26M9t5z4A3CiRQ9m0XWq-WHp | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tools | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 1Lfm-JlwnsN0i2GlPa0x5YHItMh88xXum | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 1ADVeXQ-jbE48sJJmjecrXwESbzuvtdFS | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:20 PM EDT | User Sharing Permissions Change | 13Ta5k2T-_gxmtULj_8CfeTq65bgRUC4b | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:38 PM EDT | User Sharing Permissions Change | 1BAUcf2KRoD9iwOM6KlcfPl7-Xg_wMmsv | Google Sites | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF Lab notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:38 PM EDT | User Sharing Permissions Change | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:38 PM EDT | User Sharing Permissions Change | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Private | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site (Home) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:41 PM EDT | User Sharing Permissions Change | 1a2IohnIZc7eFGY6WFUJ3XDVfWMU9ur9- | Unknown | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zoom Audio_Sylabs_QCRI_5-22-19.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:46 PM EDT | User Sharing Permissions Change | 1jt31VybG20QEfmEnj7Z97pDt6YVmPCEn | Unknown | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:46 PM EDT | User Sharing Permissions Change | 18c7QVqz7yfmtfXKs4rJ6KpKyK0KPYX6N | MP4 video | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:30:46 PM EDT | User Sharing Permissions Change | 1ZK0EcLSrv_Vh5vrCYdlEdOQICSsByvHO | MP4 video | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 1g1xpoidoI17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer moved an item from Corp Confidential to Corp | g@sylabs.io | Mar 26, 2020, 3:30:47 PM EDT | Move | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | Corp Confidential | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Confidential | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 3:30:55 PM EDT | Delete | 0AOHiqxyIpAWnUk9PVA | Shared drive | Corp Confidential | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:31:02 PM EDT | User Sharing Permissions Change | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGllju8LVTTq9Q | Google Docs | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:34:39 PM EDT | View | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | Archive | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer created an item | g@sylabs.io | Mar 26, 2020, 3:35:23 PM EDT | Create | 1yxOhnVu25NTL3CEAS2slIWVUtcDPSUup | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Management | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 1r_BdTdkDva3cCZjIkb7YVcrhCw72L0S4 | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose - June 2019 - Sales and Partner | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 1jbP1EPSpN3VLTlotAejHJbGcZJwm61-t | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC '19 Notes | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 17oJ4RwL3OnW9q55v1-9lWRLeLLroPWZN | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Outreach - Singularity Pro | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 1qCZ1btQPswzlVRWnzLQEWQwcUCZ3u4HD | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Semi-automatic Container Creation | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 1KUg58nTUIR7QvEB41j-Hecp9gKlgn1NL | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trade Events | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 1VATiJfFYy6uRolfOzOldsrsdglufzLXg | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuit | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 17dNkQAQfm1fthGWyYO7RyCNQKRmqWvEG | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZZZ.old.Customer and Partner Meetings | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:47 PM EDT | Move | 1x3F3YDcqt1ETO3W_UW-k1LmMuuSNIrTL | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:48 PM EDT | Move | 1KlidcfhvKzZpUsg7YiUorob3h9o1HTym | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:48 PM EDT | Move | 137EyZMZBUoh_tuitSno2JPu4eG_ONqtK | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:49 PM EDT | Editor Settings Change | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1nDK3uRjiaQN9gBHJGTVXlKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1nDK3uRjiaQN9gBHJGTVXlKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | Editor Settings Change | 1nDK3uRjiaQN9gBHJGTVXlKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | Editor Settings Change | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjl | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjl | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | Editor Settings Change | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjl | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1-kr5ui6Rul_Jfosj1XMCIiVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1-kr5ui6Rul_Jfosj1XMCIiVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | Editor Settings Change | 1-kr5ui6Rul_Jfosj1XMCIiVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | User Sharing Permissions Change | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:50 PM EDT | Editor Settings Change | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:51 PM EDT | User Sharing Permissions Change | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:51 PM EDT | User Sharing Permissions Change | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:51 PM EDT | Editor Settings Change | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:51 PM EDT | User Sharing Permissions Change | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:51 PM EDT | User Sharing Permissions Change | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:51 PM EDT | Editor Settings Change | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner Brain Dump - keller, rose, shara, ed.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:52 PM EDT | User Sharing Permissions Change | 1dP4Av2nGl-atWL21i6DhVBcplJNdNtOE | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner Brain Dump - keller, rose, shara, ed.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:52 PM EDT | User Sharing Permissions Change | 1dP4Av2nGl-atWL21i6DhVBcplJNdNtOE | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner Brain Dump - keller, rose, shara, ed.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:52 PM EDT | Editor Settings Change | 1dP4Av2nGl-atWL21i6DhVBcplJNdNtOE | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QB Data Extraction Guide.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:52 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QB Data Extraction Guide.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:52 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QB Data Extraction Guide.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:52 PM EDT | Editor Settings Change | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1O_J9TynL9Loup-lZUAIgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1O_J9TynL9Loup-lZUAIgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1O_J9TynL9Loup-lZUAIgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1YMzcIsHT0ZDORiSGHIelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1YMzcIsHT0ZDORiSGHIelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1YMzcIsHT0ZDORiSGHIelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1PqYLkIqWG4eHItp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1PqYLkIqWG4eHItp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1PqYLkIqWG4eHItp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | User Sharing Permissions Change | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:53 PM EDT | Editor Settings Change | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:58 PM EDT | User Sharing Permissions Change | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:58 PM EDT | User Sharing Permissions Change | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:58 PM EDT | Editor Settings Change | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Notes!!! | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Move | 1dS7PLMLl_mI85v4VPgyYFFMyFpmNeh12 | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Move | 1KHoFapRHohfq70KHTOjmyhhulEajYKj8 | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT Strategy | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Move | 18vBf-U3jiS2dZxSwQRFSrnVhYWkHkeJ7 | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Logo | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Move | 1kwfTiy7pq7C45DBmGO1hWyJKFaq82XRb | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | F2F Polls | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Move | 1pel3tkkWOpOXkRNaH_wPSOK3uGs6lqcR | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ecosystem | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Move | 17arIOJEav_iLISYCZA-saBjCOyY4WleP | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (externally written) | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Move | 1Pn74YHKVz8d1QuQ3uEnq2kOBU1nOpPo1 | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | User Sharing Permissions Change | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | User Sharing Permissions Change | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Editor Settings Change | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | User Sharing Permissions Change | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | User Sharing Permissions Change | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:35:59 PM EDT | Editor Settings Change | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:00 PM EDT | User Sharing Permissions Change | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:00 PM EDT | User Sharing Permissions Change | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:00 PM EDT | Editor Settings Change | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:00 PM EDT | User Sharing Permissions Change | 1vSzAK0ClpaFVB2SCek9-ZqgeN_dhRv8T | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:00 PM EDT | User Sharing Permissions Change | 1vSzAK0ClpaFVB2SCek9-ZqgeN_dhRv8T | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:00 PM EDT | Editor Settings Change | 1vSzAK0ClpaFVB2SCek9-ZqgeN_dhRv8T | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:01 PM EDT | User Sharing Permissions Change | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:01 PM EDT | User Sharing Permissions Change | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:01 PM EDT | Editor Settings Change | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keith:Sales | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Move | 1KQx4qXy2VDvPjGITqHFExfE8c2QZ8xZa | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand-up Meeting Recordings | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Move | 1eJJH2XartguskUziVgVApalUyvj04XZT | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Genome Jobs | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 17BFn3M2hLL--1SfprkYGvpbyoxQmyh0Y | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Genome Jobs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 17BFn3M2hLL--1SfprkYGvpbyoxQmyh0Y | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Genome Jobs | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 17BFn3M2hLL--1SfprkYGvpbyoxQmyh0Y | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Development SLA | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1OS8BbGL9NmT4WpFwvu1zQOKWUPKGQs7W | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Development SLA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1OS8BbGL9NmT4WpFwvu1zQOKWUPKGQs7W | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Development SLA | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 1OS8BbGL9NmT4WpFwvu1zQOKWUPKGQs7W | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.PRD | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 13P6bUMMBivwpNiXEcSvZdPvznGgneGh0 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.PRD | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 13P6bUMMBivwpNiXEcSvZdPvznGgneGh0 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.PRD | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 13P6bUMMBivwpNiXEcSvZdPvznGgneGh0 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SWOT | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 17DKPPdgXaG8r_DUhfvfOd8QoF3AFSykE | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SWOT | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 17DKPPdgXaG8r_DUhfvfOd8QoF3AFSykE | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SWOT | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 17DKPPdgXaG8r_DUhfvfOd8QoF3AFSykE | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Compare | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 176yh5Gg1Wbv-Cp0y4pEBZpyZgOoi8iSv | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Compare | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 176yh5Gg1Wbv-Cp0y4pEBZpyZgOoi8iSv | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Compare | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 176yh5Gg1Wbv-Cp0y4pEBZpyZgOoi8iSv | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project Management | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 174FX3b_3UsjbGguEntdQsY5_p_aPanxK | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project Management | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 174FX3b_3UsjbGguEntdQsY5_p_aPanxK | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project Management | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 174FX3b_3UsjbGguEntdQsY5_p_aPanxK | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PauloMatic | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 19va6BrR_1-ob_LO4HSi7fmmyh5-oL0Be | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PauloMatic | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 19va6BrR_1-ob_LO4HSi7fmmyh5-oL0Be | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PauloMatic | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 19va6BrR_1-ob_LO4HSi7fmmyh5-oL0Be | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Services | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1U1nan-79O9QmuvpuSPIBiosB1Y845AwJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1U1nan-79O9QmuvpuSPIBiosB1Y845AwJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Services | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 1U1nan-79O9QmuvpuSPIBiosB1Y845AwJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1aMb4olb03APw70KHLdcWSR--HWNiTx0N | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1aMb4olb03APw70KHLdcWSR--HWNiTx0N | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 1aMb4olb03APw70KHLdcWSR--HWNiTx0N | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC18-meetings-summaries | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC18-meetings-summaries | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | User Sharing Permissions Change | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC18-meetings-summaries | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:02 PM EDT | Editor Settings Change | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (Sylabs Written) | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:03 PM EDT | Move | 1Yeq4BiFsr7EgbFNjlvHl0QJDvOI4_OuQ | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.17.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1OuyomrYxQM8RA1w_DNOvm72BA8tXr1AM | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.17.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1OuyomrYxQM8RA1w_DNOvm72BA8tXr1AM | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.17.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1OuyomrYxQM8RA1w_DNOvm72BA8tXr1AM | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 17Jp_hKHuLlghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 17Jp_hKHuLlghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 17Jp_hKHuLlghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.24.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1nc2A3kMJAp6RABniJw6v9EVXkn5pPY9K | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.24.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1nc2A3kMJAp6RABniJw6v9EVXkn5pPY9K | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.24.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1nc2A3kMJAp6RABniJw6v9EVXkn5pPY9K | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.8.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1qs5ZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.8.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1qs5ZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.8.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1qs5ZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.3.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1NDsDRxeySaXZN_j9GU4UKQta-9i0sByR | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.3.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1NDsDRxeySaXZN_j9GU4UKQta-9i0sByR | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.3.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1NDsDRxeySaXZN_j9GU4UKQta-9i0sByR | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.15.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1ebwBl-sgbF1K7CF2AX2TUhS6I5qlHfeR | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.15.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1ebwBl-sgbF1K7CF2AX2TUhS6I5qlHfeR | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.15.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1ebwBl-sgbF1K7CF2AX2TUhS6I5qlHfeR | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.29.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1pVhtEgKaB3Y7y7mufZJVCtuun0flqgVa | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.29.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1pVhtEgKaB3Y7y7mufZJVCtuun0flqgVa | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.29.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1pVhtEgKaB3Y7y7mufZJVCtuun0flqgVa | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.22.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.22.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.22.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 16WGTaf63llHGMIYuV885KqEze1H56Ua7 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 16WGTaf63llHGMIYuV885KqEze1H56Ua7 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 16WGTaf63llHGMIYuV885KqEze1H56Ua7 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.26.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1hPdx-R4kO7k7U2hIIjG1ll6GbkYXdxm9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.26.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1hPdx-R4kO7k7U2hIIjG1ll6GbkYXdxm9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.26.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1hPdx-R4kO7k7U2hIIjG1ll6GbkYXdxm9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.19.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.19.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.19.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.5.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.5.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.5.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.1.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1JsVzIM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.1.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1JsVzIM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.1.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1JsVzIM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.7.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.7.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.7.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.28.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.28.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.28.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9.4.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1ozGXZFET1t0gErgMCGY1lVzZYPzgq1VA | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9.4.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1ozGXZFET1t0gErgMCGY1lVzZYPzgq1VA | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9.4.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1ozGXZFET1t0gErgMCGY1lVzZYPzgq1VA | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.24.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1VYOgPqRcmWnzVlmhQqv70xWslxRgEeMd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.24.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1VYOgPqRcmWnzVlmhQqv70xWslxRgEeMd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.24.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1VYOgPqRcmWnzVlmhQqv70xWslxRgEeMd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.14.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1Tzl-oZUEFJrwwVEhYc96DqhJuhuysGHJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.14.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1Tzl-oZUEFJrwwVEhYc96DqhJuhuysGHJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.14.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1Tzl-oZUEFJrwwVEhYc96DqhJuhuysGHJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.17.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.17.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.17.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.10.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOIl | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.10.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOIl | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.10.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOIl | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.31.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1PISsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.31.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | User Sharing Permissions Change | 1PISsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.31.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:04 PM EDT | Editor Settings Change | 1PISsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev (OLD ARCHIVE) | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 1qFMEnnNjH2qraENQhaYKWty956EHFJw6 | Folder | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Pricing and Support | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of job_desc_core_dev2 | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJln6q_9mi4 | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 17S1rZjAEqn8EoMJc0x4KWfalF21d1ezDlS5BSKtqWsw | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Requirements for payment app | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Materials - Singularity PRO | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1Av9PAkllPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1Av9PAkllPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 1Av9PAkllPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 451 Research | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1BLsEKxnJ8t1AH7elxnBEkcpD0VpGWKRM | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 451 Research | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1BLsEKxnJ8t1AH7elxnBEkcpD0VpGWKRM | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 451 Research | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 1BLsEKxnJ8t1AH7elxnBEkcpD0VpGWKRM | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competition | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 18o9fD21xi9H7KwSHxlDfg6kdhLfs2MVu | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competition | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 18o9fD21xi9H7KwSHxlDfg6kdhLfs2MVu | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competition | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 18o9fD21xi9H7KwSHxlDfg6kdhLfs2MVu | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAX.GRSecurityKernel | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 17f0jNgXXzCpznlOgUL4uLGzzVxFvllY_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAX.GRSecurityKernel | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 17f0jNgXXzCpznlOgUL4uLGzzVxFvllY_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAX.GRSecurityKernel | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 17f0jNgXXzCpznlOgUL4uLGzzVxFvllY_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1AtlEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1AtlEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 1AtlEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua Security | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1BLg4WdVRtYU6LDw3w94NTYwSrxCw7NHO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua Security | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1BLg4WdVRtYU6LDw3w94NTYwSrxCw7NHO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua Security | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 1BLg4WdVRtYU6LDw3w94NTYwSrxCw7NHO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Move | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes Adam | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes Adam | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | User Sharing Permissions Change | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes Adam | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:05 PM EDT | Editor Settings Change | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:06 PM EDT | User Sharing Permissions Change | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:06 PM EDT | User Sharing Permissions Change | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:06 PM EDT | Editor Settings Change | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:06 PM EDT | User Sharing Permissions Change | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:06 PM EDT | User Sharing Permissions Change | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:06 PM EDT | Editor Settings Change | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1xlUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1xlUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | Editor Settings Change | 1xlUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | Editor Settings Change | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | Editor Settings Change | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | Editor Settings Change | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | User Sharing Permissions Change | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:07 PM EDT | Editor Settings Change | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1_crVIVmX-CQDYW8t4ynlcl6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1_crVIVmX-CQDYW8t4ynlcl6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1_crVIVmX-CQDYW8t4ynlcl6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1WFNxbLd6lcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1WFNxbLd6lcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1WFNxbLd6lcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1fB69-KzeBvEuVHTNekUI5i00llkAn2GO | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1fB69-KzeBvEuVHTNekUI5i00llkAn2GO | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1fB69-KzeBvEuVHTNekUI5i00llkAn2GO | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1ml-ju6YTFiq1QmqWSr5WIKstdlKdhqcO | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1ml-ju6YTFiq1QmqWSr5WIKstdlKdhqcO | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1ml-ju6YTFiq1QmqWSr5WIKstdlKdhqcO | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1F6yEIK6vwMwpcwJ-dWxRHE8z7uFMXFsl | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1F6yEIK6vwMwpcwJ-dWxRHE8z7uFMXFsl | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1F6yEIK6vwMwpcwJ-dWxRHE8z7uFMXFsl | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1TYvyJ5RQ-d8VvClQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1TYvyJ5RQ-d8VvClQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1TYvyJ5RQ-d8VvClQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1BQpGoPs203y7lARE_2ERi8Xep5Tol0lQ | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1BQpGoPs203y7lARE_2ERi8Xep5Tol0lQ | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1BQpGoPs203y7lARE_2ERi8Xep5Tol0lQ | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1eLkP4Kdg1xMzkqu7pRE3eloPMpytvbda | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1eLkP4Kdg1xMzkqu7pRE3eloPMpytvbda | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1eLkP4Kdg1xMzkqu7pRE3eloPMpytvbda | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | User Sharing Permissions Change | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:08 PM EDT | Editor Settings Change | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1m9DIQHM9pXpFVZfNSS9RyU2bI0ciWq4R | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1m9DIQHM9pXpFVZfNSS9RyU2bI0ciWq4R | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 1m9DIQHM9pXpFVZfNSS9RyU2bI0ciWq4R | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1ZIG1rLCkdVwnDDnzwlmltaC-j4I5UjWY | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1ZIG1rLCkdVwnDDnzwlmltaC-j4I5UjWY | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 1ZIG1rLCkdVwnDDnzwlmltaC-j4I5UjWY | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1_2wXz7T_rWlLfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1_2wXz7T_rWlLfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 1_2wXz7T_rWlLfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | User Sharing Permissions Change | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:09 PM EDT | Editor Settings Change | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | Editor Settings Change | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | Editor Settings Change | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | Editor Settings Change | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | Editor Settings Change | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | Editor Settings Change | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1L0yrhyRrYlUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | User Sharing Permissions Change | 1L0yrhyRrYlUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:10 PM EDT | Editor Settings Change | 1L0yrhyRrYlUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:11 PM EDT | User Sharing Permissions Change | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:11 PM EDT | User Sharing Permissions Change | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:11 PM EDT | Editor Settings Change | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 18bwbFlSttxG4H1FOEgILelaMjFHPCqsb | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 18bwbFlSttxG4H1FOEgILelaMjFHPCqsb | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | Editor Settings Change | 18bwbFlSttxG4H1FOEgILelaMjFHPCqsb | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | Editor Settings Change | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1I68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1I68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | Editor Settings Change | 1I68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | Editor Settings Change | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1V0qBIAfV5Kv1iRZOlsV_bcI2usPeZUvn | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | User Sharing Permissions Change | 1V0qBIAfV5Kv1iRZOlsV_bcI2usPeZUvn | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:12 PM EDT | Editor Settings Change | 1V0qBIAfV5Kv1iRZOlsV_bcI2usPeZUvn | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1YJk28hjXB4-XJ_1D3mRki0PTIXPinpzW | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1YJk28hjXB4-XJ_1D3mRki0PTIXPinpzW | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1YJk28hjXB4-XJ_1D3mRki0PTIXPinpzW | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPlUdz | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPlUdz | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPlUdz | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1iA_ZCi_lv5lbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1iA_ZCi_lv5lbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1iA_ZCi_lv5lbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1RfmjPNJICYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1RfmjPNJICYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1RfmjPNJICYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2I3GCf | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2I3GCf | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2I3GCf | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1cicRlhI0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | User Sharing Permissions Change | 1cicRlhI0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:13 PM EDT | Editor Settings Change | 1cicRlhI0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:15 PM EDT | User Sharing Permissions Change | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:15 PM EDT | User Sharing Permissions Change | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:15 PM EDT | Editor Settings Change | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:20 PM EDT | User Sharing Permissions Change | 1SUv1EPVG2vXd9GFR18KlamZG-glguSGa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:20 PM EDT | User Sharing Permissions Change | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:20 PM EDT | User Sharing Permissions Change | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:20 PM EDT | User Sharing Permissions Change | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:20 PM EDT | User Sharing Permissions Change | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:20 PM EDT | User Sharing Permissions Change | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:21 PM EDT | User Sharing Permissions Change | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:21 PM EDT | User Sharing Permissions Change | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:21 PM EDT | User Sharing Permissions Change | 1JfU1Fut0LfcTnlOZHP5ShR3_p2IWL06G | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:25 PM EDT | Move | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7Rl521ngSI | Google Sheets | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boilerplate customer letter | Gregory Kurtzer moved an item from Archive to Archive | g@sylabs.io | Mar 26, 2020, 3:36:25 PM EDT | Move | 1ukDlAOEtmdjE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | Archive | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1U4zTSQ4FZzgesL0plxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | User Sharing Permissions Change | 1U4zTSQ4FZzgesL0plxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:26 PM EDT | Editor Settings Change | 1U4zTSQ4FZzgesL0plxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | Editor Settings Change | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | Editor Settings Change | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | Editor Settings Change | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | Editor Settings Change | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT's meeting Notes | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT's meeting Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | User Sharing Permissions Change | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT's meeting Notes | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:28 PM EDT | Editor Settings Change | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:31 PM EDT | User Sharing Permissions Change | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:31 PM EDT | User Sharing Permissions Change | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:31 PM EDT | Editor Settings Change | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | User Sharing Permissions Change | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | User Sharing Permissions Change | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | Editor Settings Change | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | User Sharing Permissions Change | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | User Sharing Permissions Change | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | Editor Settings Change | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | User Sharing Permissions Change | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | User Sharing Permissions Change | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | Editor Settings Change | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:36:41 PM EDT | View | 1f2AinbAhOLE5wMW1_N5Tm6U0NXzojGic | MP4 video | Archive - Godlove | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD | Gregory Kurtzer created an item | g@sylabs.io | Mar 26, 2020, 3:37:28 PM EDT | Create | 13zMQF5KKIKeVXQCCZQbpZ-oMiKsEHQhe | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:28 PM EDT | User Sharing Permissions Change | 1okq4m-vQZJemN44hwp2ZVFSddBXLPmI2 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:28 PM EDT | User Sharing Permissions Change | 1okq4m-vQZJemN44hwp2ZVFSddBXLPmI2 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:28 PM EDT | Editor Settings Change | 1okq4m-vQZJemN44hwp2ZVFSddBXLPmI2 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPAs Signed | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:30 PM EDT | User Sharing Permissions Change | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPAs Signed | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:30 PM EDT | User Sharing Permissions Change | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPAs Signed | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:30 PM EDT | Editor Settings Change | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC SBIR | Gregory Kurtzer moved an item from DoD to DOD | g@sylabs.io | Mar 26, 2020, 3:37:43 PM EDT | Move | 18Zi-dFR64OI6QNU7015ou0ElFEcsj37r | Folder | DoD | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:45 PM EDT | User Sharing Permissions Change | 1dBN9Bx4OMEmPfCnqoQbUW-M8lOcPqBTU | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:45 PM EDT | User Sharing Permissions Change | 1dBN9Bx4OMEmPfCnqoQbUW-M8lOcPqBTU | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:45 PM EDT | Editor Settings Change | 1dBN9Bx4OMEmPfCnqoQbUW-M8lOcPqBTU | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1O9c6P780nyzgu-C9eW4-tXLSsh9sre6Y | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1O9c6P780nyzgu-C9eW4-tXLSsh9sre6Y | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | Editor Settings Change | 1O9c6P780nyzgu-C9eW4-tXLSsh9sre6Y | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1Ky2W-32cSv3STxmIWXqazv5SVKnRRl2h | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1Ky2W-32cSv3STxmIWXqazv5SVKnRRl2h | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | Editor Settings Change | 1Ky2W-32cSv3STxmIWXqazv5SVKnRRl2h | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | Editor Settings Change | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer moved an item from SBIR to DoD | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | Move | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | User Sharing Permissions Change | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:46 PM EDT | Editor Settings Change | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | Editor Settings Change | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1WOZIpzmPIlZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1WOZIpzmPIlZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | Editor Settings Change | 1WOZIpzmPIlZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | Editor Settings Change | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | Editor Settings Change | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | Editor Settings Change | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | Editor Settings Change | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | User Sharing Permissions Change | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:37:54 PM EDT | Editor Settings Change | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge | Gregory Kurtzer moved an item from Engineering to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:39:08 PM EDT | Move | 1q38-wRR10R3ANQeMCNTLotTA9V6KsuTj | Folder | Engineering | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1ZXNmzWIeFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1ZXNmzWIeFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1ZXNmzWIeFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1a8EHCou44ALBAbz0fuTXidealqI9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1a8EHCou44ALBAbz0fuTXidealqI9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1a8EHCou44ALBAbz0fuTXidealqI9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1g8Pq_hneaG1gll1NS2qnqSYwyEJ1hFYE | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1g8Pq_hneaG1gll1NS2qnqSYwyEJ1hFYE | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1g8Pq_hneaG1gll1NS2qnqSYwyEJ1hFYE | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform - Semi-Final | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform - Semi-Final | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform - Semi-Final | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:11 PM EDT | Editor Settings Change | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Q3_xbMKK9SKJwwXU3vhQNZI42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Q3_xbMKK9SKJwwXU3vhQNZI42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | Editor Settings Change | 1Q3_xbMKK9SKJwwXU3vhQNZI42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | Editor Settings Change | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:13 PM EDT | Editor Settings Change | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:15 PM EDT | Editor Settings Change | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | Anyone within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1MdKlMUaaSawWU2F9hQAzpl_E-6PrvDVZ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1MdKlMUaaSawWU2F9hQAzpl_E-6PrvDVZ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1MdKlMUaaSawWU2F9hQAzpl_E-6PrvDVZ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1AipN834x8EVgY0rbnhIqWlh5SchucTcP | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1AipN834x8EVgY0rbnhIqWlh5SchucTcP | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1AipN834x8EVgY0rbnhIqWlh5SchucTcP | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.5.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.5.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPRO | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1AfugV8jTLUchHE_C-rsyKgLY3Ebiq39C | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPRO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1AfugV8jTLUchHE_C-rsyKgLY3Ebiq39C | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPRO | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 1AfugV8jTLUchHE_C-rsyKgLY3Ebiq39C | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:26 PM EDT | Editor Settings Change | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1tBIuOzTfpA5S8Rk9LZ_Big2BeXgRmlvk | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1tBIuOzTfpA5S8Rk9LZ_Big2BeXgRmlvk | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1tBIuOzTfpA5S8Rk9LZ_Big2BeXgRmlvk | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1l0vHHeNwv_xwh72vB--gE3mcgcIOGcw0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1l0vHHeNwv_xwh72vB--gE3mcgcIOGcw0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1l0vHHeNwv_xwh72vB--gE3mcgcIOGcw0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quick Sylabs-Singularity Message.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1I9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quick Sylabs-Singularity Message.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1I9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quick Sylabs-Singularity Message.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1I9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T&C | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1_DPROYYhmM6GHYo_lOufDXEgMYYw3pv3 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T&C | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1_DPROYYhmM6GHYo_lOufDXEgMYYw3pv3 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T&C | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1_DPROYYhmM6GHYo_lOufDXEgMYYw3pv3 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vertical Markets.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vertical Markets.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vertical Markets.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Orchestration | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1ehsLXYsPAofUkEswLhy7pXnk1htzFhrY | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Orchestration | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1ehsLXYsPAofUkEswLhy7pXnk1htzFhrY | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Orchestration | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1ehsLXYsPAofUkEswLhy7pXnk1htzFhrY | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Releases | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1CQnjSTNo1n15PXrHS3_gYWrZqZqlvZOj | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Releases | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1CQnjSTNo1n15PXrHS3_gYWrZqZqlvZOj | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Releases | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1CQnjSTNo1n15PXrHS3_gYWrZqZqlvZOj | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1A4KIas2OXuj-lzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1A4KIas2OXuj-lzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1A4KIas2OXuj-lzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Why OSS | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 10QRCCyE9BEJfCCKlm4i-nwaoTGCTSbd0 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Why OSS | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 10QRCCyE9BEJfCCKlm4i-nwaoTGCTSbd0 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Why OSS | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 10QRCCyE9BEJfCCKlm4i-nwaoTGCTSbd0 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 16ad2XSCN3QPTuJksJEwoI3aQi61cyEr_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 16ad2XSCN3QPTuJksJEwoI3aQi61cyEr_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 16ad2XSCN3QPTuJksJEwoI3aQi61cyEr_ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XMind | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 16WKDUrF_25axARIDYvOfL8dR1EHBL8fO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XMind | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 16WKDUrF_25axARIDYvOfL8dR1EHBL8fO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XMind | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 16WKDUrF_25axARIDYvOfL8dR1EHBL8fO | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:27 PM EDT | Editor Settings Change | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWbICr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWbICr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWbICr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13-PwVpznIY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13-PwVpznIY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 13-PwVpznIY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 134VSj1fElAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 134VSj1fElAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 134VSj1fElAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11FADagrfsXIOI27NpglIbBZXbmIPzwib | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 11FADagrfsXIOI27NpglIbBZXbmIPzwib | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 11FADagrfsXIOI27NpglIbBZXbmIPzwib | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12Ayvwya3uI1HR1nOXELrFI-1so1IYTen | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12Ayvwya3uI1HR1nOXELrFI-1so1IYTen | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 12Ayvwya3uI1HR1nOXELrFI-1so1IYTen | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | case-study-template.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | case-study-template.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | case-study-template.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:28 PM EDT | Editor Settings Change | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1hLziq62FG-ETxCd2lvlsb5juyeVlGdnY | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1hLziq62FG-ETxCd2lvlsb5juyeVlGdnY | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:32 PM EDT | Editor Settings Change | 1hLziq62FG-ETxCd2lvlsb5juyeVlGdnY | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnoI92bC5rqmbGI | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnoI92bC5rqmbGI | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:35 PM EDT | Editor Settings Change | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnoI92bC5rqmbGI | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User Namespaces | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:39:36 PM EDT | View | 1Ge3cjwTLg-HLWgWteygqlFw35ocbpSp4RydlU69Q0rg | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:37 PM EDT | Editor Settings Change | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:39 PM EDT | Editor Settings Change | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archived | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1xqb8GGIxHGeLVr6WEeJt2b3gHeE5GLnC | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archived | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1xqb8GGIxHGeLVr6WEeJt2b3gHeE5GLnC | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archived | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:40 PM EDT | Editor Settings Change | 1xqb8GGIxHGeLVr6WEeJt2b3gHeE5GLnC | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1mnYihX_7yYKYFLQikPlL-Iqni1vfweg2 | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1mnYihX_7yYKYFLQikPlL-Iqni1vfweg2 | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1mnYihX_7yYKYFLQikPlL-Iqni1vfweg2 | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1lOYE8XeZVCzJIbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1lOYE8XeZVCzJIbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1lOYE8XeZVCzJIbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1KPPkaVEG8z74AVu4BDn_iVvl_PIdBdyl | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1KPPkaVEG8z74AVu4BDn_iVvl_PIdBdyl | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1KPPkaVEG8z74AVu4BDn_iVvl_PIdBdyl | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1_CI3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1_CI3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1_CI3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:41 PM EDT | Editor Settings Change | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | User Sharing Permissions Change | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | User Sharing Permissions Change | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | Editor Settings Change | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_KC.xltx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | User Sharing Permissions Change | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_KC.xltx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | User Sharing Permissions Change | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_KC.xltx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | Editor Settings Change | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | User Sharing Permissions Change | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | User Sharing Permissions Change | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:46 PM EDT | Editor Settings Change | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | Editor Settings Change | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models. | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models. | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models. | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | Editor Settings Change | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1CI99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1CI99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:47 PM EDT | Editor Settings Change | 1CI99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1Pf8241cZlGPHb5AJAWf1y3znBG-DBamDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1Pf8241cZlGPHb5AJAWf1y3znBG-DBamDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | Editor Settings Change | 1Pf8241cZlGPHb5AJAWf1y3znBG-DBamDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | Editor Settings Change | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1DwP9G0bsHuvGrcTx6FEekhlXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1DwP9G0bsHuvGrcTx6FEekhlXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | Editor Settings Change | 1DwP9G0bsHuvGrcTx6FEekhlXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | Editor Settings Change | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | Editor Settings Change | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1hkPrIkwnuTAkQwwIZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1hkPrIkwnuTAkQwwIZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | Editor Settings Change | 1hkPrIkwnuTAkQwwIZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | User Sharing Permissions Change | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:48 PM EDT | Editor Settings Change | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Excel Quote Template.Sylabs.v1.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1NAqT5il4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Excel Quote Template.Sylabs.v1.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1NAqT5il4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Excel Quote Template.Sylabs.v1.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | Editor Settings Change | 1NAqT5il4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 10yLZiPguvf-eED0soU3WlKHShOt3FEta | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 10yLZiPguvf-eED0soU3WlKHShOt3FEta | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | Editor Settings Change | 10yLZiPguvf-eED0soU3WlKHShOt3FEta | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | Editor Settings Change | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | Editor Settings Change | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | Editor Settings Change | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjjZ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjjZ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | Editor Settings Change | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjjZ | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1IQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | User Sharing Permissions Change | 1IQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:39:50 PM EDT | Editor Settings Change | 1IQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | Editor Settings Change | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v2.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v2.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | Editor Settings Change | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | Editor Settings Change | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release 06.18.18.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1DIzGn_0bWIvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release 06.18.18.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1DIzGn_0bWIvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release 06.18.18.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | Editor Settings Change | 1DIzGn_0bWIvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | Editor Settings Change | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1CfKIeXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1CfKIeXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | Editor Settings Change | 1CfKIeXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | Editor Settings Change | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v1.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJIiL | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJIiL | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v1.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | Editor Settings Change | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJIiL | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1CmBgA7NBjvlz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | User Sharing Permissions Change | 1CmBgA7NBjvlz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:05 PM EDT | Editor Settings Change | 1CmBgA7NBjvlz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:40:11 PM EDT | View | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:15 PM EDT | User Sharing Permissions Change | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:15 PM EDT | User Sharing Permissions Change | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:15 PM EDT | Editor Settings Change | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:15 PM EDT | User Sharing Permissions Change | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:15 PM EDT | User Sharing Permissions Change | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:15 PM EDT | Editor Settings Change | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | Editor Settings Change | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | Editor Settings Change | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 15oIWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 15oIWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | Editor Settings Change | 15oIWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | Editor Settings Change | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | Editor Settings Change | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | Editor Settings Change | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:16 PM EDT | Editor Settings Change | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 32_04-Hahn.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 32_04-Hahn.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 32_04-Hahn.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:18 PM EDT | Editor Settings Change | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Example SOWs | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1SzRNXMCo4S1MJnwAgbDDBdG2F7tHf7Dk | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Example SOWs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1SzRNXMCo4S1MJnwAgbDDBdG2F7tHf7Dk | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Example SOWs | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | Editor Settings Change | 1SzRNXMCo4S1MJnwAgbDDBdG2F7tHf7Dk | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | Editor Settings Change | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | Editor Settings Change | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:21 PM EDT | Editor Settings Change | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | June 6th, 2019 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:22 PM EDT | User Sharing Permissions Change | 158I6tU7WGE8aRjtikpfpo38sqFRDCDi5 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | June 6th, 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:22 PM EDT | User Sharing Permissions Change | 158I6tU7WGE8aRjtikpfpo38sqFRDCDi5 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | June 6th, 2019 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:22 PM EDT | Editor Settings Change | 158I6tU7WGE8aRjtikpfpo38sqFRDCDi5 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | Editor Settings Change | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | Editor Settings Change | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:23 PM EDT | Editor Settings Change | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:35 PM EDT | Editor Settings Change | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:35 PM EDT | Editor Settings Change | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:36 PM EDT | Editor Settings Change | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1APDKJhY4iLPIR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1APDKJhY4iLPIR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:37 PM EDT | Editor Settings Change | 1APDKJhY4iLPIR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | Editor Settings Change | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | Editor Settings Change | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1ENjw15rV81_mOIzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1ENjw15rV81_mOIzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | Editor Settings Change | 1ENjw15rV81_mOIzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_I | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_I | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | Editor Settings Change | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_I | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | Editor Settings Change | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | Editor Settings Change | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 15VvWD3Jf9iMmR_Jx7HDVVTLSHtSoelG8 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 15VvWD3Jf9iMmR_Jx7HDVVTLSHtSoelG8 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:38 PM EDT | Editor Settings Change | 15VvWD3Jf9iMmR_Jx7HDVVTLSHtSoelG8 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:41 PM EDT | Editor Settings Change | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:45 PM EDT | Editor Settings Change | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:40:45 PM EDT | Editor Settings Change | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Demo | Gregory Kurtzer moved an item from Engineering to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:41:06 PM EDT | Move | 1FaGe_fZ8iDDnyFVEP8Tl4WzaW0uSZJ2_ | Folder | Engineering | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:41:07 PM EDT | Editor Settings Change | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:41:07 PM EDT | Editor Settings Change | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Recording 2019-04-21 at 10.30.32.mov | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:41:16 PM EDT | View | 1gPo8jIZRBo_ngmo8sB8FnOayvhUfwwXi | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:41:56 PM EDT | Editor Settings Change | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:41:56 PM EDT | Editor Settings Change | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC 2.0 | Gregory Kurtzer moved an item from Engineering to Sylabs Backups | g@sylabs.io | Mar 26, 2020, 3:42:20 PM EDT | Move | 1478MNxj3mcp9s4Hs2UQqC3c1XDSU7LB2 | Folder | Engineering | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Recordings | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1AsyrkfrM4NgjeVPUY53D44f0GiL_iGCa | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Recordings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1AsyrkfrM4NgjeVPUY53D44f0GiL_iGCa | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Recordings | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | Editor Settings Change | 1AsyrkfrM4NgjeVPUY53D44f0GiL_iGCa | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | Editor Settings Change | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1rDJIRPdMjvYpTghHcrqxQQXzKSM78bl4 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1rDJIRPdMjvYpTghHcrqxQQXzKSM78bl4 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | Editor Settings Change | 1rDJIRPdMjvYpTghHcrqxQQXzKSM78bl4 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides | Gregory Kurtzer moved an item from HPC 2.0 to Engineering | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | Move | 1rv0IbYuUT8hUBACeGQQwdpewxA_MgRwSz9IkvAKN-Xg | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | Editor Settings Change | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | Editor Settings Change | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:23 PM EDT | Editor Settings Change | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.19.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 1z4lmfwjd8cm_Z2x1wXl5DeSiB1xCDgNj | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.19.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 1z4lmfwjd8cm_Z2x1wXl5DeSiB1xCDgNj | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.19.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | Editor Settings Change | 1z4lmfwjd8cm_Z2x1wXl5DeSiB1xCDgNj | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.10.20 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 1ACzy2FkYT9bnVI2Q-fArzMzJOpvXtz5d | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.10.20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 1ACzy2FkYT9bnVI2Q-fArzMzJOpvXtz5d | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.10.20 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | Editor Settings Change | 1ACzy2FkYT9bnVI2Q-fArzMzJOpvXtz5d | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.13.20 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 18rhtl7q_m2xiRknP4lF3uvvMbZZXnzjd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.13.20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 18rhtl7q_m2xiRknP4lF3uvvMbZZXnzjd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.13.20 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:24 PM EDT | Editor Settings Change | 18rhtl7q_m2xiRknP4lF3uvvMbZZXnzjd | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo-2.19.20 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 1pnxb_WqlDQ4Zcv7MB_GL_cnFe44PKLW9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo-2.19.20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 1pnxb_WqlDQ4Zcv7MB_GL_cnFe44PKLW9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo-2.19.20 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:26 PM EDT | Editor Settings Change | 1pnxb_WqlDQ4Zcv7MB_GL_cnFe44PKLW9 | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1_Rl_NWE1m9PJ8dGoE_ISpgPEdeSB5LdW | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1_Rl_NWE1m9PJ8dGoE_ISpgPEdeSB5LdW | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 1_Rl_NWE1m9PJ8dGoE_ISpgPEdeSB5LdW | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1x1gMuMgNrAcYHIzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1x1gMuMgNrAcYHIzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 1x1gMuMgNrAcYHIzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | User Sharing Permissions Change | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:27 PM EDT | Editor Settings Change | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:29 PM EDT | Editor Settings Change | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:29 PM EDT | Editor Settings Change | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.31.19 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1aZoAqiun6SE5MZVPd2pXlmIP3J1u2TNN | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.31.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1aZoAqiun6SE5MZVPd2pXlmIP3J1u2TNN | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.31.19 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:50 PM EDT | Editor Settings Change | 1aZoAqiun6SE5MZVPd2pXlmIP3J1u2TNN | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:53 PM EDT | Editor Settings Change | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:42:53 PM EDT | Editor Settings Change | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:43:18 PM EDT | Editor Settings Change | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 13ZKEp3bF_3nWlIZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 13ZKEp3bF_3nWlIZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:43:19 PM EDT | Editor Settings Change | 13ZKEp3bF_3nWlIZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190812-155801_Weekly-Sal_640x360.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:43:32 PM EDT | View | 1w4qoCRuMHF2tJEnUQV6xSb9OQtlHgXc9 | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190715-155821_Weekly-Sal_1774x954.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:44:15 PM EDT | View | 1s14sjih4f3Tsi_AEJpcAq0OrlN6-nt4q | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190606-195942_Weekly-Pro_1920x1054.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:45:09 PM EDT | View | 1g2kiiAuTVXmFJ_WbWVJ-meS_kEoKiyHm | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:46:11 PM EDT | View | 188lswFBriitEDVKq310Er1hvJc4aMi-t | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ALL HANDS Pt. 1 12.14.18.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:46:56 PM EDT | View | 1pObxQd8622tPRVL_foz_4wCjTFpTPs9R | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ALL HANDS Pt. 2 12.14.18.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 3:47:27 PM EDT | View | 1BPtZlsOqL93gGN-zpLrxM8yzy4o8sLI5 | MP4 video | Meeting Recordings | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:27 PM EDT | User Sharing Permissions Change | 1uAh9JF5Wdefaj5vffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:27 PM EDT | User Sharing Permissions Change | 1uAh9JF5Wdefaj5vffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:27 PM EDT | Editor Settings Change | 1uAh9JF5Wdefaj5vffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:27 PM EDT | User Sharing Permissions Change | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:27 PM EDT | User Sharing Permissions Change | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:27 PM EDT | Editor Settings Change | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | Editor Settings Change | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1qxlxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1qxlxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | Editor Settings Change | 1qxlxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1m8hkBakuil5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1m8hkBakuil5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | Editor Settings Change | 1m8hkBakuil5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | Editor Settings Change | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:44 PM EDT | Editor Settings Change | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 10M9bpZISsNcjV2jQIo4ZQXiGenC4yb67 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 10M9bpZISsNcjV2jQIo4ZQXiGenC4yb67 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 10M9bpZISsNcjV2jQIo4ZQXiGenC4yb67 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1IXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1IXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1IXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1IGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1IGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1IGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1iASGMxSnR8dBfGevSIx8Oui0XOF3UM86 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1iASGMxSnR8dBfGevSIx8Oui0XOF3UM86 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1iASGMxSnR8dBfGevSIx8Oui0XOF3UM86 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1ZujuFlNHelGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1ZujuFlNHelGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1ZujuFlNHelGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1S00xhWQSAlas54ShFb9VInTeR6lxc9il | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1S00xhWQSAlas54ShFb9VInTeR6lxc9il | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1S00xhWQSAlas54ShFb9VInTeR6lxc9il | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1enIgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1enIgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1enIgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 12FvFGIAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 12FvFGIAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 12FvFGIAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | User Sharing Permissions Change | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:50:45 PM EDT | Editor Settings Change | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-29 15.04.41 QA_Testing standup 621533746 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 1XSQm6t9cLlfvYkgYy2pU3RmM-y4FXNOJ | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-02 15.02.32 QA_Testing standup 621533746 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 1n87NiO8vx-yfh51ldqbQsWPLP2FVkQlJ | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-09 15.02.13 QA_Testing standup 621533746 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 1zfaay3_Hf_FEHNW4Rf_Ghy-HFladM_Ze | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-26 15.02.12 QA_Testing standup 621533746 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 1wxTD6Vvi-jryw95SardVYsqSE9QFm8Ww | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-05 15.12.58 QA_Testing standup 621533746 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 1nA2T_wzaw0YtIDOmC77RHYopP3WFtS_n | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-17 08.00.55 DG and Li meetup prep | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 1A3K8tB-dHwYmEJOq6dKDtvXsajKau1Qx | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-06 20.03.18 SCS Key Service QA | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 13FyKeE7NMdNHlfOt0SgIcgsLzs5NfWWs | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 9.16.19 Webinar Sync | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 16kv_EU97T7wYeRUX5UwoBGL7lQM7U43q | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.26..19 SAIC - DoD/DSRC Strategy Sync (Internal) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:30 PM EDT | Trash | 1l39dIxX5eHHkXbSDIDXANHrV2iVtR-_O | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:31 PM EDT | Trash | 1YRB_6vVCDdevYkPdZgH5IZjFAEDxnJEA | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:31 PM EDT | Trash | 1Mf8TbtJ8mGJECXFcUCKPzuemhth5lBGG | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:31 PM EDT | Trash | 1Z6gTufdJxk84Cd0jjcNt4gV1Vj7_iPYB | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-11 11.18.41 Core Singularity Developers standup 710432487 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:31 PM EDT | Trash | 1Y1ETZWXSrIr6sOPOM_cH_pgydczUJ_lg | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | .DS_Store | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1GvhN2wDL-hCu5pdT7pGxgPRfXLgOOTdn | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1zulcILDIqv2vL4mRsLXd97QYXGBS0aPd | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190626-200841_SAIC---DoD.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1NFucqvNkv7VieInGfZ7H53KZxMCrMmhT | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190626-200841_SAIC---DoD.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 17qnAGwNlF5MalYtq2aBdesOm9hBjXX9c | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190626-200841_SAIC---DoD_1680x1050 (1).mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1D7XrY7x7lsdB9XOHezRY1HRId1UFVw0_ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-30 09.05.26 Core Singularity Developers standup 710432487 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1hyiLGuBUtS499g_-iOsPzy8NtnZBVzzB | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | .DS_Store | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1lulrR9HjoXMkPqVUxThjsWCCgBmh-Lvc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1cqiQGzk3eNedg4DUXy6pZgR7S0fe_8JD | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only_1.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1aOpLUGTyfMy_k9W-H0WCjKoheDkDSQbU | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_1.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1EEG-haRp9naVB-fc38hHAzsjDzXWmKy1 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Meetings | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 14JwWfLYCmnj9d6bBaS3OW6fIhCSHvZpU | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20190726 - AGC (No Audio) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1HpE78pwdMUqOqA_17a3NsS7wGHrDMbp- | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 13XAW89fslUey4GXszluyfMlIKdXqecde | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20190401 Japan Meetings | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1hKeEikgVj0Ssw2u3l7e0DnOoEk2fUqeX | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1-QIkSmeyYYdzRecG7B_NrAc9U8W87ipZ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-03 Singularity Standup | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 18YbpbpgpEgV3HS925hYEzKXQ0LtF4oNF | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-22 07.26.55 Hands-on Training with Singularity 359127187 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1UVditEuZASPvTauDjmjEwnF9auXB196M | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1a23azXW_7VaV1hgGl3IXTgXivL7IZS-p | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-23 09.07.27 DoD dry run #1  160773177 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 12KvG3anBbQZZOivVfZxXH07_FICZCcKH | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-05 09.06.02 Core Singularity Developers standup 710432487 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1Xlpkz2yOxW2zq_7nwJ7_oM5kxunfp61L | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-15 09.08.25 Core Singularity Developers standup 710432487 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1r0O30wBW34AWm3x__pEv3rq50Fh_9zhm | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1K7hXScdiBTKKImpPQe5jrd-P8NJSZ5E_ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 10Ryz67VSvUuq6eHZfgy7-6eNOcP7GN0k | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1evx7CWuEhm6af_jV9SSjyvV2493U0Hyc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:32 PM EDT | Trash | 1EBqDFXE7wsYw1x-4RVn1uTLbqUfy2ecm | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-23 07.11.56 Hands-on Training with Singularity 359127187 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:33 PM EDT | Trash | 13NyCEM0uGNNha3skmsuNdvBfn7Dx6ffi | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA-2019-06-21 08.04.02 Sylabs_Intel containerized MPI follow-up 751193358 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:33 PM EDT | Trash | 1gJeYSBYM22rz78Yr-HhSEJn88LYXpT6l | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | K8s Slurm Integration Brain Dump | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:33 PM EDT | Trash | 1r3F-rkLP-JkUzLiFgIbZe-hJXxLK59uA | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Edge Platform Meeting 7.24.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:33 PM EDT | Trash | 1ulOhPLU5IHGfG5FIPCxLepM3zlojgMW1 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DEMO Meetings | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:33 PM EDT | Trash | 1OV4sJPsHYQZ3t010gSF9CKIDK56DbQgM | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Japan Meetings | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 19M6pVGPfLIA1URachux2ys1BuC6LD5r60Y5UYemLrZY | Google Docs | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-215958_FUM-Demo-w.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1JsRdplztzWu_cDRje9gbkjr-ZZEuySaS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-215958_FUM-Demo-w_1920x1050.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1FCFzIS_k5Yaqb9BM61hehj81SMbWHqne | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | K8s -> Slurm integration Brain Dump (notes): | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1Yl0Ff3TDHmpWwpLn91wDAJ8lSx-PlunyhV8HSkSzOB0 | Google Docs | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Weekly Sales Operations Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1BRRcKhMUxCZxcyLu4geODWt8HInlERtx | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Weekly Sales and Partner Sync | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1dWee4zRmSrDDAKXj7jX3ObqxjCepUCze | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Screen Recording 2019-07-26 at 1.14.10 PM.mov | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 152g_F72aeGhnjq1ooJzzbpDHuNFI2M9K | Quicktime video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1xczsuq63l3PEaUNLTe7ePaU6V25UbyzG | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1BUr1OdzrqcmBmOQRjTwFktXv4NZf_X20 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1UdVAO2erX577WDCZZJfdyH2lIWw3Y0Jl | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.10.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1TtG5EJ8lxI6Dk6UtBFZ-jCX0uGfmDko4 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1RxVoyJdSrkCX7in9UzG4fhLmLJXmzZBB | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1-YEf1oxBX15sa9YHw1sP-pgCzqaXJowq | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4.12.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1F8PfJs3xwysWjvRYAO8cyS5OpwrMIaTf | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 18-mcW_S7WZ5K6blVkDiITQIZWgMRBlVc | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1EuZ4w_DKCaTop_j3JGV3BXN_vzsist14 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1ThGeGXIQuUYkIJ8wmbWpkxIkumZY-pIl | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1.11.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 12YrcB6rQMZIzvgJkq_sZb42esGzUmCbl | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.21.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1EMa3fHAGfLUpW2Ib98ceammG7-25Xb2O | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 3.9.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1F5-W8dOy74OeoTirU4Cxxz4rmHTnvJ5X | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1FG1ccU-dxc12IPbOm4ZSe_ifDlceFb9a | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1PAIjCioEdkHP73igYnrnOv1blmCZdK5y | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 10w9GdjQ8KgahFoUfUqVDkuXmn9SLZkyx | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12.14.18 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1ql6su0mQa_OtYxKmQxxyyY6s4uXjL3UB | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1ztHxTIKiAFCsG971ldYWwFj2XczmY6Ie | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FUM Demo (Isaac, RStor) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1BGKLE68ju0DBY0vntbxfDLyvt3J4QMfs | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Containers 101 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 17wmapwRPMyO5uoQZvDHhWXMIlpk_Zuxt | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | singularity_what_new.pptx | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1uoRPg8fyGNugdHtzKIAB0bbW46Zl-vrS | Microsoft Powerpoint | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | singularity_æ–°æ©Ÿèƒ½.pptx | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1oDPyJBENe_tQTfRtOUTuLFs75E7imvzf | Microsoft Powerpoint | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Strategy Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1MXE7F5n5gNeDpu5KsHq_j7xV8INylGT7 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyOS Demo Debriefing | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:34 PM EDT | Trash | 1TM8fpDNIiMKDHjlxmWqyE9skso4937YX | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-231552_SyOS-Demo-.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:36 PM EDT | Trash | 1yMnxVfKRLIPkDRFydmJK5fE8gqUkvuip | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-231552_SyOS-Demo-_1774x1104.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:36 PM EDT | Trash | 1qhbs4JFWahmS6gaxheW2BC36Teko4nw3 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5-13-2019 Product Strategy Continued | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1GkZdzjVd1lhrX1mKLWTWUSg2neX5pp3e | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1LTgJFCRkhYJwXIkkE4j8JwCw79ymtqK_ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1VF4YFhS52jiEdMHSWXPbQlSyZynfmh1m | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 17zCsnwomnBEFgQNBzKrYjaax3vDyzR50 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1O5JwuyuXEVoE53MSTZSX1fzoL_Lvi2vL | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1OVj-DoRfofW4LUTlR_5yCDFy4-_uw91L | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 196tjMl-usIlG7Lx3HVgWqg5W-gAXT4B5 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1gQUZ71stIRfg7jfpu20czixyMjDq7wq6 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190724-150511_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1HZGAPTVG3KR8dFEFvqV5uulcE2l_L8zr | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.30.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1oKV3GtCvpsovmM0ZFlxn4GGjYZXA0fCs | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.19.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1OzW15jALQ_3E_lG9o7h93R43m7nX4ELm | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.8.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1Iy-dlBw4pLiaRRRkyZ58ltYrPkBVAoAb | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.6.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1HwjhQpf6tvrA907-xh1hmZ71j17-3FiH | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190206-160721_Greg-Vadim.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1w4LI11D1rcnPc1Rlj4o8q9Pso_yJMx3v | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.12.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1_A-zLUzTXWf08jRBTTjZYlaVfOFMyElO | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.22.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1e3yU3onQHH4qJSWFc9VCEhK7i5iBLvdK | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.15.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1weSdJJWW6N3fClavh6LHNzXXUfa_WMj7 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 9.3.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1HY7EP5AqbE3pwqK8i8r-tXAmUU6NIgND | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.23.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1zWCwBaEec2f8NmAa5n2LFETgKlKFNt1c | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of K8s -> Slurm integration Brain Dump (notes): | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1kMRTb4ALNx0YF_LRpKNHzqNlgFSyEihCPFuT_lJEJss | Google Docs | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.26.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 15lI2LQRmTcArZOh2JBlfsGnCLAxZOZlj | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190206-160721_Greg-Vadim_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1De9p_z4jKOUZxtNs1N98SvkPNaeU-VpQ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190206-160721_Greg-Vadim.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1AAP284k6hiuvV_w7BnlPJ9YVpAG1CegA | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.29.19 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1p0NoKw-svl88B2Lfk3iBtM78nZcxH9_n | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190724-150511_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1vRJWjesjCDq6qIb2c20viljhiRVpvcaZ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190724-150511_Engineerin_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 12STrkzxB5b5f1ZHSwClFx-_pBnl_vCCz | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-11-06 Engineering Demo Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1jKHb2biw98XD9RGwwuM4En2K3H0F8kUV | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-25 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1pZrS82HdL9K2-3ROlg7VTfAK2K_zT1ok | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-10-09 Engineering Demo Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1RXxuFK6gxSY2XxcQbIelpRRPqO-rjkHV | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-11-20 Engineering Demo Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1WHvy4TCUwCBABYJKV9NYc0jGSXgQlLPP | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-12-18 Engineering Demo Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1AMYSgSQzQ1ROxTw0QUp7F_LVtWaQwBAr | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-25 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1OpE4ZJPi2fyIZcyD5QxyHQpTWb4wOWWA | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-11 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1F5WVF0wOsEOMUddr7DMfNylf50Pj2O3i | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-12-04 Engineering Demo Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1enizpOtrPFDK_ON_JEwQa-RYpKS476BM | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-10-23 Engineering Demo Meeting | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 15k29QFIcubE1vbq-9L6UDW834dZD_JOn | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-11 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1OnjroG6qY96MSApvw1jRMDPWwE0NF4pf | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190425-210638_Product-St_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1lTgBvYP_Zv_4du3nqeTyclaJ9-j2dubm | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190425-210638_Product-St.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:37 PM EDT | Trash | 1o3vxS_-1BEJxPC4lC3RvLtwHee-8925M | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1FdMhae1SneL49lD6MMOPFXxCcLGNxCJd | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1qumyRjhk90zic4bzybbLHoUsaPta4XGi | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1LkfBShVYYXLwQANxrlJrvMGcuioDN7Ev | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1X11z4suuJLxxejg-4_yoyHwQDWlNefXw | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1KxknGGjhCQHr11hAuu9T2enrlAhqB9fC | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1bUEGyU97O_zH9RkjpUbdlyo8OmeNccnc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1YWVcLo6JqgjqlSQFwGstp5p2I377RSzQ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1UqNzirSkq6JHdY9rbG2IwxGLVebw-7uu | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1hfw2KWkkUPM6jUXI1ILKJwz7FgEzkRI7 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1t3KhXXHxtsT2KZhqP2QN0vWMXNAxYvaN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:38 PM EDT | Trash | 1VWIUzlk78fJIXUNdqwlzL7jyEWFwj0xa | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190111-210155_ALL-HANDS-.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:39 PM EDT | Trash | 1B_rx3NqyjcfHU4Dkc3HcdDhXDHFEQCFE | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190111-210155_ALL-HANDS-.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:39 PM EDT | Trash | 1Ip0HFW5j__j6ykVtxMAEzW_aRUl-HMyc | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190111-210155_ALL-HANDS-_1886x1104.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:39 PM EDT | Trash | 1QIP2LxKHGiKZ-0YRKyDXP0q1tMxyi8tC | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:39 PM EDT | Trash | 1GA0p9L6V1hrwzg6u0TPRTu5p81c1s-gm | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2018-12-19 Engineering Demo (Part 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1xIYKn0fBZqFqOEHnlXzUNU_KO2O6O9z6 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191106-155722_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1-6TrsTNjTuWOpFpP6_Mry7VsWXHxCySr | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191120-155820_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1AOGhRyobGQxoidtkeEMf7XCwEAxwBw4i | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191120-155820_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 145cGSyCVcHavN5G4DXRLcrfmShqNpN8O | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191120-155820_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1HhTnl94ktS3-JQ-rBzcrnK0aA6F9YZZ8 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191106-155722_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1D1svz7nK1ikWh9q7U94DqhjgGsfk5KOW | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191106-155722_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1tiWRMrTJonAj3hTUjD1wHsXXBuSeZBgS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190513-180817_Product-St.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1C6fVVyZ4oH3HsjmrFxy5JhqHmVrxZln_ | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190513-180817_Product-St.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1Gxr_YNE4_YAgbQJ6ITDj3XQvW93WWRwq | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190513-180817_Product-St_1920x972.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 11gy5_vuNtnfDMrL7XJJODNZlNqg-pDao | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191204-155641_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1rcFTjp-qH6q5oah11kTkCfoGrNfwljD6 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191204-155641_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1qt0iO19QgPrB6fcj6XRi9Aqm9ay_QtFB | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191204-155641_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1HEXWCCGeZ6PvL6hhQw_YeX65gZusHn3I | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Pt. 1 12.14.18.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1pObxQd8622tPRVL_foz_4wCjTFpTPs9R | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Pt. 2 12.14.18.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:40 PM EDT | Trash | 1BPtZlsOqL93gGN-zpLrxM8yzy4o8sLI5 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-225830_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:41 PM EDT | Trash | 1n_nZegs4R6a48aYPDa2dboASVX3FS4Yd | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-225830_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:41 PM EDT | Trash | 1Y6SBIKe4eOijsafSV_Xot_5RFaCnz2z6 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-225830_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:41 PM EDT | Trash | 1K_j-b-7-pnQYjSkVA4ngCCSqZWy0jXE3 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-145648_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:41 PM EDT | Trash | 1CMLSjcLa0cuHVoNI6ocOuITYJfdR46z3 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-145648_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:41 PM EDT | Trash | 1Mu_w13RlNaUpaOipXcG7f8gKy8sEC0zh | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190606-195942_Weekly-Pro_1920x1054.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:41 PM EDT | Trash | 1g2kiiAuTVXmFJ_WbWVJ-meS_kEoKiyHm | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190510-200104_ALL-HANDS-_1920x972.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1kZLiNleWR5Ow92DrgxryYxg00jCcsYHb | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190904-180208_Weekly-Sal_1920x1178.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1m3ivIK7kO4CkAMRiU2eCw2Bj4G4GipBC | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190722-155635_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1zAf4RxA8tMOiaK748F4svs9Qjmt8HMqX | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190904-180208_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1PsHTDX4NbGYn26jdh-hfc6mU0gwP24mU | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190510-200104_ALL-HANDS-.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1PHR6c8e0HbwuXtVUP8gnYmewpFK_rgE0 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190308-211337_ALL-HANDS-.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1aBqt6o25RQO3c2Vyz_494Dkqm6u-4opw | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190412-195413_ALL-HANDS- (2).txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1ww0AV7XRmu7aj5GsBE1wWxHe92gSorxk | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190722-155635_Weekly-Sal_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 11Gx7_yBAiB7v68WsfRn1ghsXnWALnfc4 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190904-180208_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1mrCQaxbMwTLVhP-dfqC3PZ3BF53AFfXu | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190510-200104_ALL-HANDS-.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1CQhTwyUgZPLHNCiSLRmUOATLTG_xbnku | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190308-211337_ALL-HANDS-_1558x980.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1iJW8G2wpFC_TmpOkpJ_3M4-6_yeW4pjc | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190412-195413_ALL-HANDS-_1920x900.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1iPho8DXvyQ3_9d-_fPhAKwYThX-szgVS | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190722-155635_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1Vdv1Zf0U8cup8ki83HYHDz3RwUVI9GFi | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190412-195413_ALL-HANDS-.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1Yi1jB_OLfJNOkKzFt7QNUaLnsNEbvq6x | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2018-12-19 11.02.20 Engineering Demo Meeting (Demo 1) 465495226 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:42 PM EDT | Trash | 1MjqvveHVpknPePmls58oHBmGiZuhoBlG | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190715-155821_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1OPiPr4u1ZOBqIOaEjHZN9_9rCjgMVd3f | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190715-155821_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1e50je3A31jeekgMp6sVNVBXulzlObvM- | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190715-155821_Weekly-Sal_1774x954.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1s14sjih4f3Tsi_AEJpcAq0OrlN6-nt4q | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190530-195348_Weekly-Pro.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1N5Q8cCpoTR70zyu_Hn5_Q2qF78wo-86Z | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190530-195348_Weekly-Pro_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1nxfDAnepL8Qq341pmHqdA9j2X5IDpR2f | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190530-195348_Weekly-Pro.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1s-Mqxv8EZkdLc-tatuTylzZeLCCNntzN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190806-195510_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 126J24gdTr_2K6ZiHMQNhpx6tSOLkXyYd | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190806-195510_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1Wu1XI9U1GDWiPswPDTW-PGdzSUFW_dYV | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-03 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1yxrLNOPjTfAl4u3yTOklkAEVcCeE3Y7m | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-24 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 16oVOVYrphejKOd06U4W5Vh_nYUZhdRwR | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191218-155854_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1k0neZ70FJOEsirq5J5gG-rVOaWom9Gxi | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-14 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1dxSE1UmI1Q6vBlTGNhCA-TeKQ4kuHSRE | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-05 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1lrROXc6qDO93cIpJidPLtXTW6Y3Xwcoj | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-08 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 17rI_720vuesF9D_rH0WVi1ZGmFdeSw7Y | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-225709_Engineerin_2346x1008.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1hI4C2-vPKoCJLJEhX-Kps0u1-QH5eaZ8 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-08 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1_ijApMuoEY_9XpOmk8atKjQpjKi2Zy1v | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-31 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 18Ec-EuVgUkWKvUyPLmKORoqtJC9Fadtb | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-19 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 16BIB3NDgdazZkwgWgyXPAhVbDMTtjOyu | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-14 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1Wip2EdWyoPU3RoS9GI-psAuOn77r3Iri | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-22 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1hNFfT_GGbz8FFx1Zi0YDWwlLk3x5xUX0 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-05 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1krODBmhi5P8PMbkjwdTbWzBcxcOiazwH | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-31 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1j0ewnwe8VpWboqWlhxa_foh79uiKONSR | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191218-155854_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1vb9ZncDayx8nQSw_UW7hQhav65GNYZ5o | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191218-155854_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1ZQuKN6Os9LUqr5432eqF7-Gg6hXCPj1f | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-17 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1qqn_apcohsuYVUnyyQnSYtTqgr8bW9kl | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-24 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1u0Yy17s4D0Bz3cAjsCh4QuBp4Hc3vHod | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-225709_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1r0PcsUX7-j2bgVS81SYB99yoTslxyyd3 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-03 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1WnpfdR_Kp6kaAU9p9NNKWEUAG4IVJzU1 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-22 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1h90GRZG8A2kilMSQHSzrkZoZWxgFDdZx | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-28 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1uJl6iz5U2OKqO5DvR3UeF5U-b_SWoejp | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-225709_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1Q338US-d5mBQ2mXd0r-mmDAgbZoi-7UK | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-19 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1qYoVUqJta29q04KtyCsZS_LfEKH-71OC | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-17 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 10KBaTrVAOf0dRyB807ypGiad5jcim793 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190806-195510_Weekly-Sal_1920x940.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1TqbOxlSn2553Avhg5kMk4OfgrDW0aCHy | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-27 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 12V_UIQePxifelVD_WdTSjSf9g-lBOdpC | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-27 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1pL_Sv3zh2ebn5NNw1Z0h5Nu_1gbKKK3z | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-10 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1YcGKMqwCSdeJJE5YGfDy4vsVWXd00zCr | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-30 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1xjZM4nNxLkYVjFuT8QsuibhBxesCuzSj | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-16 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1hiU_mPrgqxclasoKP_fN7wbWFqnGcLFU | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191009-145534_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 11zfj0fZ9j4YV_xMr9j7ZDgbLOawSOeMN | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-13 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1CcZk9cYXd5lVFQjLGINdiqDwyeFiR5Q6 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-27 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1Vjr_53C4e3X5KE0D5QzuYgpqOb2BOXFP | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-02 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1L7BYCVq3ZTphhSmCGKxTdF4A18pvDRHw | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-13 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1N0TPstmCjIE2uEMXA_0GM_Udhrx7hf1j | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-10 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1R0Jn-IlxqanLpMjBI163vi_ZWRsN3h5D | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-13 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1MAeDOygTjrrADYeagTytte7DJKi0VHmK | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-30 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1ANNCFPMFBTtWI4nF85KHE8YFtPqxESLp | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-27 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1TTKn4IdckBfh8AG1N9weYqfLiTl0Zqg- | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191009-145534_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1hgkiU9Dsuq9aqxfEZc61uYT6v_ufupjk | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-13 Engineering Demo Meeting (Demo 1) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1cN1kfoB2ZZEY1xvaeE8Vei9lnysZdcA3 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-02 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1ae9utXI8JTjF5jsviO4LZTCvctZdIAAT | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-16 Engineering Demo Meeting (Demo 2) | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1_cQhAwt-RYReuvTTyjzf-YgcGsZIQSs2 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191023-150034_Engineerin_2090x1176.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1aQ9dzKpaj8Fmk_uq4RX2ffte6hQ6oNVV | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-145426_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1669--acJUF1Hft1L7EccHFVbFyioOhk5 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-145426_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1-P7fNpT_Uy9kUVac39Vf7Uf41610ceBc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191023-150034_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 18gfMPTruIpuE2E4gyl4VuukmBscVxxNv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190621-195421_ALL-HANDS-.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1vqXPUN-95f4kCKSrWNNk0oUwxufUQC74 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190621-195421_ALL-HANDS-.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1zGW8sP-avBf8cs0Qg6zjJ2d7Ba2d82Tf | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190621-195421_ALL-HANDS-_1920x956.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:43 PM EDT | Trash | 1TiTbsmmJxbCEFsMxAXtZvdcguapDfFXI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190523-200353_Weekly-Pro.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:44 PM EDT | Trash | 1_jrAvzXcBA_WUso2Np6fPXRz9fM1Khvp | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190523-200353_Weekly-Pro.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:44 PM EDT | Trash | 19GxpHB4d0KqneucuPWaGn-1QbTgdFL7d | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190523-200353_Weekly-Pro_1704x1002.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:44 PM EDT | Trash | 1Lbp44vMLdL2_7_iE2STmDqX_FgDWLj0u | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190812-155801_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:44 PM EDT | Trash | 17R7qX35ayW5ec9dtX7REtABQtDA-L0f6 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190812-155801_Weekly-Sal_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:44 PM EDT | Trash | 1w4qoCRuMHF2tJEnUQV6xSb9OQtlHgXc9 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190812-155801_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:44 PM EDT | Trash | 1UTGJ8jNwFd07WTqATnTxrMA_GEEX_smS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190826-155834_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:45 PM EDT | Trash | 1X6D7LxjyHXnTrqJCZPG_CAABS6ur0VqC | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190826-155834_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:45 PM EDT | Trash | 1U4V9IoQrBP7qfNof1xbA3Bs7pVVdEtHI | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190826-155834_Weekly-Sal_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:45 PM EDT | Trash | 1IjhWV8JEhNS_wVochXMjwUfHfSkWLKid | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190708-155621_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 1cDvFn_C4Wr4PsErsux36NnE3P8-FKpzR | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190708-155621_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 1THx3WsybA2UOfFxu8kt-gNBmZbnZrcnt | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 1MhD6y14uGxn8V5Jdt_USY53uJltXh9us | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 1T6cLNjACo_7gAIE89fEo3h6cgOlKjb5f | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 188lswFBriitEDVKq310Er1hvJc4aMi-t | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 1Ox0xxdxFDQQkGdqPQ1JOh0vcEQquOmAw | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 1pakOiNF_UzKP6VRmATp5_2vopNdQ5F6F | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:46 PM EDT | Trash | 13oPSpcozY9EirlHzkUyQJRFxMNRJJcqU | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190819-155627_Weekly-Sal_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:47 PM EDT | Trash | 1qln0Z97XDEuMM-0eQ1hCUXFqS0Q-lP6T | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190819-155627_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:47 PM EDT | Trash | 1MkmSA6Dch1GeN_WY_zLeCp97tKqO6SDR | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190819-155627_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:47 PM EDT | Trash | 1BML5I6Sp1WQAcJknuGSfILg7OHd10d8f | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190729-155609_Weekly-Sal_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:47 PM EDT | Trash | 1JKtYQ3uW5LsehDWV0U4a5PL-E2h_bgFR | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190729-155609_Weekly-Sal.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:47 PM EDT | Trash | 1iCmG03pPqlAMWmROoLSBcaim7bVWhzbS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190729-155609_Weekly-Sal.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:47 PM EDT | Trash | 1IPmtW472MzAH958Q3f5Il-7TpDtJethR | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2018-12-19 Engineering Demo (Pt 2).mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:47 PM EDT | Trash | 15UtaOiCj_VtO7WIjlAwx3ark8elcrqHI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only_1.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:48 PM EDT | Trash | 1muwKXeQDZEOdVULHBncUmnALbhWCF9Hv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:48 PM EDT | Trash | 17UtW6Z6G-V7H84Q1i_DNz4C8X5P7RZ8S | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_1.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:48 PM EDT | Trash | 1IJYICE5PL7fgvT7KDALAZFGsdZ426evI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:48 PM EDT | Trash | 11jOpUKQEOYaELKkV1NMw29MCKRNzfwdK | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:48 PM EDT | Trash | 1Wfa_ZVlRQdTuGvIuEdZ8rnHUZ9ifNoeL | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:48 PM EDT | Trash | 1hLpmAh5TXYf0qIlcidA2mZVNqnoURDnD | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-225026_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1HcT5KvPIrPamsfMAUkbZ7bQh6TTEPttB | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-225026_Engineerin_1920x958.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1Y47ZeDx-zTxOMt3gVYgotyvU4VF6bimc | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-225026_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 16sp85d2eEg3rvRNTphgMBgxagFvFUuXm | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-145715_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1PlpoybG__kabH2Tvj8cl5AtlsR2azM4F | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-145715_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1bcrcQW36NxMThKKoKKd_rz3OUg1kVktO | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-145715_Engineerin_1920x1050.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 14WXaR_jujApsZZIuFPZHPH0dGeHCwJ-R | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-235559_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1tPms5Ldp3W3Alg_RGXstsO9WTAhVU_Do | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-225731_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 16Od1T7kDOGBR6gv66pAfe5nfrp0IQ7w3 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-155838_Engineerin_1920x1200.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1_iORSDXs_xd8R0xcTFy2lphbj97AU6lf | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-145620_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 123B7EP8c1LAi5wlvD7supzh1iImHAFU7 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-145620_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1ZtvfRi4dNJF95ZL9QnUg-ICx4453td5A | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-225731_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1hOQOuXGdo7mCSzrQo2kU1b6j5n1Hfw33 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-145032_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1hLOLhkk7P3A1aow0RZbRvRrYdh5X5UXI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-155747_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1TV6mrG-sqRMdDrerbTYcO4cGmwvTjvYd | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-155747_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1oQxSs7rKHzK7e46BtpbzRW3MpBHx61nn | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-145620_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1_KTVnAB6j6NriJYo05YR4jgHm-nzEvqL | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-145032_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1LhoYh80gyFD4YsKYGbLfiRluuRpxewJ7 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-225731_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1d7MYOACe99_0S18KtGgzKM2kTJlFU7jL | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-235559_Engineerin_3840x1530.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1j0nnyWS9rMvNiCyJnoV3SjSGthSEU7nz | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-155838_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1Cp6Fd7uhLJFUpU7mDAwO35nh4qsqZndm | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-225528_Engineerin_1920x1200.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1n2rBmbG9eR9FnKClAL3b9Wm52Frn8lfM | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145528_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1dywhZ1f2kAs1QlRHOdZoTyDNu1pnl_0c | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-235842_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1Bknvr1MXrYarXWETywtEKrBdSg1lMfxN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-235842_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1nnr6_bF3WhxsTz137TJbtwULT1XUs0Qr | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145225_Engineerin_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1Cje4QlXly5wSj1ZyYbSO689d0ytxzlq1 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-235842_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1ajggzfbSCJhhtI2iHtXwJ6AViN3JY4Sy | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145528_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1rA8RI5oW0_X_zbFXGMSROFSjY4JXGDdD | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145528_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1_b-VNLdg1bEOc76CbmHksRrW3O-ymhYp | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145225_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 17CtW86s9XqqPr7SLGkFmCphBrBF9Bl75 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-225528_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:50 PM EDT | Trash | 1DOp90KKyV6RwxWgJ2HF7g2GP2Jrlv4Vs | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-225413_Engineerin_1920x1058.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1liUbz2AH_Y3nVvcKT1ieOur70X_34xpG | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-145619_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1og1XfgyFjt9kX1R5m27A6jyR4lUci_jW | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-225102_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1faHJvT0j5XREVDJphhAEquY1tdF96BDx | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-225128_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1JvOCVpv0isKygdhnyXhZxA141QcVDuOa | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-225128_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1LbQ2w76pnefGsKqFqmtk2qtI7xB2nuGA | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190117-000623_Engineerin_2422x1362.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1FRWBSd1k4ZVJbyYVnv6MLbKl2GeNRDeW | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-145619_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1xQiwq7iNLj7WNtovhgfpQunLL4NjKlIe | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-225102_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1S6mf_kiP1YkMIJw4X-r01I0E4li7NYNG | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190117-000623_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 12d4VPBqURx_-DeK3xdE8z2Tziio5dQt1 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-225128_Engineerin_3840x2160.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1pvBXZ2SJN3tT_tecmem9NfsVopszGfmI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-225413_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1mIkaqghAoRUVGG8EZTDbQ8a2GIFaxyJP | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-225102_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 16DwYzuDsy-Zya3du1RYLfdCgXE_LGlE- | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-225733_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1GOeLxcx664SJvGFfJ7IAXkpCQiU1Tv49 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-145541_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1bznW_WBi6xj1D6SVED_r0qgwDpzAbhki | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-225733_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1bnVdZH7-8FRof9_hTXeiTXlWbWl5LGga | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-145541_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:51 PM EDT | Trash | 1MDoew_y6RPXHjZ5Z6jRaO4jsIf5LQa03 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-145829_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1Q_RJrxaCv5GhKD3IpugVbBXhc-2zG6ct | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-225158_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1TiHfTOcG7KSHm2ddQpbqRZPOwOXUSqnl | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-225354_Engineerin_1920x1050.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 18HCwfUnT2fOECE5nu5ckjB7zx4ehjQEh | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-145829_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1Z5thpfsi8mwHwD7y_PELWBYE5hcOQSAH | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1lztQ580bzOJ91O23AkFKAqSmadzF5aJC | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-225158_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1Qfr_fT2BKE-DlRNpNSg5GFevMUXQbutb | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1inEwy_TuC1CQAnbqLsTTh4eSin4Cmml2 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-225354_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 16uw3eFIgQqhrOTJXMCeerjCvg8Oe--EN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-145829_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1L19Vvi83op0NxlYaB33jK9V-pJ8j1Ayv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190102-225730_Engineerin_2266x1416.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1Gt9iGKno_za4kMFQezt23Lb1iJoVwjAZ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 12ryT2k4pGB6evFCL66RrLlfF-BvjQb9M | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-225354_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1uMDMhBSQH4o-FtKeC4hOTB1KMaTvxUlt | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190102-225730_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1QP66PjpA5aiHq33T-SHyomMpWdJuzSAv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-155842_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 15jOXlg6IGILwaGWm8use3YMR5jd8b1ST | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-155820_Engineerin_1920x1200.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1EB2ccOl2_LZhgMG6ISFJDz6qwgdKwp_r | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-155842_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 174cQ4GhoTTk3vp2HjRbWvL2aA0GZIq-y | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-155820_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1I5aHgd-Fe7qw163OstPOwTlL7WbJxI9h | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-155820_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:52 PM EDT | Trash | 1fKKxx67uEw20ozeif0Dnlmp3BG-lfejG | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-225555_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 11U6LxYLhR6LzZJ_GTRvn2C0Hur2NtUtQ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-145459_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1TSFXUQFz4XtsPDnDgkuhH9ZqhHJW7kRP | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-145459_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1ZlZQMJq_uLfu2r5KsxIfKz0_xanuIuOD | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-145702_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 10PfPsVJl4dP6atCRNgWi-KucTIVvL09u | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-145702_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1AjZn_johGbKT8gqhV8sTnEUENiHGrPX3 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-225555_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1n5ftoj3Fy47Pj6nlAfPzI6iwzp0lo8A6 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-145702_Engineerin_2844x1600.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1v2u9q0fqomPvl5iNGTxuD2zzkZVYAJ9f | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-235712_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1lOqm0YFa8-5rl3V-qAQ1uPAImyFIbles | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-235712_Engineerin_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 18sSeFJz_2mi8gzKqVt_fRDhVPNQzE-pl | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-145459_Engineerin_1920x1050.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1e8d6G9TvdvRA3d0azPFnmbsaJFt_l7-2 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-225555_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 10VWeJm7VA2vj7hm-xGVNWo-HOS9nKpuV | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-144851_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1VqzBozmgXWZBqpeBYTvK7t2A5dcn4znG | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-144851_Engineerin_2560x1328.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:53 PM EDT | Trash | 1Usqp13AY8YnL8CEARmilZ1bZlZ1JJq7a | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-145618_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:55 PM EDT | Trash | 1-Qc6Zy9X8vflP7eMv1BPuRES9BXZyU10 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-145618_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:55 PM EDT | Trash | 1a9GgDcl3Wa0bZR-nI51uXlwsY8rV6GA4 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-225539_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:55 PM EDT | Trash | 1pFQHUT_rssVJWuBGwvIYo_gfU1-UCAmV | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-145618_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:55 PM EDT | Trash | 10frKSe2YVHycvanBGHrlDjW5JdGzHEiw | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-225539_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:55 PM EDT | Trash | 1JbXhYJD8eT0_HBb44-Hx9nbTFlJhNhvU | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-150310_Engineerin_2560x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:56 PM EDT | Trash | 1pPVLJaBhcmn29YGbuCwxQy2dvUeoeCcD | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-153105_Engineerin_640x360.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:56 PM EDT | Trash | 1Xm92ZT6SH0ixBllf3h5qJwxcYfjXlgZ4 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-153105_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:56 PM EDT | Trash | 1bokAqOPgenQ2i7gpXV6t_h07uykZ29tS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-150310_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:56 PM EDT | Trash | 1NnRWd07dtRp0U-Koi7jz5HMFLp2g3zch | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-144710_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:57 PM EDT | Trash | 1OfMP8Tt95ctnAxz0iD8dznLgnfXrrO-l | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-144710_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:57 PM EDT | Trash | 1dtGKsEoRxcTKgWVmEBytyQiS8hXmcDUk | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-144710_Engineerin_3440x1440.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:57 PM EDT | Trash | 18zXDg5qvQvgXaPJVV03gIi7wF9Ws53Ie | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-225522_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:59 PM EDT | Trash | 1EBrUKdL-TrGuaU9nLPqanaU5IvdgNTlH | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-225522_Engineerin_4096x1890.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:59 PM EDT | Trash | 1gcoq_GrdijXv4PgMtRALF5Lr70ICT8wx | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-225214_Engineerin.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:59 PM EDT | Trash | 15fFSYDW2PygOYf296r3dwGKPMSqcgN4- | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-225522_Engineerin.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:59 PM EDT | Trash | 10qa5MBXlJb-7ka20O4rxkI1t6JFY9nTL | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-225214_Engineerin_2560x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 3:56:59 PM EDT | Trash | 1H25XEqKbwUsdHwpbACJU3xyMb6V9lQgm | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-23 07.11.56 Hands-on Training with Singularity 359127187 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 13NyCEM0uGNNha3skmsuNdvBfn7Dx6ffi | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | NDA-2019-06-21 08.04.02 Sylabs_Intel containerized MPI follow-up 751193358 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1gJeYSBYM22rz78Yr-HhSEJn88LYXpT6l | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | K8s -> Slurm integration Brain Dump (notes): | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1Yl0Ff3TDHmpWwpLn91wDAJ8lSx-PlunyhV8HSkSzOB0 | Google Docs | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Edge Platform Meeting 7.24.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1ulOhPLU5IHGfG5FIPCxLepM3zlojgMW1 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | K8s Slurm Integration Brain Dump | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1r3F-rkLP-JkUzLiFgIbZe-hJXxLK59uA | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | SyOS Demo Debriefing | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1TM8fpDNliMKDHjlxmWqyE9skso4937YX | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | FUM Demo (Isaac, RStor) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1BGKLE68ju0DBY0vntbxfDLyvt3J4QMfs | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Weekly Sales Operations Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1BRRcKhMUxCZxcyLu4geODWt8HInlERtx | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Weekly Sales and Partner Sync | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:57 PM EDT | Delete | 1dWee4zRmSrDDAKXj7jX3ObqxjCepUCze | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Product Strategy Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:57:58 PM EDT | Delete | 1MXE7F5n5gNeDpu5KsHq_j7xV8INylGT7 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190606-195942_Weekly-Pro_1920x1054.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1g2kiiAuTVXmFJ_WbWVJ-meS_kEoKiyHm | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-231552_SyOS-Demo-.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1yMnxVfKRLIPkDRFydmJK5fE8gqUkvuip | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-231552_SyOS-Demo-_1774x1104.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1qhbs4JFWahmS6gaxheW2BC36Teko4nw3 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190724-150511_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1HZGAPTVG3KR8dFEFvqV5uulcE2l_L8zr | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190724-150511_Engineerin_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 12STrkzxB5b5f1ZHSwCIFx-_pBnl_vCCz | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190724-150511_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1vRJWjesjCDq6qlb2c20viljhiRVpvcaZ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1UqNzirSkq6JHdY9rbG2lwxGLVebw-7uu | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1hfw2KWkkUPM6jUXI1ILKJwz7FgEzkRI7 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1VWIUzlk78fJIXUNdqwlzL7jyEWFwj0xa | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1t3KhXXHxtsT2KZhqP2QN0vWMXNAxYvaN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 188lswFBriitEDVKq310Er1hvJc4aMi-t | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1MhD6y14uGxn8V5Jdt_USY53uJltXh9us | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:00 PM EDT | Delete | 1pakOiNF_UzKP6VRmATp5_2vopNdQ5F6F | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-215958_FUM-Demo-w.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:01 PM EDT | Delete | 1JsRdplztzWu_cDRje9gbkjr-ZZEuySaS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-215958_FUM-Demo-w_1920x1050.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:01 PM EDT | Delete | 1FCFzlS_k5Yaqb9BM61hehj81SMbWHqne | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-15 09.08.25 Core Singularity Developers standup 710432487 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1r0O30wBW34AWm3x__pEv3rq50Fh_9zhm | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-05 09.06.02 Core Singularity Developers standup 710432487 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1Xlpkz2yOxW2zq_7nwJ7_oM5kxunfp61L | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-22 07.26.55 Hands-on Training with Singularity 359127187 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1UVditEuZASPvTauDjmjEwnF9auXB196M | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.12.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1_A-zLUzTXWf08jRBTTjZYlaVfOFMyElO | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 9.3.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1HY7EP5AqbE3pwqK8i8r-tXAmUU6NIgND | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190206-160721_Greg-Vadim_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1De9p_z4jKOUZxtNs1N98SvkPNaeU-VpQ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.6.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1HwjhQpf6tvrA907-xh1hmZ71j17-3FiH | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190206-160721_Greg-Vadim.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1w4LI11D1rcnPc1RIj4o8q9Pso_yJMx3v | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.22.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1e3yU3onQHH4qJSWFc9VCEhK7i5iBLvdK | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.29.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1p0NoKw-svl88B2Lfk3iBtM78nZcxH9_n | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190206-160721_Greg-Vadim.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1AAP284k6hiuvV_w7BnlPJ9YVpAG1CegA | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.19.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1OzW15jALQ_3E_IG9o7h93R43m7nX4ELm | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 8.26.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 15lI2LQRmTcArZOh2JBlfsGnCLAxZOZlj | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.8.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1ly-dlBw4pLiaRRRkyZ58ltYrPkBVAoAb | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Copy of K8s -> Slurm integration Brain Dump (notes): | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1kMRTb4ALNx0YF_LRpKNHzqNlgFSyEihCPFuT_lJEJss | Google Docs | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 7.15.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1weSdJJWW6N3fClavh6LHNzXXUfa_WMj7 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20190401 Japan Meetings | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1hKeEikgVj0Ssw2u3l7e0DnOoEk2fUqeX | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 20190726 - AGC (No Audio) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1HpE78pwdMUqOqA_17a3NsS7wGHrDMbp- | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Meetings | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 14JwWfLYCmnj9d6bBaS3OW6flhCSHvZpU | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | DEMO Meetings | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:02 PM EDT | Delete | 1OV4sJPsHYQZ3t010gSF9CKIDK56DbQgM | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 9.16.19 Webinar Sync | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:03 PM EDT | Delete | 16kv_EU97T7wYeRUX5UwoBGL7lQM7U43q | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-06 20.03.18 SCS Key Service QA | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:03 PM EDT | Delete | 13FyKeE7NMdNHlfOt0SglcgsLzs5NfWWs | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.26..19 SAIC - DoD/DSRC Strategy Sync (Internal) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:03 PM EDT | Delete | 1l39dlxX5eHHkXbSDIDXANHrV2iVtR-_O | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-30 09.05.26 Core Singularity Developers standup 710432487 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:03 PM EDT | Delete | 1hyiLGuBUtS499g_-iOsPzy8NtnZBVzzB | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-11 11.18.41 Core Singularity Developers standup 710432487 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:03 PM EDT | Delete | 1Y1ETZWXSrlr6sOPOM_cH_pgydczUJ_lg | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-23 09.07.27 DoD dry run #1  160773177 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:03 PM EDT | Delete | 12KvG3anBbQZZOivVfZxXH07_FICZCcKH | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1VF4YFhS52jiEdMHSWXPbQlSyZynfmh1m | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1LTgJFCRkhYJwXlkkE4j8JwCw79ymtqK_ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1O5JwuyuXEVoE53MSTZSX1fzoL_Lvi2vL | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 17zCsnwomnBEFgQNBzKrYjaax3vDyzR50 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-09 15.02.13 QA_Testing standup 621533746 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1zfaay3_Hf_FEHNW4Rf_Ghy-HFladM_Ze | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-26 15.02.12 QA_Testing standup 621533746 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1wxTD6Vvi-jryw95SardVYsqSE9QFm8Ww | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-17 08.00.55 DG and Li meetup prep | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1A3K8tB-dHwYmEJOq6dKDtvXsajKau1Qx | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-29 15.04.41 QA_Testing standup 621533746 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1XSQm6t9cLlfvYkgYy2pU3RmM-y4FXNOJ | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-02 15.02.32 QA_Testing standup 621533746 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:04 PM EDT | Delete | 1n87NiO8vx-yfh51ldqbQsWPLP2FVkQlJ | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Screen Recording 2019-07-26 at 1.14.10 PM.mov | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 152g_F72aeGhnjq1ooJzzbpDHuNFI2M9K | Quicktime video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1T6cLNjACo_7gAIE89fEo3h6cgOlKjb5f | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1Ox0xxdxFDQQkGdqPQ1JOh0vcEQquOmAw | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 13oPSpcozY9EirlHzkUyQJRFxMNRJJcqU | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1FG1ccU-dxc12lPbOm4ZSe_ifDlceFb9a | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1KxknGGjhCQHr11hAuu9T2enrlAhqB9fC | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1PAIjCioEdkHP73igYnrnOv1blmCZdK5y | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1bUEGyU97O_zH9RkjpUbdlyo8OmeNccnc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1UdVAO2erX577WDCZZJfdyH2llWw3Y0Jl | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1X11z4suuJLxxejg-4_yoyHwQDWlNefXw | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1YWVcLo6JqgjqlSQFwGstp5p2I377RSzQ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1-YEf1oxBX15sa9YHw1sP-pgCzqaXJowq | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190626-200841_SAIC---DoD_1680x1050 (1).mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1D7XrY7x7lsdB9XOHezRY1HRld1UFVw0_ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190626-200841_SAIC---DoD.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 17qnAGwNlF5MalYtq2aBdesOm9hBjXX9c | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190626-200841_SAIC---DoD.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1NFucqvNkv7VieInGfZ7H53KZxMCrMmhT | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | Japan Meetings | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 19M6pVGPfLIA1URachux2ys1BuC6LD5r60Y5UYemLrZY | Google Docs | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 3.9.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1F5-W8dOy74OeoTirU4Cxxz4rmHTnvJ5X | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 12.14.18 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1qI6su0mQa_OtYxKmQxxyyY6s4uXjL3UB | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 6.21.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1EMa3fHAGfLUpW2lb98ceammG7-25Xb2O | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.10.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1TtG5EJ8lxl6Dk6UtBFZ-jCX0uGfmDko4 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 4.12.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 1F8PfJs3xwysWjvRYAO8cyS5OpwrMIaTf | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 1.11.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:05 PM EDT | Delete | 12YrcB6rQMZlzvgJkq_sZb42esGzUmCbl | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:06 PM EDT | Delete | 1evx7CWuEhm6af_jV9SSjyvV2493U0Hyc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:06 PM EDT | Delete | 10Ryz67VSvUuq6eHZfgy7-6eNOcP7GN0k | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:06 PM EDT | Delete | 1K7hXScdiBTKKImpPQe5jrd-P8NJSZ5E_ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | .DS_Store | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:06 PM EDT | Delete | 1GvhN2wDL-hCu5pdT7pGxgPRfXLgOOTdn | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:06 PM EDT | Delete | 1zulcILDIqv2vL4mRsLXd97QYXGBS0aPd | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190916-180018_Webinar-FI_2048x1152.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:06 PM EDT | Delete | 1xczsuq63l3PEaUNLTe7ePaU6V25UbyzG | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-11-20 Engineering Demo Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1WHvy4TCUwCBABYJKV9NYc0jGSXgQILPP | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-11-06 Engineering Demo Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1jKHb2biw98XD9RGwwuM4En2K3H0F8kUV | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-10-23 Engineering Demo Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 15k29QFIcubE1vbq-9L6UDW834dZD_JOn | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-11 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1F5WVF0wOsEOMUddr7DMfNylf50Pj2O3i | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-25 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1OpE4ZJPi2fyIZcyD5QxyHQpTWb4wOWWA | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-10-09 Engineering Demo Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1RXxuFK6gxSY2XxcQblelpRRPqO-rjkHV | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-12-04 Engineering Demo Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1enizpOtrPFDK_ON_JEwQa-RYpKS476BM | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-11 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1OnjroG6qY96MSApvw1jRMDPWwE0NF4pf | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-12-18 Engineering Demo Meeting | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1AMYSgSQzQ1ROxTw0QUp7F_LVtWaQwBAr | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-09-25 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1pZrS82HdL9K2-3ROlg7VTfAK2K_zT1ok | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1Z6gTufdJxk84Cd0jjcNt4gV1Vj7_iPYB | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1Mf8TbtJ8mGJECXFcUCKPzuemhth5lBGG | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1gQUZ71stIRfg7jfpu20czixyMjDq7wq6 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1OVj-DoRfofW4LUTIR_5yCDFy4-_uw91L | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1YRB_6vVCDdevYkPdZgH5IZjFAEDxnJEA | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 1EBqDFXE7wsYw1x-4RVn1uTLbqUfy2ecm | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:07 PM EDT | Delete | 196tjMl-usIIG7Lx3HVgWqg5W-gAXT4B5 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190806-195510_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 1Wu1XI9U1GDWiPswPDTW-PGdzSUFW_dYV | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190806-195510_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 126J24gdTr_2K6ZiHMQNhpx6tSOLkXyYd | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190715-155821_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 1e50je3A31jeekgMp6sVNVBXulzlObvM- | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190715-155821_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 1OPiPr4u1ZOBqlOaEjHZN9_9rCjgMVd3f | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190812-155801_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 1UTGJ8jNwFd07WTqATnTxrMA_GEEX_smS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190812-155801_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 17R7qX35ayW5ec9dtX7REtABQtDA-L0f6 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190715-155821_Weekly-Sal_1774x954.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 1s14sjih4f3Tsi_AEJpcAq0OrlN6-nt4q | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190812-155801_Weekly-Sal_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 1w4qoCRuMHF2tJEnUQV6xSb9OQtlHgXc9 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190806-195510_Weekly-Sal_1920x940.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:08 PM EDT | Delete | 1TqbOxlSn2553Avhg5kMk4OfgrDW0aCHy | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1LkfBShVYYXLwQANxrlJrvMGcuioDN7Ev | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1qumyRjhk90zic4bzybbLHoUsaPta4XGi | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1RxVoyJdSrkCX7in9UzG4fhLmLJXmzZBB | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 18-mcW_S7WZ5K6blVkDiITQlZWgMRBlVc | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1FdMhae1SneL49lD6MMOPFXxCcLGNxCJd | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 10w9GdjQ8KgahFoUfUqVDkuXmn9SLZkyx | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1ThGeGXIQuUYkIJ8wmbWpkxlkumZY-pII | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1GA0p9L6V1hrwzg6u0TPRTu5p81c1s-gm | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190819-155627_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1BML5I6Sp1WQAcJknuGSflLg7OHd10d8f | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190819-155627_Weekly-Sal_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1qln0Z97XDEuMM-0eQ1hCUXFqS0Q-lP6T | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190819-155627_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:09 PM EDT | Delete | 1MkmSA6Dch1GeN_WY_zLeCp97tKqO6SDR | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190826-155834_Weekly-Sal_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:10 PM EDT | Delete | 1IjhWV8JEhNS_wVochXMjwUfHfSkWLKid | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190826-155834_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:10 PM EDT | Delete | 1X6D7LxjyHXnTrqJCZPG_CAABS6ur0VqC | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Pt. 1 12.14.18.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:10 PM EDT | Delete | 1pObxQd8622tPRVL_foz_4wCjTFpTPs9R | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190826-155834_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:10 PM EDT | Delete | 1U4V9IoQrBP7qfNof1xbA3Bs7pVVdEtHI | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | ALL HANDS Pt. 2 12.14.18.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:10 PM EDT | Delete | 1BPtZlsOqL93gGN-zpLrxM8yzy4o8sLI5 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_1.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1EEG-haRp9naVB-fc38hHAzsjDzXWmKy1 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only_1.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1aOpLUGTyfMy_k9W-H0WCjKoheDkDSQbU | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1cqiQGzk3eNedg4DUXy6pZgR7S0fe_8JD | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1-QlkSmeyYYdzRecG7B_NrAc9U8W87ipZ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | .DS_Store | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1lulrR9HjoXMkPqVUxThjsWCCgBmh-Lvc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 13XAW89fslUey4GXszluyfMllKdXqecde | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1a23azXW_7VaV1hgGl3IXTgXivL7IZS-p | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190729-155609_Weekly-Sal_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1JKtYQ3uW5LsehDWV0U4a5PL-E2h_bgFR | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190729-155609_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1IPmtW472MzAH958Q3f5Il-7TpDtJethR | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190729-155609_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1iCmG03pPqlAMWmROoLSBcaim7bVWhzbS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2018-12-19 Engineering Demo (Part 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1xlYKn0fBZqFqOEHnlXzUNU_KO2O6O9z6 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-05 15.12.58 QA_Testing standup 621533746 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1nA2T_wzaw0YtIDOmC77RHYopP3WFtS_n | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190904-180208_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1mrCQaxbMwTLVhP-dfqC3PZ3BF53AFfXu | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190722-155635_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1Vdv1Zf0U8cup8ki83HYHDz3RwUVI9GFi | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190722-155635_Weekly-Sal_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 11Gx7_yBAiB7v68WsfRn1ghsXnWALnfc4 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190904-180208_Weekly-Sal_1920x1178.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1m3ivIK7kO4CkAMRiU2eCw2Bj4G4GipBC | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190722-155635_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1zAf4RxA8tMOiaK748F4svs9Qjmt8HMqX | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190904-180208_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1PsHTDX4NbGYn26jdh-hfc6mU0gwP24mU | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190708-155621_Weekly-Sal.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1cDvFn_C4Wr4PsErsux36NnE3P8-FKpzR | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190708-155621_Weekly-Sal.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:11 PM EDT | Delete | 1THx3WsybA2UOfFxu8kt-gNBmZbnZrcnt | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190111-210155_ALL-HANDS-.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1B_rx3NqyjcfHU4Dkc3HcdDhXDHFEQCFE | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190111-210155_ALL-HANDS-.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1Ip0HFW5j__j6ykVtxMAEzW_aRUI-HMyc | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190621-195421_ALL-HANDS-.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1zGW8sP-avBf8cs0Qg6zjJ2d7Ba2d82Tf | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190111-210155_ALL-HANDS-_1886x1104.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1QIP2LxKHGiKZ-0YRKyDXP0q1tMxyi8tC | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190621-195421_ALL-HANDS-_1920x956.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1TiTbsmmJxbCEFsMxAXtZvdcguapDfFXI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190621-195421_ALL-HANDS-.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1vqXPUN-95f4kCKSrWNNk0oUwxufUQC74 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | singularity_æ–°æ©Ÿèƒ½.pptx | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1oDPyJBENe_tQTfRtOUTuLFs75E7imvzf | Microsoft Powerpoint | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | singularity_what_new.pptx | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1uoRPg8fyGNugdHtzKIAB0bbW46Zl-vrS | Microsoft Powerpoint | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191023-150034_Engineerin_2090x1176.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 1aQ9dzKpaj8Fmk_uq4RX2ffte6hQ6oNVV | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191023-150034_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:13 PM EDT | Delete | 18gfMPTruIpuE2E4gyl4VuukmBscVxxNv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191218-155854_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:14 PM EDT | Delete | 1vb9ZncDayx8nQSw_UW7hQhav65GNYZ5o | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191218-155854_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:14 PM EDT | Delete | 1k0neZ70FJOEsirq5J5gG-rVOaWom9Gxi | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191218-155854_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:14 PM EDT | Delete | 1ZQuKN6Os9LUqr5432eqF7-Gg6hXCPj1f | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-145648_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:14 PM EDT | Delete | 1CMLSjcLa0cuHVoNI6ocOuITYJfdR46z3 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-145648_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:14 PM EDT | Delete | 1Mu_w13RlNaUpaOipXcG7f8gKy8sEC0zh | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-225830_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:15 PM EDT | Delete | 1K_j-b-7-pnQYjSkVA4ngCCSqZWy0jXE3 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-225830_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:15 PM EDT | Delete | 1Y6SBIKe4eOijsafSV_Xot_5RFaCnz2z6 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190925-225830_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:15 PM EDT | Delete | 1n_nZegs4R6a48aYPDa2dboASVX3FS4Yd | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190412-195413_ALL-HANDS-_1920x900.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1iPho8DXvyQ3_9d-_fPhAKwYThX-szgVS | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190412-195413_ALL-HANDS- (2).txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1ww0AV7XRmu7aj5GsBE1wWxHe92gSorxk | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190308-211337_ALL-HANDS-_1558x980.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1iJW8G2wpFC_TmpOkpJ_3M4-6_yeW4pjc | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190510-200104_ALL-HANDS-.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1CQhTwyUgZPLHNCiSLRmUOATLTG_xbnku | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190412-195413_ALL-HANDS-.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1Yi1jB_OLfJNOkKzFt7QNUaLnsNEbvq6x | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190308-211337_ALL-HANDS-.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1aBqt6o25RQO3c2Vyz_494Dkqm6u-4opw | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190510-200104_ALL-HANDS-.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1PHR6c8e0HbwuXtVUP8gnYmewpFK_rgE0 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190510-200104_ALL-HANDS-_1920x972.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1kZLiNleWR5Ow92DrgxryYxg00jCcsYHb | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-145426_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1669--acJUF1Hft1L7EccHFVbFyioOhk5 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-145426_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:17 PM EDT | Delete | 1-P7fNpT_Uy9kUVac39Vf7Uf41610ceBc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-17 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 10KBaTrVAOf0dRyB807ypGiad5jcim793 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-24 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1u0Yy17s4D0Bz3cAjsCh4QuBp4Hc3vHod | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-05 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1krODBmhi5P8PMbkjwdTbWzBcxcOiazwH | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-19 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1qYoVUqJta29q04KtyCsZS_LfEKH-71OC | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-22 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1h90GRZG8A2kilMSQHSzrkZoZWxgFDdZx | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-225709_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1r0PcsUX7-j2bgVS81SYB99yoTslxyyd3 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-28 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1665sKIprdx1sFTcsUNlUmPsIW5WPT5nF | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-03 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1yxrLNOPjTfAl4u3yTOklkAEVcCeE3Y7m | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-31 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 18Ec-EuVgUkWKvUyPLmKORoqtJC9Fadtb | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-31 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1j0ewnwe8VpWboqWIhxa_foh79uiKONSR | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-08 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 17rI_720vuesF9D_rH0WVi1ZGmFdeSw7Y | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-28 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1uJl6iz5U2OKqO5DvR3UeF5U-b_SWoejp | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-24 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 16oVOVYrphejKOd06U4W5Vh_nYUZhdRwR | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191106-155722_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1D1svz7nK1ikWh9q7U94DqhjgGsfk5KOW | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-22 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1hNFfT_GGbz8FFx1Zi0YDWwlLk3x5xUX0 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-05-08 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1_ijApMuoEY_9XpOmk8atKjQpjKi2Zy1v | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191120-155820_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 145cGSyCVcHavN5G4DXRLcrfmShqNpN8O | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-225709_Engineerin_2346x1008.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1hl4C2-vPKoCJLJEhX-Kps0u1-QH5eaZ8 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-03 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1WnpfdR_Kp6kaAU9p9NNKWEUAG4IVJzU1 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191120-155820_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1AOGhRyobGQxoidtkeEMf7XCwEAxwBw4i | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-05 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1lrROXc6qDO93cIpJidPLtXTW6Y3Xwcoj | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-14 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1Wip2EdWyoPU3RoS9GI-psAuOn77r3Iri | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-07-17 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1qqn_apcohsuYVUnyyQnSYtTqgr8bW9kl | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190911-225709_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1Q338US-d5mBQ2mXd0r-mmDAgbZoi-7UK | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191106-155722_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1tiWRMrTJonAj3hTUjD1wHsXXBuSeZBgS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191120-155820_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1HhTnl94ktS3-JQ-rBzcrnK0aA6F9YZZ8 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191106-155722_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1-6TrsTNjTuWOpFpP6_Mry7VsWXHxCySr | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-08-14 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1dxSE1UmI1Q6vBlTGNhCA-TeKQ4kuHSRE | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-19 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 16BIB3NDgdazZkwgWgyXPAhVbDMTtjOyu | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1ztHxTIKiAFCsG971ldYWwFj2XczmY6Ie | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1BUr1OdzrqcmBmOQRjTwFktXv4NZf_X20 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1EuZ4w_DKCaTop_j3JGV3BXN_vzsist14 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-16 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1_cQhAwt-RYReuvTTyjzf-YgcGsZIQSs2 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191204-155641_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1rcFTjp-qH6q5oah11kTkCfoGrNfwljD6 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-27 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 12V_UIQePxifelVD_WdTSjSf9g-lBOdpC | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-30 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1xjZM4nNxLkYVjFuT8QsuibhBxesCuzSj | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-16 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1hiU_mPrgqxcIasoKP_fN7wbWFqnGcLFU | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191204-155641_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1HEXWCCGeZ6PvL6hhQw_YeX65gZusHn3I | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-10 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1R0Jn-IlxqanLpMjBI163vi_ZWRsN3h5D | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-13 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1MAeDOygTjrrADYeagTytte7DJKi0VHmK | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191204-155641_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1qt0iO19QgPrB6fcj6XRi9Aqm9ay_QtFB | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-13 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1N0TPstmCjlE2uEMXA_0GM_Udhrx7hf1j | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-04-10 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1YcGKMqwCSdeJJE5YGfDy4vsVWXd00zCr | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-02 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1ae9utXI8JTjF5jsviO4LZTCvctZdIAAT | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191009-145534_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1hgkiU9Dsuq9aqxfEZc61uYT6v_ufupjk | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-13 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1cN1kfoB2ZZEY1xvaeE8Vei9InysZdcA3 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-02-27 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1pL_Sv3zh2ebn5NNw1Z0h5Nu_1gbKKK3z | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-13 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1CcZk9cYXd5lVFQjLGINdiqDwyeFiR5Q6 | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-27 Engineering Demo Meeting (Demo 2) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1TTKn4IdckBfh8AG1N9weYqfLiTl0Zqg- | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-03-27 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1Vjr_53C4e3X5KE0D5QzuYgpqOb2BOXFP | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20191009-145534_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 11zfj0fZ9j4YV_xMr9j7ZDgbLOawSOeMN | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-30 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1ANNCFPMFBTtWI4nF85KHE8YFtPqxESLp | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-01-02 Engineering Demo Meeting (Demo 1) | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:18 PM EDT | Delete | 1L7BYCVq3ZTphhSmCGKxTdF4A18pvDRHw | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2018-12-19 11.02.20 Engineering Demo Meeting (Demo 1) 465495226 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:22 PM EDT | Delete | 1MjqvveHVpknPePmls58oHBmGiZuhoBlG | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190425-210638_Product-St_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:23 PM EDT | Delete | 1lTgBvYP_Zv_4du3nqeTyclaJ9-j2dubm | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190425-210638_Product-St.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:23 PM EDT | Delete | 1o3vxS_-1BEJxPC4lC3RvLtwHee-8925M | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2018-12-19 Engineering Demo (Pt 2).mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:23 PM EDT | Delete | 15UtaOiCj_VtO7WIjlAwx3ark8elcrqHI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5-13-2019 Product Strategy Continued | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:24 PM EDT | Delete | 1GkZdzjVd1lhrX1mKLWTWUSg2neX5pp3e | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.30.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 1oKV3GtCvpsovmM0ZFlxn4GGjYZXA0fCs | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 5.23.19 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 1zWCwBaEec2f8NmAa5n2LFETgKlKFNt1c | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only_1.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 1muwKXeQDZEOdVULHBncUmnALbhWCF9Hv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 1Wfa_ZVlRQdTuGvIuEdZ8rnHUZ9ifNoeL | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 17UtW6Z6G-V7H84Q1i_DNz4C8X5P7RZ8S | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 11jOpUKQEOYaELKkV1NMw29MCKRNzfwdK | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_1.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 1IJYICE5PL7fgvT7KDALAZFGsdZ426evI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | chat.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:25 PM EDT | Delete | 1hLpmAh5TXYf0qllcidA2mZVNqnoURDnD | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190530-195348_Weekly-Pro_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:26 PM EDT | Delete | 1nxfDAnepL8Qq341pmHqdA9j2X5IDpR2f | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190530-195348_Weekly-Pro.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:26 PM EDT | Delete | 1N5Q8cCpoTR70zyu_Hn5_Q2qF78wo-86Z | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190530-195348_Weekly-Pro.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:26 PM EDT | Delete | 1s-Mqxv8EZkdLc-tatuTylzZeLCCNntzN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-235559_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1tPms5Ldp3W3Alg_RGXstsO9WTAhVU_Do | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-155747_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1oQxSs7rKHzK7e46BtpbzRW3MpBHx61nn | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-155838_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1Cp6Fd7uhLJFUpU7mDAwO35nh4qsqZndm | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-145620_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1ZtvfRi4dNJF95ZL9QnUg-ICx4453td5A | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-155838_Engineerin_1920x1200.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1_iORSDXs_xd8R0xcTFy2lphbj97AU6lf | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-145620_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1_KTVnAB6j6NriJYo05YR4jgHm-nzEvqL | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-235559_Engineerin_3840x1530.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1j0nnyWS9rMvNiCyJnoV3SjSGthSEU7nz | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-145620_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 123B7EP8c1LAi5wlvD7supzh1iImHAFU7 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190213-155747_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:27 PM EDT | Delete | 1TV6mrG-sqRMdDrerbTYcO4cGmwvTjvYd | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-225102_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:28 PM EDT | Delete | 16DwYzuDsy-Zya3du1RYLfdCgXE_LGlE- | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-225128_Engineerin_3840x2160.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:28 PM EDT | Delete | 1pvBXZ2SJN3tT_tecmem9NfsVopszGfmI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-225128_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:28 PM EDT | Delete | 1LbQ2w76pnefGsKqFqmtk2qtl7xB2nuGA | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-225128_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:28 PM EDT | Delete | 1JvOCVpv0isKygdhnyXhZxA141QcVDuOa | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-225102_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:28 PM EDT | Delete | 1faHJvT0j5XREVDJphhAEquY1tdF96BDx | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-225102_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:28 PM EDT | Delete | 1S6mf_kiP1YkMIJw4X-r01I0E4li7NYNG | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145225_Engineerin_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1Cje4QlXly5wSj1ZyYbSO689d0ytxzlq1 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145528_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1_b-VNLdg1bEOc76CbmHksRrW3O-ymhYp | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-235842_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1ajggzfbSCJhhtI2iHtXwJ6AViN3JY4Sy | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-235842_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1Bknvr1MXrYarXWETywtEKrBdSg1lMfxN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145225_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 17CtW86s9XqqPr7SLGkFmCphBrBF9Bl75 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190130-235842_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1nnr6_bF3WhxsTz137TJbtwULT1XUs0Qr | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145528_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1dywhZ1f2kAs1QlRHOdZoTyDNu1pnl_0c | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-225528_Engineerin_1920x1200.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1n2rBmbG9eR9FnKClAL3b9Wm52Frn8lfM | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190410-225528_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1DOp90KKyV6RwxWgJ2HF7g2GP2Jrlv4Vs | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190327-145528_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:29 PM EDT | Delete | 1rA8Rl5oW0_X_zbFXGMSROFSjY4JXGDdD | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190523-200353_Weekly-Pro.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:30 PM EDT | Delete | 19GxpHB4d0KqneucuPWaGn-1QbTgdFL7d | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190523-200353_Weekly-Pro_1704x1002.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:30 PM EDT | Delete | 1Lbp44vMLdL2_7_iE2STmDqX_FgDWLj0u | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190523-200353_Weekly-Pro.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:30 PM EDT | Delete | 1_jrAvzXcBA_WUso2Np6fPXRz9fM1Khvp | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-145715_Engineerin_1920x1050.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 14WXaR_jujApsZZIuFPZHPH0dGeHCwJ-R | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-225026_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 16sp85d2eEg3rvRNTphgMBgxagFvFUuXm | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-225026_Engineerin_1920x958.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 1Y47ZeDx-zTxOMt3gVYgotyvU4VF6bimc | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-144851_Engineerin_2560x1328.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 1Usqp13AY8YnL8CEARmilZ1bZlZ1JJq7a | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-225026_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 1HcT5KvPlrPamsfMAUkbZ7bQh6TTEPttB | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-145715_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 1bcrcQW36NxMThKKoKKd_rz3OUg1kVktO | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-145715_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 1PIpoybG__kabH2Tvj8cl5AtlsR2azM4F | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-144851_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:31 PM EDT | Delete | 1VqzBozmgXWZBqpeBYTvK7t2A5dcn4znG | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | zoom_0.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:32 PM EDT | Delete | 1lztQ580bzOJ91O23AkFKAqSmadzF5aJC | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | audio_only.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:32 PM EDT | Delete | 12ryT2k4pGB6evFCL66RrLlfF-BvjQb9M | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | playback.m3u | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:32 PM EDT | Delete | 1inEwy_TuC1CQAnbqLsTTh4eSin4Cmml2 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190102-225730_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:32 PM EDT | Delete | 1QP66PjpA5aiHq33T-SHyomMpWdJuzSAv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190102-225730_Engineerin_2266x1416.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:32 PM EDT | Delete | 1Gt9iGKno_za4kMFQezt23Lb1iJoVwjAZ | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-225731_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:33 PM EDT | Delete | 1hOQOuXGdo7mCSzrQo2kU1b6j5n1Hfw33 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-225731_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:33 PM EDT | Delete | 1d7MYOACe99_0S18KtGgzKM2kTJlFU7jL | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-225731_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:33 PM EDT | Delete | 16Od1T7kDOGBR6gv66pAfe5nfrp0IQ7w3 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-145541_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1bznW_WBi6xj1D6SVED_r0qgwDpzAbhki | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190703-145541_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1MDoew_y6RPXHjZ5Z6jRaO4jslf5LQa03 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-235712_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1lOqm0YFa8-5rl3V-qAQ1uPAImyFlbles | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-225555_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1n5ftoj3Fy47Pj6nlAfPzI6iwzp0lo8A6 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-235712_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 18sSeFJz_2mi8gzKqVt_fRDhVPNQzE-pl | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-225555_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 11U6LxYLhR6LzZJ_GTRvn2C0Hur2NtUtQ | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-225555_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 10VWeJm7VA2vj7hm-xGVNWo-HOS9nKpuV | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-150310_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1pPVLJaBhcmn29YGbuCwxQy2dvUeoeCcD | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-153105_Engineerin_640x360.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1Xm92ZT6SH0ixBllf3h5qJwxcYfjXIgZ4 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-153105_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1bokAqOPgenQ2i7gpXV6t_h07uykZ29tS | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-145619_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1og1XfgyFjt9kX1R5m27A6jyR4lUci_jW | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-225413_Engineerin_1920x1058.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1liUbz2AH_Y3nVvcKT1ieOur70X_34xpG | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190313-145619_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1xQiwq7iNLj7WNtovhgfpQunLL4NjKlle | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-225413_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1mIkaqghAoRUVGG8EZTDbQ8a2GIFaxyJP | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190814-150310_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:34 PM EDT | Delete | 1NnRWd07dtRp0U-Koi7jz5HMFLp2g3zch | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-155842_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:35 PM EDT | Delete | 15jOXlg6IGILwaGWm8use3YMR5jd8b1ST | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-155820_Engineerin_1920x1200.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:35 PM EDT | Delete | 1EB2ccOl2_LZhgMG6lSFJDz6qwgdKwp_r | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-155820_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:35 PM EDT | Delete | 1I5aHgd-Fe7qw163OstPOwTlL7WbJxI9h | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190116-155842_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:35 PM EDT | Delete | 174cQ4GhoTTk3vp2HjRbWvL2aA0GZIq-y | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190227-155820_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:35 PM EDT | Delete | 1fKKxx67uEw20ozeif0DnImp3BG-lfejG | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-225733_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1GOeLxcx664SJvGFfJ7IAXkpCQiU1Tv49 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-225733_Engineerin_1920x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1bnVdZH7-8FRof9_hTXeiTXlWbWl5LGga | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-145829_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1L19Vvi83op0NxlYaB33jK9V-pJ8j1Ayv | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-145829_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1Q_RJrxaCv5GhKD3IpugVbBXhc-2zG6ct | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-145618_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1a9GgDcl3Wa0bZR-nI51uXlwsY8rV6GA4 | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-145618_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1-Qc6Zy9X8vflP7eMv1BPuRES9BXZyU10 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-225539_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1pFQHUT_rssVJWuBGwvlYo_gfU1-UCAmV | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190619-225539_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1JbXhYJD8eT0_HBb44-Hx9nbTFlJhNhvU | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-145829_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 1Z5thpfsi8mwHwD7y_PELWBYE5hcOQSAH | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190522-145618_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:38 PM EDT | Delete | 10frKSe2YVHycvanBGHrlDjW5JdGzHEiw | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-145702_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 10PfPsVJl4dP6atCRNgWi-KucTIVvL09u | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-144710_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 1dtGKsEoRxcTKgWVmEBytyQiS8hXmcDUk | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-145032_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 1LhoYh80gyFD4YsKYGbLfiRluuRpxewJ7 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-145702_Engineerin_2844x1600.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 1v2u9q0fqomPvl5iNGTxuD2zzkZVYAJ9f | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-145032_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 1hLOLhkk7P3A1aow0RZbRvRrYdh5X5UXI | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-144710_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 1OfMP8Tt95ctnAxz0iD8dznLgnfXrrO-l | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190508-145702_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 1AjZn_johGbKT8gqhV8sTnEUENiHGrPX3 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-144710_Engineerin_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:39 PM EDT | Delete | 18zXDg5qvQvgXaPJVV03gIi7wF9Ws53Ie | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190117-000623_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:40 PM EDT | Delete | 12d4VPBqURx_-DeK3xdE8z2Tziio5dQt1 | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190117-000623_Engineerin_2422x1362.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:40 PM EDT | Delete | 1FRWBSd1k4ZVJbyYVnv6MLbKl2GeNRDeW | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-145459_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:43 PM EDT | Delete | 1TSFXUQFz4XtsPDnDgkuhH9ZqhHJW7kRP | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-145459_Engineerin_1920x1050.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:43 PM EDT | Delete | 1e8d6G9TvdvRA3d0azPFnmbsaJFt_I7-2 | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190717-145459_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:43 PM EDT | Delete | 1ZlZQMJq_uLfu2r5KsxIfKz0_xanuIuOD | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-225214_Engineerin_2560x1080.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:43 PM EDT | Delete | 1H25XEqKbwUsdHwpbACJU3xyMb6V9lQgm | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190731-225214_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:43 PM EDT | Delete | 15fFSYDW2PygOYf296r3dwGKPMSqcgN4- | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-225354_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:45 PM EDT | Delete | 1uMDMhBSQH4o-FtKeC4hOTB1KMaTvxUlt | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-225354_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:45 PM EDT | Delete | 16uw3eFIgQqhrOTJXMCeerjCvg8Oe--EN | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-225158_Engineerin_2560x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:45 PM EDT | Delete | 1TiHfTOcG7KSHm2ddQpbqRZPOwOXUSqnl | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190828-225354_Engineerin_1920x1050.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:45 PM EDT | Delete | 18HCwfUnT2fOECE5nu5ckjB7zx4ehjQEh | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190605-225158_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:45 PM EDT | Delete | 1Qfr_fT2BKE-DIRNpNSg5GFevMUXQbutb | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-225522_Engineerin.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:49 PM EDT | Delete | 10qa5MBXlJb-7ka20O4rxkI1t6JFY9nTL | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-225522_Engineerin.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:49 PM EDT | Delete | 1EBrUKdL-TrGuaU9nLPqanaU5IvdgNTlH | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190424-225522_Engineerin_4096x1890.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:58:49 PM EDT | Delete | 1gcoq_GrdijXv4PgMtRALF5Lr70ICT8wx | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.PT.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1KDSY_I6SrfEDA5aS_u45PgHXz0iB1SHQ | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/Polaris NRE v3 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1J-0_8GbV9TtnS9oIHli503o09GM5bMqU9kRSbqNoFkg | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJdGt5UV9TMGhweWh6YVk1dnJacjAxNWpXbGdF | Microsoft Word | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs/Polaris NRE v3 - Sylabs/Polaris NRE v5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1-35Q_h2fc180tiOPiL1y0aTZHhCq8TzF_InheBYWHEc | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1MZoT0MPoGEtyjK5NC_NSmoftkqGpCNht | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1bj4vNcHHJ8C_XxnGGa11b5Oee6PlsDtZ | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1-xMsfaTbU0WhbIf7KNHIW62oXE8eunf5E981KIqrzm4 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Press Release and Social Media Schedules | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1XowGeXaViLk9rsI81DvmNjWlfl1RMouvLsn5UfT3qeE | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v6 02.15.2019.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1cyZk53mpHofYIYYckV2iTJHtQe5zpkbO | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Planning Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1hTm7n6m5cj3fEOax0uqX6KtnJ43ITOogEJKYg5_qoQo | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Japan visit v5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1vyAuyJDkdCukmSYDRBk3uJKafAGCSDdcznBjCFTJGF8 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1G0vxpgLK_uJMnAYWNIXu97CkXAFqeATy | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1514wYMnjw8qAmElT6EDb8O-7WEI0jqWv | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v13.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 11FqL_NLEi5c1IqDP-H3WxWqQmsQ9nTYo | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 15tynvKCZ_IiIrmS_pJX0kesWkbGyySWfJWQEWsS3sd0 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1ksnvmvl5Tl_u4OOCrJYDeopeFwzZGNE1 | Microsoft Powerpoint | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1YEUoJ6lxPA5bg8H0FncZ_wOPC2mdCHL4BVZ5opzYqSY | Google Slides | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1bC8tPuS7Bw_tJWrkmRpQP2VwauOZbuswFfQcpv7NlGI | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v15.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1AkAhw45XZzXtgEyVq4rkPJ1E69yfQoiu | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v15.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1N96XU6ozEWu45d-ubZljGr4Ztos385Ce | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1E9xNJ6lPSS4mvpV3zDVPdLbWi0URLBQ- | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 11mBd5fE2b8tGDANbcmoVuCdH74FinCgG | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1BxwLjn57SJWvPQkwN5DL5U2lz0rARr8_ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1a8OCTDP8cEmVJRj8x7U_Z7UW0yCktpJSlIZfUHc1C80 | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Operational Meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:06 PM EDT | User Sharing Permissions Change | 1EMP7xFdG3LTetV0HWgc9UwaFuMfD5yk8HggJywfx9R8 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partnership Terms.Conditions.Agreement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1sAnLXJqHkbJK-t2VmWnfgPV9HrUf5o7XtBE_Q1n_wu0 | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1hU74bQhWYZ96D9b4eFMaKj1Dvdx5cRRjGlpNsVqgOwg | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Operations Transition | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1qg3W46GPJzwpQj-F3ERsCDJMa9ZJ-FZcvSdaOhk25KA | Google Docs | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Master.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1FAIsg3cxR4byfyx9P0lU-T8XAK0S0kDu | Microsoft Powerpoint | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Approved.NDA.Changes.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1MZiyOR9Ac60ghNi_UyLip4c91GmjGgC2 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1pRrJ7cwGJwvEHl8htH4c0pXxkx0xxRr9 | Microsoft Powerpoint | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1WoUk-pNQ6lyB1OQqCbGEn2GvBlA2s3yDJBJvuD5BTY8 | Google Sheets | g@sylabs.io | Anyone with the link within the domain | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1FSYdkL6cxcBM0yp9yqIoBfFvEHK5j_qx | Microsoft Excel | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.5.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1gNNPpx3x4FZbfkEnnL-NYJrpNM1UYZfL_9FnuGM7kF0 | Google Sheets | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1C5Cloz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | User Sharing Permissions Change | 1C5Cloz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:07 PM EDT | Editor Settings Change | 1C5Cloz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAMS - Govt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:10 PM EDT | User Sharing Permissions Change | 1LihRGdZn_V8unxhCV_kwY7MvxpPD35n6 | Folder | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:10 PM EDT | User Sharing Permissions Change | 1NdVa7lrHKWiSX1S0c-_Gn6lQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:10 PM EDT | User Sharing Permissions Change | 1NdVa7lrHKWiSX1S0c-_Gn6lQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:10 PM EDT | Editor Settings Change | 1NdVa7lrHKWiSX1S0c-_Gn6lQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:11 PM EDT | User Sharing Permissions Change | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:11 PM EDT | User Sharing Permissions Change | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:11 PM EDT | Editor Settings Change | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:12 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:12 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:12 PM EDT | Editor Settings Change | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:12 PM EDT | User Sharing Permissions Change | 169l55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:12 PM EDT | User Sharing Permissions Change | 169l55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper.docx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:12 PM EDT | Editor Settings Change | 169l55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAM Letter.docx - Google Docs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:12 PM EDT | User Sharing Permissions Change | 1LjgQJun_lGBC2_9TPpJi0pUADSibLxr5 | PDF | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:13 PM EDT | User Sharing Permissions Change | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywl | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:13 PM EDT | User Sharing Permissions Change | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywl | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:13 PM EDT | Editor Settings Change | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywl | Google Docs | g@sylabs.io | Shared Internally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190513-180817_Product-St.txt | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:59:13 PM EDT | Delete | 1C6fVVyZ4oH3HsjmrFxy5JhqHmVrxZln_ | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190513-180817_Product-St.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:59:13 PM EDT | Delete | 1Gxr_YNE4_YAgbQJ6ITDj3XQvW93WWRwq | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190513-180817_Product-St_1920x972.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 3:59:13 PM EDT | Delete | 11gy5_vuNtnfDMrL7XJJODNZlNqg-pDao | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:15 PM EDT | User Sharing Permissions Change | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:15 PM EDT | User Sharing Permissions Change | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:15 PM EDT | Editor Settings Change | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 3:59:15 PM EDT | User Sharing Permissions Change | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 3:59:15 PM EDT | User Sharing Permissions Change | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 3:59:15 PM EDT | Editor Settings Change | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 4:00:46 PM EDT | User Sharing Permissions Change | 12A_eIa7FFaY6eOiteBNkXtVZ3Qzf0rBQ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 4:00:46 PM EDT | User Sharing Permissions Change | 12A_eIa7FFaY6eOiteBNkXtVZ3Qzf0rBQ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 4:00:46 PM EDT | Editor Settings Change | 12A_eIa7FFaY6eOiteBNkXtVZ3Qzf0rBQ | Folder | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer changed sharing permissions for g@sylabs.io from None to Owner | g@sylabs.io | Mar 26, 2020, 4:00:49 PM EDT | User Sharing Permissions Change | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from None to Can edit | g@sylabs.io | Mar 26, 2020, 4:00:49 PM EDT | User Sharing Permissions Change | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer changed editor settings from Owner to Owner, Writer | g@sylabs.io | Mar 26, 2020, 4:00:49 PM EDT | Editor Settings Change | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | Unknown | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | 2019-06-03 Singularity Standup | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 4:04:42 PM EDT | Delete | 18YbpbpgpEgV3HS925hYEzKXQ0LtF4oNF | Folder | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190603-150346_Keller--Gr.m4a | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 4:05:41 PM EDT | Delete | 1QwT6yytev_ewf18WyVqmveBMK-6xaOmc | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190603-150346_Keller--Gr_3440x1440.mp4 | shara@sylabs.io deleted an item | shara@sylabs.io | Mar 26, 2020, 4:05:41 PM EDT | Delete | 1S_asA59Bjh7pSlCysCxHgvaqvslOIL5R | MP4 video | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:05:51 PM EDT | View | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:06:03 PM EDT | View | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:06:09 PM EDT | View | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partnership Terms.Conditions.Agreement | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:14:11 PM EDT | View | 1sAnLXJqHkbJK-t2VmWnfgPV9HrUf5o7XtBE_Q1n_wu0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:14:25 PM EDT | View | 1FSYdkL6cxcBM0yp9yqIoBfFvEHK5j_qx | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:15:59 PM EDT | View | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | y@sylabs.io | gmkurtzer@gmail.com changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:12 PM EDT | Link Sharing visibility change | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | y@sylabs.io | gmkurtzer@gmail.com changed link sharing access type from None to Can view for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:12 PM EDT | Link Sharing Access Type Change | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SIF Lab notes | gmkurtzer@gmail.com changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:13 PM EDT | Link Sharing visibility change | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SIF Lab notes | gmkurtzer@gmail.com changed link sharing access type from None to Can view for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:13 PM EDT | Link Sharing Access Type Change | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled Site | gmkurtzer@gmail.com changed link sharing access type from Can view published to Can view, Can view published for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:13 PM EDT | Link Sharing Access Type Change | 1BAUcf2KRoD9iwOM6KlcfPl7-Xg_wMmsv | Google Sites | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Getting started | gmkurtzer@gmail.com changed link sharing visibility from Private to Anyone with the link within the domain for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:13 PM EDT | Link Sharing visibility change | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Getting started | gmkurtzer@gmail.com changed link sharing access type from None to Can view for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:13 PM EDT | Link Sharing Access Type Change | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled Site (Home) | gmkurtzer@gmail.com changed link sharing access type from Can view published to Can view, Can view published for sylabs.io | gmkurtzer@gmail.com | Mar 26, 2020, 4:18:16 PM EDT | Link Sharing Access Type Change | 1a2IohnIZc7eFGY6WFUJ3XDVfWMU9ur9- | Unknown | g@sylabs.io | Shared Externally | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:20:46 PM EDT | View | 1f2AinbAhOLE5wMW1_N5Tm6U0NXzojGic | MP4 video | Archive - Godlove | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 4:20:47 PM EDT | View | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Rmj5m6S3YpklH6q0_q3HKR84a8Mx0FcRlypZFev2wSc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPC Wall Street 18' Thank You | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AWS1R4P3tiQwZvR-0KFwP0yVHHSTxqAqN1_fc67i_1w | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business v.3.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v6.Partner.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xhLBtX-XzTGZL-NBteSEYjpBnrQU7VFt | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Company Dillegence - 3rd point ventures | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Contact_Emails.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TEMPLATE_Sylabs Quote_MG.xltx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | bottledblonde.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1V7M9ACbC-LGw1qCpcsY_aLM9BeKXHSKP | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_Cl3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Exxon Mobil | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs cap table | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dBUdE0tgB53CeSHjWjDhOWIJRYjxQz2l-SVbCDalW7M | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v6.Partner.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1e6PcHyRWN8irLJwI-RWyfPYF0GLW4GIu | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1keLWimvZliOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 4. Additional Info_Sylabs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_9YE6DBoVgy_BwqITUI5n3ZfwjV8Uo7q | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Dell NDA 100115647 - Sylabs.io_encrypted_(1).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1A4Klas2OXuj-IzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190904-165911_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190724-165527_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_2wXz7T_rWlLfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Contact_Sample_CSV | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1IqIV8LjOCRsLzpZk0lLh_F3nyQoIMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | On boarding checklist | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DELL Meeting 10.8.18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lenovo Proposal - 2019-01-17 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fal-Q1iqrbhZJey6H_KDoeO1KP62Z1cky4F7RstYAkg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture Exec.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190626-165416_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Front Final2.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 143T41lVAeqF3u1Oqv76Sv0yjhkMoC0uS | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Redapt Meeting Ledger | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rWq5acRFlUYjtv2fIr5Gmt2kWFn3iq2H6AXhC36kUZ8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Pro - Terms and Conditions Outline | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Ellexus | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Gio 1-1: 2018-03-08 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190703-165731_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1iA_ZCi_Iv5IbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Partner support pricing model | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RStor subsidy | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sales Pipeline | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ot9TtJk-qllwxvq5kil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NA-Partner-Agreement-United-States-20150306.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VMSizingCloud2015.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWbICr | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Clarus_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Vertical Markets.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wLgZP14kq7IgY59i2DUoZtlZXtA6WRnGFSN4W3DvXDk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RIB | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1gTsKbY6fdh-yMb1GUdioXBJg5orJa6hDjYllv2YSpqU | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Edge Platform Technical | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPE CORAL2 Template | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19Xc9JjFhfzrrja62DUlprsmKsk9gaK9cYDOdoGbLdeY | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Pfizer | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Materials - Singularity PRO | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Leads.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lead_Emails.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 172cDbKslvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sandia_Sylabs_Updated NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity-PlatformConcepts | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FitZHSXrBmgS4bQ6bj00abApEFt-oS688qkg9klTFy4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Amazon_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B9lJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TGEN_Sylabs_CDA (Expired).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SYLABS Advisory Agreement (Robert Adolph) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.HPE.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12q-bPg3S-d3FbpfO-8wTtqlix19nksLS | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fB69-KzeBvEuVHTNekUI5i00llkAn2GO | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 1Test1 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lMPJnxjAqYU2Y17iEptjlhTPPIV4Z060E2KrlE_csAQ | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Stover Jason | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - PITCH-1.6.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1i8FOKl35hjOg3pXG48tZXDEZZVFw7wXx | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | FRB | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PqYLkIqWG4eHItp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Invoice | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14dZPBz6rvSfoDIEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Poster.indd | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UT_SldRvTJmTjXBddO9aemT3HTH0vdxy | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PKarthikRaj OA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Logo.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Global Partnes Payroll Calc | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13x1BHp3mFx8PPFTzTjahcQllraG2f5Lk0thccf4JDvM | Google Sheets | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HP-CAST meeting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Presentation - Master Deck.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SalesMaster.v8.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14D7cnelBPyxBDuXwL5K_MMwtzZTW-j_u | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Arm internal discussions | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-L5ofx9W8KU6j6OzeSsm2P2t_P-aa6mh_l4Wv-BCCcw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WD_1CVlKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs_logo.eps | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Vfk7ap0sYsAl6Z2MnnEQ57WWIZ6wqpld | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | UberCloud_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | LANL CharlieCloud.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11l0yn_ubEibK6Bt4DCUGZ0puL9auvBgj | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Getting started | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0BwyZ00TQDbIGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | POCs in Progress | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YoAcc4iQUIEElbg6i6HWCnO38_bOQuoKFN07vb0IZG0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sing_VMs_docker.xlsx.webarchive | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200113-221343_HPC-2-0.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lock.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YHshf6q5S5AhHFgZ0XiHREZNA9vQgWWi | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Groupware_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SDX Central - hiring for container platforms | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10lMj-CAtflsRyFfPZbfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1APDKJhY4iLPlR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Products MSRP | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MaFEjkc7RUqK13YmZM9_KmasIIzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Numericcal_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190807-165456_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1m9DIQHM9pXpFVZfNSS9RyU2bI0ciWq4R | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Professional Services | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Singularity3.Update.NewHire.v2.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DHA5jk7JI3dlqVQG-sLfkfvqXWNvXPIq | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Security PR_SET_NO_NEW_PRIVS followup | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Customer relationship management | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10z3Q2hp1ni1MX7q_SLqu56ydYaVe2ScgjWpz1-mY0-4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NDAs Signed | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | MAGIC-meeting.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ohTV7pltexYWliA93PMIviMx5u2vMY16 | PDF | david.trudgian@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-WhySingularityPRO.v2.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 16Ac1tE3XSF7-XlC6aQpiuytA4GyPQ6A- | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO v.8 (Fujitsu).pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14J1aty2ILLXwZNwKlAtf9-zISV2dWnFk | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.5.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1gNNPpx3x4FZbfkEnnL-NYJrpNM1UYZfL_9FnuGM7kF0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Comparison_Brief.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TU61Ni9QD6cCehL09Cgp0b1D0sw1q-rR | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-CustomerPartner.List | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1anHRSBc8CA6WaqkQYSSj2_fiQy4dW5jwJFpAs8L4TUY | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Organization Chart | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Blogger List | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ukVMSOgrx9a54y9WtVea9Tww0I2NCvTopXrOaXT9-v4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales Pipeline (OLD) BAD | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Samsung SDSA_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Partner Brain Dump - keller, rose, shara, ed.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dP4Av2nGl-atWL21i6DhVBcpIjNdNtOE | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Dave and Michael.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19iW1XQXVkEcNszLoI40cj26bbAjTq6n3 | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Polaris.NRE.v13.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11FqL_NLEi5c1IqDP-H3WxWqQmsQ9nTYo | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.7.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs ManuMatic LOE Template.xlsm | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1g1xpoidoI17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Singularity Messaging Doc | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJln6q_9mi4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Sales Questionnaire.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPC Now_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ID5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ffmpeg.yaml | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ffmpeg-converter.def | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_Rl_NWE1m9PJ8dGoE_ISpgPEdeSB5LdW | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Jason Tuschen_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1KSEf8KN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity 3.0 PR | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pwGOGiSYSIiFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Back Final.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Y1ELSEXKrC-FIUPqYPYCeYupjB0IDfrw | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Back.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs pitch | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Equity Grants | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nmmNZz8CD9bNwJY0laBe9AoAXexDuzrKrRLOLz4gwL4 | Google Sheets | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VC Status | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySyPro-Flyer.v3.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15oIWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting Agenda_K-M_10-29-18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tglPvBjYL4Iw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SCS.Release.Planning.04.23.2019.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1U4zTSQ4FZzgesL0plxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ARM_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1llhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TDK POC SOW v.1 6.12.31.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales Pipeline | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs HeadCount 20180618.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GXcXQp5FtMqCOoJhAZl_9yg1kAGZZlJF | Microsoft Excel | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | EDF | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TkXpjDO72lSDIDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190619-165558_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14CxwC28L0aI4Q2FLJp2MMDi7CIm4qN3Bdh3aPQ-GNqs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: ORNL | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | EasyBuildPresentation.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tbA4draa7OQEJAEZxcfE-OxsOwE5Y5S1 | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled drawing | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19EO-Cu5_GnOfXXeYCCrBime2Kv_qASy5_4bW_h2h1lw | Google Drawings | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O4_PmIJ9WEu0YpyOwdhbf2N6vgxsuqpH | PDF | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190522-180938_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cicRlhl0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VMWare License | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15IxhWw5kuMqdtcly8Ho1VsNHWEN0lt_gxxcNZmZmNdA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Huawei - Sylabs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Burn Rate | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Simple Ask Sign.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzI2G | PDF | rose@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Fleet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJTkhjWU5lMjZjSkhqdTVvVVRFUTJwWjNHRGxz | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Back Final2.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Presentation - Dell_Mayo_DCG.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DIoSJdb3TjsxT7JtHsGglfXyIof0YSMp | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 001 - Action of Incorporator - 10-11-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Comparison Table.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SYLABS Advisory Board Agreement (Randori).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Quotes for Singularity 3.0 PR | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1v4lWq0tSwcerCGkVintkkxRE48YJmSuaiJlAY3mW9sI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity vs. Docker | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-IEUH_LdLrg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Enterprise - Technical Specifications | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190731-165631_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Pricing.Models.v04.17.2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Robert Adolph_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190529-165511_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Notes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rChpW1anmdR7hNtKqcklJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Polaris.NRE.v15.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1N96XU6ozEWu45d-ubZljGr4Ztos385Ce | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SylabsWhiteLogo.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Getting started | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs/Polaris NRE v3 - Sylabs/Polaris NRE v5 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-35Q_h2fc180tiOPiL1y0aTZHhCq8TzF_InheBYWHEc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity3.0-PartnerUpdate.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Initial Questions | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sing_VMs_docker-2.3.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Plugin Support | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HhQJQuEy-5-yyvCcb_dzu1V_NvvHrkXLxz_jB1IvJZM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Intel_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled presentation | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15aoQD0YZqVj34ey60e5AqwiPkcVcTUzkO0-nvpo3c8w | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Design_ Sylabs Product/ Support Data | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Deals | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Contacts.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SUSE_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Intel Life Sciences Intro Meeting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BPgi02gAUrYlP3kBS55dQy9h8WhU4T6200ESPlxsuWg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Reduce Burn - Plan / Options | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Chavez, Joana StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CFFCluJQr2dPEc3wG45cdQ9W2wOxFjEMpX_DSyYCEoU | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Features Vs. Benefits | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wLyep0iO0MRw5dM4fBhBW3aLfmX4M8CSyT8S4a3S9Ug | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v6 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ypjfj1fT-GQhOhoPTE5ZfXpNbPHEzt9fA08wbvvGyq8 | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19F5mSHkS3SpyGb8aj73E2yaUo47gNi5lI9v7q1VRNUM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Jason Torey_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity-ScientificContainersMobilityCompute.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1C5Cloz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | case-study-template.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BicTrPMlhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Comms Materials: Sylabs PR Launch | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1T2QiyrV9_CvNPW0q9HWV291VxTrHJqGHnq4zGgqFatM | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 134VSj1fElAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Nvidia_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | palette.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPC on Wall Street_JK-kjc v2.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJdkk3SXprTUVvRk5TdVBabGhnblhKT0tlUzNn | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sing_VMs_docker.xlsx.webarchive | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NDA_Aeler_Sylabs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DeleteMe.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Stein, Rose Offer Letter | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12FvFGlAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Securing quick wins for AI | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Cote Yannick | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO v.6.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cCVCDXyOwiOE8yqATTLiT2aJe-37XYKa | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs-hpe-whitepaper | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lfoiNjVUdxdthRMajx9laNvmK0-cH-8iH1Pt34LM1RU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs/Polaris NRE v3 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1J-0_8GbV9TtnS9oIHli503o09GM5bMqU9kRSbqNoFkg | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1gZl8n9JiBFyc2g0xbjckOLDjSciNpGpQQ_kwuGg_mzQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Competitors SWOT analysis | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Fuzzball Timeline | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | BuildForm.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190731-165631_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1L0yrhyRrYIUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200109-180550_HPC2-0.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of My Leads | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12bWX9uurXRP0cUWUTJc1hHIq3QihbyADMiKFt2qOE_s | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Pricing.Models.v1.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Draft Deals | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Logo_4_30_18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJVkotSUhfakM1UkI2eU5Rb0EzZzNKN1VpRGg4 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Getting started | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ISC18-meetings-summaries | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled spreadsheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15tynvKCZ_IilrmS_pJX0kesWkbGyySWfJWQEWsS3sd0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled presentation | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YEUoJ6lxPA5bg8H0FncZ_wOPC2mdCHL4BVZ5opzYqSY | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Deal_Contacts.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1k3vwAaNIAB3Lri9paf_CIT6q8gdX8C2W | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HrLm3AqOhvkcjh2-zKuKvUlOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ARR Pipeline Draft | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | P&G | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O_J9TynL9Loup-lZUAIgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Microsoft_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qxIxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DRAFT_Deal Report | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jRrRsWmB2bUn7BR09TyUA4yoIoQqIm7nSdaIpUAMM-E | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FXaDDqu97UvNIOS14jMv83Ul-fruVVyUnleldAgTR3k | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | CDave.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SIF Lab notes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Open Quotes w_ Node Count | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1l1GsyJrE4GmzQh1BgRnI_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity.v3.Logo.svg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 121Dvh999KheBIXQ6Wj8FpX0OQkJ6E0_q | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Total | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RStor / Sylabs options | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Employee NDA and IP Assignment | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71IWAb0kCmuU0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Requirements for payment app | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Nau, Kai Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pY1BJ9DG5pOsvJoh4SlJzCBlqXjYoAmtrD13ApVOIqE | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Edge Platform - Semi-Final | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Face to Face / user group - Feb 22-23 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12DV1swuXThnDS2A_LYYs0l6xI9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Amazon AWS.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SUv1EPVG2vXd9GFR18KIamZG-glguSGa | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PZoG2Zcbxp6dDL4wsbvgI_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.8.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity.v3.Logo.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Singularity_Comparison_DataSheet_v2_080418 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vRNI5w_z63yvVnKhRfG5s3qdJ4t0Rnxjy78mv8w-67g | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 171101 Singularity Flyer - v2.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | B634296 Sylabs.Pricing.Model.2019-3.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | syl_solution_brief_v4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Il__BiLS0nNY3VW1huIhI5-h2y6b1yo6pUoyY5a6L-c | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.4.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Amazon AWS | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Phase I 2018 Proposal (2).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJRnh3ZkVQZ0FMcEZSVWdfa2tBeDdOZUtxZFdZ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TheFutureoScientificWorkflows.deelman2017.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SCS.Release.Planning.04.24.2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Arm light NRE | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1L9vQ4XgGVY8ZEgI0-tbskhUa-1xQ78nLnEP02vC3_j8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PMIx Canopie HPC 2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mVqt7LhTQniLd3sd2aCWoDihYIKSbCnrvf9jzmjX9Us | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GigaIO_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20191231-211549_ALL-HANDS-.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of v2_Sylabs Product & Support Data | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uq8tu8yttP9mOHs9uA19zywYx_j4_NLQ8D9wv8ra1DY | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPC_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Approved.NDA.Changes.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MZiyOR9Ac60ghNi_UyLip4c91GmjGgC2 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Patent Cooperation Treaty - 2019.07.11.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17Cqc31yjoKvttUqMSaglr6FIyvIWxI0esG61O3WWkOA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20191219-185824_Matthew-Ha.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1x1gMuMgNrAcYHIzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Back.indd | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UBAQ6Lv_H8WveV7DYcJrNC4XRWXIw1Oj | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20191231-211549_ALL-HANDS-.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13ZKEp3bF_3nWIlZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NDA_Aeler_Sylabs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC Redapt v2.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | main-demo-2.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Business case one pager (for Matteo) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SIoWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v8.Partner.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity-31-01-18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13tSkK_sAdYjpER2mHOjrKH-gEDyU4WtL | PDF | david.trudgian@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Arm light NRE - budget | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | UCSB - Solutions Proposal.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Flyer - Front.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1l0vHHeNwv_xwh72vB--gE3mcgclOGcw0 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs HPE CORAL2 NRE short.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJdk1LUFZPSkdMRjlpSVFhT2hpXzhyVFR6amtR | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.8.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjjZ | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PacificTeck Accounts for follow up | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1g_q4n1GTY-tFenu_L3gf7-JVRuAw463BrRV2V5VC6-I | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | XBD201705-00094-001.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | AMD_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1iASGMxSnR8dBfGevSIx8Oui0XOF3UM86 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.11 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hkPrIkwnuTAkQwwIZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: GigaIO | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10RgWQdHnvDgPbg2xg1b-c5FVekrqMYbFo7fmHWV5P8c | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity.Planning.xmind | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Terms and Conditions - Orrick Draft 03/05/2018 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_crVIVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Fuzzball Slides Content | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Westley Rose | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1j-Ty2Fc9hTfwtuxoBrq-waWKWQhc8gful5LAJdcnBlU | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Reseller Support Levels | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uAh9JF5Wdefaj5vffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Singularity3.Update.NewHire.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1p0IdnzCBxAhfC5VFNk2C_zC1ooQRmNPq | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC partner release 06.18.18.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DIzGn_0bWIvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales_Account_Contacts.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PKDt9vI50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPCNow | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO.v.6.DSRC.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jEstgfduA2RJ5_U9mhqQ3G99RTS6aF48 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Support SLA Matrix | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Test Upload All | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19YaEI_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity_BOD_BC_1_16_18_V4.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs Fleet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Pricing meeting_5-17-19 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nRClfFJI5Dh9Dm8vbI47lbTXojvmE2pE | Microsoft Word | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | All Accounts | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZIdlgP1U | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Dell Meeting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_EnuB-EGo3lWs3ftnD2t41jyTlM3jrLHkUU7hjW6Lc8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales Sync | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cover Letter | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrI7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Analyst List | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQlSuKs5xu8qq4E | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO v.6.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1P74ju2g_4jo-i39GVmkjvxgoKDRAR_7m | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC PacificTeck v3.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CmBgA7NBjvlz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TXe-7kbCMi69OH_DL-TGREx5-YkQcE2aU1BzMSlyjEo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Back Final.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Tasks.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AghEBsSi04mmEPGCsaaqqTrpculXKQqk | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Helpful commands / reminders | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10VGXaPKz7Aq3lyxagR3w2NoxiFld_KMeTqs78YEpGtk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190807-165456_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200109-180550_HPC2-0.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Facebook_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Fuzz Budget | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO v.7.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13UHAR7-3UtklyFIZgJ6orUMrbhKJCB89 | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHIj4OrWckSBsJDo | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | OmniScale_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tlo0J | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Aqua Security | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JaT0yvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ThankYousc18 image | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs 101.5.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | syl_comparisonbrief_v5 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mEjxlA-ElLuP-ht96mJkonsUTVm3ODaWavcH8ciXWEo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | nrg.2017.113.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SalesMaster.v8.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 131Hip4qwrD4T84o6nR80xOgCD2L3J21p | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SalesMaster.v9.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1foTlMmXzQBmFZ7V1b50c__tvGTLePvBM | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190814-165602_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs addendum 2018-19 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-xMsfaTbU0WhbIf7KNHIW62oXE8eunf5E981KIqrzm4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Deals.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Infoserve - Sidra Research | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1OrU68nKA0D_7Q2ThG4LzGHLTS4d-gB8zDSvfkfPg8tU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qjPbrkuhWIBY2EtoASA7uwlIjVxEaQtK | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of DOE SBIR fy2020 heterogeneous computing | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190501-170530_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPE-Sylabs-Singularity-whitepaper-080918_semifinal | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CJnkPT_Jqr_yqGjES7zTscz8cUSyZ5L41J85TV4QzUU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLabs revenue models | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Pricing.Models.v1 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CI99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Crystal Valentine).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | On Boarding Internal Process - AF edits.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190624-155623_Corp-Stand.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | AvenirLTStd-Book.otf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Vy3IFChAmsakX7ocTDDldCf4DnhDP1SD | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1m8hkBakuiI5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.13 (2) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | AvenirLTStd-Roman.otf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1W3hK3YNMPaS5UkhPbykWJ0O6CWMkHKsz | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Back 10-16.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Genentech & Roche | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Polaris.NRE.v15.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AkAhw45XZzXtgEyVq4rkPJ1E69yfQoiu | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VMWare_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | CautivaTeck_Sylabs_NDA.docx.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Equity Grants.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Operational Meeting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EMP7xFdG3LTetV0HWgc9UwaFuMfD5yk8HggJywfx9R8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Products 2020 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Loop.svg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WiW3tZgzza0zybkMao_Jsz6T0ea9ZYJM | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Godlove David | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylab Employee NDA and IP Assignment.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FcZAWC-dXu1-6e2tDKUGZdO-rG1y4IvU | PDF | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Intel_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Products 2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs NDA | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oe_4kgFtuXdjuqnpY_ekwnPDqukeqC_4kXkwlHQZ6d4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | JT's meeting Notes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SurveyQuestions.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | EMC.premium.support.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Network World Interview: Singularity General Update | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Rescale_Sylabs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BGy3U-8edsKzjYsHIgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyContainerize: creating MPI Singularity containers made easy | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Jm5HgZWYPUlinNHGx1zUIWrj6hSaKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled presentation | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fdN8afTfdT_VnkPhHZJv3B89Y0vvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Schedule of corporate milestones for Series A | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Facebook list | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SnmuTvDyEQKfu0b16Dz_9cHI9vfClsWWClOPoGczHKk | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - David Trudgian | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vLqlelfHAC0eqNsw3a1SY5Cpn0G674YDZV-toJnUOAI | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1enKXEq3U-Es_32x-x8YpbMNoG6OlbTm- | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Price Sheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Jia_Li_StdServicesAgreement_w%2Fequity.docx.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WaXBTrpeFBr7rkU6zAVJ49xfoBPBR_au | PDF | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled presentation | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Q5wDXyF0G6kK14T6GplgJ9yP1UonyZUC8yZblK3pwdg | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Roche_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v8.Partner.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MZoT0MPoGEtyjK5NC_NSmoftkqGpCNht | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Globalization Partners - ACH Form.doc | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vzLvYW9XeK1UNpTSi7tW5_egMWYx0tJO | Microsoft Word | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1T2eBha92AeeGKs-SxPQpvdyufNhUjrXzJkbFnxHKkdk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DRAFT_Meeting form.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uBYu1b0Nzt-F6dLTU2tAibvzIo4Rx104 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-EULA.final.06.11.2018 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Brainstorming | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4IrqQk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SingularityLogo.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularityblog vDraft | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NI4gCj5ggTBwRHzXucF9ebJw2kvvSiS4SJenIGO9rLg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Stein, Rose Amendment to Employment 08 21 2018 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oMSpYw16MTc7CmAVdMbI3PI_1CwljpFNBVflvTVYmbw | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 020718 MAGIC Agenda.doc | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VXUdcOgGjF-s5NM1FcqL5ohnCg8E9pwo | Microsoft Word | david.trudgian@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190605-165645_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Corp stand up notes 11/20 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO_DCG.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18MbXCBrz2sWpi6S5R8O5vO2JXEdL28Ms | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | MPI compat matrices | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-UBnhDJvtpXfp1AoKGiLnQh0nCilBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RStor Spin-In | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Simple Logo Sign.indd | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1X3gti9_q5d9qCy9BEKt_02idO7Xi1AKx | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Aeler_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Pricing.Models.v1 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled spreadsheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-MQzaTdMzsae9GfisAlnIczKnnHL3BC-RGFsds8SBSU | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Flyer - Front.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190904-165911_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Template w/Series A | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YrqvSOxJV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CfKleXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Core Values | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DOE SBIR fy2020 heterogeneous computing | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Kjl34HM7dtM2EbNlIJbAyFJ6OTh5NtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of DOE SBIR fy2020 scalable containers | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1krb9oTRny2I-dwBM9ZNGpWRaxXFhvp6GsBp1hButlXg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Brown University 12/5 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1diLwP-glF6ysbzsS9g50_ue4oEi_I-VCtN5hw9CvJm0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Polaris.NRE.v9.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1E9xNJ6lPSS4mvpV3zDVPdLbWi0URLBQ- | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sales Pipeline - Reference | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190828-165820_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1gnofK_WioIkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Scalar.ca | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v6.Partner.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ACE - CV - July 2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Purchase order | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O1wDdwxQouHjmoExvhAnBP3os2NjNMzclStKARVl6Sk | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ___TEMPLATE | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nDK3uRjiaQN9gBHJGTVXlKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Penguin Computing | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Kai Nau resume | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1g9g9PE3mgG6JrRCgbEW69aAQMarC9h3vnTvMkkKZZyQ | Google Docs | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18c7QVqz7yfmtfXKs4rJ6KpKyK0KPYX6N | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VMContainerComparison.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Cisco Pitch Opener | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-G3itO3Qv3VNO4b6N1JBqV3FIk_47o_7dDA4TkSIl7M | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture Build.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Globe.svg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WOlyedQVbcBnTPaS0XLTlZIVw6AXeE39 | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v16.8.shared.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BxwLjn57SJWvPQkwN5DL5U2lz0rARr8_ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lenovo_Sylabs_NDA_Final.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MdKlMUaaSawWU2F9hQAzpI_E-6PrvDVZ | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DOD - AFRL | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13-PwVpznIY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Process document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1OyGAcu386SBREK2pAW1rO6QVSNKwQe8rH1anFtzWPfU | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NZTC-T626JEeqalgiZc1QVEfKKvWwsxu | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Template Reseller Agreement (WIP) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO v.8.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TVnuJY1KPCSIqQ7DE23x_-x7jRh39MOp | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | big-back.jpg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1V9KO-Cl9gQlkm-VsLb3OHKpDk6UhbR9E | JPEG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Adam Hughes StdServicesAgreement_w/equity.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wsKFPz0DQ9jlJj8NjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyMPI: easily manage and execute your MPI Singularity containers | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TEMPLATE_Sylabs Quote_KC.xltx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RfmjPNJlCYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Infoserve | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vk4fHjzfcOZbkZqfZG_l0NPin-oe3ZZid_L4ASvLt68 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity-logo-large.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ContainerVMatScale.WP.6-CVM.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Slides.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Emails.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Rescale_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1m02c7WjIT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC17 Recap | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rAmUeGE0wEZXA-tLvxRiIbNaUS_BU5_pw-irCZimzgs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | singularity-container_3.1-1pro_arm64.deb | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RPyMMwj1SWEKASB5WHxtc-oPBkgLvYQlGnHdLl7xq5Q | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | On boarding checklist.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190624-155623_Corp-Stand.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1F6yElK6vwMwpcwJ-dWxRHE8z7uFMXFsI | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | LBNL.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_QBbsjZx07l_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Fong, Erin Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10ConWPAhMEEm5zfVv3a3yGYU8uwiksFatmy8JVQsxeg | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dQB2dUS6d_upOADgeQKAJZHIh5nQBFXSkDBTYvm6k-E | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190508-165720_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1l68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Totale.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | UCSB SOW.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v16.8.shared.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11mBd5fE2b8tGDANbcmoVuCdH74FinCgG | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | singularity_icon.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WK1C7jAK92UlLajCCgvZEa3U_6GfQWOJ | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sing_VMs_docker.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs-hpe-whitepaper.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 169l55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1bC8tPuS7Bw_tJWrkmRpQP2VwauOZbuswFfQcpv7NlGI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18MapTrace.ai | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1U9qKcWYYSXLN_HzDhDNXsQrQcyvQ-_b3 | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | AmarnathTripathy OA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Front.indd | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Uc2dErPBfpE1DbLi1slRS0SVa9eaoTkT | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O_llADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs-EULA.final.06.11.2018 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Solution_Brief.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UBblcgHm26M9t5z4A3CiRQ9m0XWq-WHp | PDF | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Buyer Personas | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15VvWD3Jf9iMmR_Jx7HDVVTLSHtSoelG8 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DaveComparisonChart.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Symbiotic Systems_Sylabs_NDA.PDF | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Google | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RStor notes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-WhySingularityPRO.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs at SC18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tY0EkTA9TFVHkM1-w5e_4DEnkDH8DgK8cOQl8T2g2Tw | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Compute Service.drawio | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lJZGwuEQ0BdcQRWxAnlYEyMqzljL1zGb | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010769__08_11_2018_13_54_10 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1QWKRJobjffQzTgmv1U42mKqXS7G-5MzqYtneblpQqoc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs OrgChart 2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uaxXBjLBIx-KFrZn4mDgOjOl_1CfZGvpzr7JjBGPiGU | Google Drawings | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs 101.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1G0vxpgLK_uJMnAYWNIXu97CkXAFqeATy | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs: Vision, Mission, Values | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC partner release, 06.18.18.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lancium_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Pro Flyer | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1IWc_EUfZMXETa9Y5CN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Zededa | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1D6hthyeLJZqLl_6XnHDiEFu3zfwjANEQqgkzTNykBfs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Ranges | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11orJAaeDn1JiwPiJTYh85VioDz3G2Zq7dygPXq-eb4A | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Front.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UsYnn8YMcTq68kaav4Xrm2-NWhnMCgdp | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Kaneshiro, Ian Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JC0UUdXe9UWo57JD7kEeaex5iv71o6sZruhJxZUILpc | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Infoserve.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | AGC_PacificTeck_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: DNAnexus | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1o-wG9BsJ7qs6x2QWnIQlXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-WhySingularityPRO.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Friday9:7:18.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 8/31 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cwlcaFwW_I01gK0aQccPqY6QHxoxgseFxT0YtPm1DZA | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | LinkedIn Recruiting InMail | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1G73f0gkGyJlx6QaRjcJluoM87LL-mqV3y1FBWktTrUQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TGen_Sylabs_CDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Poster.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UocZF0FHKjc6I_oQ8HOO8QaQYZ1QmFTg | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-WhySingularityPRO.v2.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | syl_solution_brief_v4.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJUkhVQzk4Um9yZWJuRmlJV1F2YlEwQ3BlQjhr | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19JaxQ7hB9AJsoy69EdKbehxu-z6S8pSj | Microsoft Word | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled presentation | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pm8UvzS11KAQmf-C8oCEAz5_Ux9TDLpmhU8wV0o3TxI | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190612-165528_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Users.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12H7nzNY1QXf4QP9JRlxTwrN9lyHTnSLz | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Professional Services Template | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Brown University - Paolo | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 16NX2mpPTok-qDOAAYkrDc4BEh_SIQi7UMh9msoPLlWQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Bessemer Ventures | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RmGVl1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPE.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Jia Li StdServicesAgreement_w/equity.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Equity Grants | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GEGpF4knZv_M82l_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cedric, Clerget StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZRSSevfXSWnaMEkXTelA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyOS Planning Ledger | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hTm7n6m5cj3fEOax0uqX6KtnJ43ITOogEJKYg5_qoQo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1M9DqXeImaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs_Whitepaper_HPE_final.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ADVeXQ-jbE48sJJmjecrXwESbzuvtdFS | PDF | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: HHMI | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190501-170530_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18bwbFlSttxG4H1FOEgILelaMjFHPCqsb | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | My Leads.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0BwyZ00TQDbIGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190828-165820_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-EULA.final.06.11.2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_l | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.9.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Atos/BULL_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NDA Roche - Singularity April 2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | QCRI-HBKU Reseller Discussion | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Yale | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Adam's ISC '18 Notes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs business models.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11FADagrfsXIOI27NpglIbBZXbmIPzwib | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cedric, Clerget StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uovzh64ZPESuYd3P5itJ5eyPsha4lrEeFZel7HF8ztc | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1a8OCTDP8cEmVJRj8x7U_Z7UW0yCktpJSlIZfUHc1C80 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Template StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Org Chart | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tyus2sZZ-n4TRBZZqL-DyV90ydAQaWdXVA8pjVfCsA4 | Google Drawings | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PWSENiOA7YVyVLj4pOgOWZNvFnJIBBO2wVZSAeIO-lo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.HPE.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14ZpOghgMsXX6xBXCCt6WW8krzA6oeMQw | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Budget test | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZl261rsGOUpyc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1KPPkaVEG8z74AVu4BDn_iVvl_PldBdyl | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Meetings SC18.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0BwyZ00TQDbIGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Partner.Agreement.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oWaSGIRsrnWFgyzss--fWDipNKbO7e9b | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 171101 Singularity Flyer - v2.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Deloitte_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Professional Services Template.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | User_Roles.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Appointment_Attendees.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Indemnification Agreement  (Greg Kurzter) - 11-10-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1QjiKlgycJsUnlIJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Advising Plan.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Pengiun Computing.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SalesMaster.v8 VMWare.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1p8WaM8WFQAa5Y0fXL8KMqdSfaZJE909q | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 2019-08-05 Edge Meeting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PricingModel.new-state-of-the-art.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AtlEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VMSizingCloud2015.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySyPro-Flyer.v5.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Boilerplate customer letter | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ukDlAOEtmdjE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.6.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Bess, Daniel Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17C2nnCUJkpzLH9iA_GD6hEJm3TAZzygIxPiUEuhWeos | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Product Definition v.1.0.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Orange_Sylabs_NDA.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 201902-SingularityPOC-SOW_V2.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Dt3ppTalq5D2hOSLHDWsyDlXWQZsTv2k | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Master.03.15.2018.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SIF - Yannick Presentation 12.2017.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GaneshB OA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | LLNL_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs overview GV | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Presentation - LabTech 2017.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12Ayvwya3uI1HR1nOXELrFI-1so1lYTen | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Partnership: Sylabs and Infoserve | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Fy8PtcTsm3RDB79pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lead_Sample_CSV | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HAkGQI0WpQu_rNIzUSeR9ICdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC PacificTeck v1.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs 101.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Bauer Michael | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TxWKnDVFQGfshwIonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Av9PAklIPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1OFL5_8GiLlfqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Dell | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity/Sylabs meetup - Feb 19-23 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kvv1anw | Google Sheets | g@sylabs.io | | Public on the web | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TEMPLATE_Sylabs Quote_SH | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Pf8241cZlGPHb5AJAWf1y3znBG-DBamDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularityblog vDraft.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJbWpndHpHR0lNdGFNMHZ2Z3VuQUFRRGotbTFv | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Professional Services | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17S1rZjAEqn8EoMJc0x4KWfalF21d1ezDlS5BSKtqWsw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VC and Corporate Development Meetings  - Sheet1 (3).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJR1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Master Purchase Agreement - Final | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPC Wire Article | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15ypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t7Bl4ouxc | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Bsiglar-resume.doc | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEZzFtV2h1c2lwbkJxYXRrZEw5elVoSGV2c0VN | Microsoft Word | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Logo.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Excel Quote Template.Sylabs.v1.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NAqT5iI4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs customers and partners_12-17-18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2I3GCf | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RStor - USAF Proposal - 100secs.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18LGmQIS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled spreadsheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | MPAs Signed | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | rescue-hpc18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Organization Chart v2 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Flyer - Front Copy | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wPpfyeb93vq1LQF1s4YLV_vU3Qw3T47Yz-EiybyUtcM | Google Docs | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Level of Effort | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | CEO Report - 08.23.2018 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Appointments.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC partner release, FINAL | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YB-9ppUqYqsqbS_SbfL8M3E1iJ2P9hag-gYSRKFio7Q | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1D4Rhbi5T8w9aiiFLUOOlDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Storidge_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cook, Justin Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SingularityPRO | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC PacificTeck v4.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Jia Li NDA (Google).eml | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1yMV-omFa8ofYEjCjrq6se4lGet0w5vN1 | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Huawei_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC Redapt v1.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJIiL | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190724-165527_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 2/18 Containerized workflow user group meeting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ibwvZ_T7tO29H1obIRCRPEyFOF9nnLcs1dGTWUGmUgw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: SDSC | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1n1t0qt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRICWJSw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.5.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Facebook proposal | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HEeM7i6_1llw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Pfizer | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Post SC18 Follow Ups | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12Tea2IlkyVGgI1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Yoon, Steven StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cG6hlaBTilTbVXa8G6yBKSk3JqdL2lTbixQShpdB8DU | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPC on Wall Street_JK-kjc v2 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1kZZD7ZKQpTajrjddnUerJV9cg-iPlN-2DQ-YsbyAC-U | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting Agenda k&M | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 111OwM036SHL1o9oBWw18h1licDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Front Final.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190529-165511_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VMContainerComparison.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | General Talk Bio and Abstracts | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SAM Letter.docx - Google Docs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LjgQJun_lGBC2_9TPpJi0pUADSibLxr5 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Product/ Support Data | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Getting started | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Google Cloud Marketplace - Sylabs Announcement_4-9-19 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HCr5wbxlmW6Gw0Bfl02o7uD6x1VwP_ZYRmdAGSMPfKE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Access Tokens | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1yO_NiUl4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | syl_comparisonbrief_v5.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJV1hxOHZCU1ZycWpiRFF0V0tSYTFpcXcyUlZr | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter Bonus and OptionsTemplate.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dtzrb2E-UbjTgmf6uo5enRDvBkiNAwhxKFgfcz1B1Hg | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Singularity3.Update.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 16miYlf3GNiCZrUdo7es8lLTXXtFsLNGL | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales Operations Meeting Ledger | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3VgxB22VM0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Call_Logs.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lubpfjCNkoq6W0cxYU4ypLCC5XpM0N0J | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs / RStor Settlement | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Babelfish engineering breakdown | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Deep Learning Architecture | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YeqFioOGOk-caL7eEKoMi0KyVUHrEO5CcT_6SdvzbJo | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sandia_Sylabs_One-way NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jI4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Redapt_Sylabs_NDA 3.26.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZujuFlNHeIGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs ManuMatic LOE Template.xlsm | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.11 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DwP9G0bsHuvGrcTx6FEekhlXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Walmart_Sylabs_RStor_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | zoom_0.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZK0EcLSrv_Vh5vrCYdlEdOQICSsByvHO | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | twitter.svg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YQVPt172KzOrrfSNy2bHYOWMw1TeBHRb | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo).pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Polaris-Partners_Sylabs_CDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales Standard Operating Procedure_Feb 2020 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200227-160239_Fuzzball-D.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs only_Whitepaper_High performance_server_v3.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1by6TfWwS990QDc7b6yf9tBHz4SpX7ZjJ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | LLNL Discussion | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1R1fzO0iGUccUdvCR7gwg8vAB-2T3HYcyi21re1EVMRQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Missing info_all deals | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lOYE8XeZVCzJIbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190605-165645_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Deal Report for updates - 1-2-18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjIEc1NtBvQ | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SalesMaster.v8.UCBPharma.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Mn1SfLGBzIBa9rWPrYGvCtWdvOs6fGMq | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Template 1 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PtUpXu3ovEjx7ZXk4EgmWQXofa257Kam06hHsv4jnNA | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Comparison_Brief.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1514wYMnjw8qAmElT6EDb8O-7WEI0jqWv | PDF | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Yoon, Sick Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1o64_4-PqO-egPeIxrdRLdBBCxyeeJVYdwXv3xtkSD84 | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Toan Nguyen | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tLoElGmV-dLWqNS-sUZktCiMrsLP5ufhy0u_ghGz_lI | Google Docs | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Accounts.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-Pdl5V2guO2vCkKF6ywHqnb3wJnFjY-j | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | EMU_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.3.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10yLZiPguvf-eED0soU3WlKHShOt3FEta | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lenovo Slides | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Atos | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Product Definition | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18hC3XywmsTX1B9olNt4hV5bRXnL2kQ2f2gx3LruVMGU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Carl Madison Jr. | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JmTVJf1eU44ZyGy3VubRy87QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Simple Ask Sign.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Y6DpRiaPKMoLBc62wlUpl8uK_qlPJKZd | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Gibelli, Luca StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hP1nLN5DyuhNUgzmL8360FOlXcyWba4wC4b-mdNe8Do | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Trade Events | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tyy6aFhxMVtyLg8PqQgKrhH6m7SJfJE3 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PAYMENT REMINDER EMAIL TEMPLATE | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ldPobcksn_kmOWJXf-RJhozvI1cBvSJ49hS0SvmVIcs | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Hiring Plans as of 10/17/18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Enterprise System Requirements | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1yfiJdc_tt1W57yYORTLVBhvkdzUYsa-NCSq7fITlvvk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RambabuPatthipaka OA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJUllCQnhKMVRUOE0 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Roadmap.webarchive | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cray | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.io - Kubernetes Apps Metadata | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4IcGKQ | Google Sheets | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter Non series A Template.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1kjiefx5Y27j5tiDQulaybYF0LKoy4Ct1MjUD5zyToWE | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | singularity-container_3.0.3-1_amd64.deb | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DHwbwo-R7gi-sksVcYPtO57bBHmclzQX | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ManoA OA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sing_VMs_docker.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Key messages: | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AjiOkFh8C0lchZIPs4iT36yFN-GT5tm58h4xVMi6iz0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SDX Central Interview: Sylabs General Update | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPCast Presentation | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oZFmd0o_UXT5N812eZHQwfujQwysG1z7l-vSq34A2zg | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: PacificTeck | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_NPA_92019pdf_Exhi.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | AvenirLTStd-Light.otf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1W10oYu3iL92iNJFsYPMWX_56mI4_GXpB | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190814-165602_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.3.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hU74bQhWYZ96D9b4eFMaKj1Dvdx5cRRjGlpNsVqgOwg | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vJcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Final.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14Ra0pvoAj5Yd2nyROSke0XHxaCLh4uSE | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13MevSIU-cHcwwAwJcDEzhgWhC1gOrJ2o3GvEEaF9yws | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NEW Sylabs Pricing Models_2019_ | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Wallmart Labs | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CS72Z2e_PNOBm8rjl-Ms5djHsLFPFPCnCs-LFK_lvLE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs, Inc - Company & Product Information | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EtWBW5L9pb19VF4L76DaoD6J55oTmBc0rRy_u5rK-FA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Aeler | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CoOioUknDqmYxs6S0LiitGvwIOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Business Operations Transition | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qg3W46GPJzwpQj-F3ERsCDJMa9ZJ-FZcvSdaOhk25KA | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Alexandra Yakovtseva (1).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdIS2wydEVR | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.11.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Advising PPT.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Reseller Agreement FINAL | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Container v. VM - Comparitive Study.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | OpenDrives_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZeFH7oVNNTlGQnGn4YRFAnID5wIMDyvp | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | B001 - Bylaws - 11-10-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1aGH8jstdiH4_aIaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.4.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190710-165350_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1c4W9nTl3baJ7dqpVQuLpsx6IV0iJq9f5 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (8) - Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1oL8j8vjBeD4pTGf6HgtIrs3et7vsv0BN | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WI4aH6RjIjhKItqYeg5jOWkE8oQygWkj1OJPjLO6G6w | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fuzz-demo-so-far.md | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: FRB Follow Up | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1S0J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales Pipeline (external VC use) 7.10.19 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WOZlpzmPIlZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Partner Terms.Agreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Keys | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Meetup.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mnYihX_7yYKYFLQikPlL-Iqni1vfweg2 | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WFqaGIcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VC and Corporate Development Meetings  - Sheet1 (3) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hVY-tcsNT7rrgBPEtpuTd3v_Z7cJWl43ARdFZXKS6Bc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | big-back.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrIv3pQ | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Greg's HPC History | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Qualcomm | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YMzcIsHT0ZDORiSGHIelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs.Pricing.Models. | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Open Quotes w_ Node Count.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ots4lbREwntGkEIjWebZLp6F4ZQ_rwow | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Flyer - Front.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 100zSMBZclpbMIlYoePCk5hRtQ6IZ4sR6 | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Front Final.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Xnqs48IhGrUyOpas_Y9VGZoTGPYFdDj1 | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Poster - Ask me 1 - 150dpi.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 109NLDBoStf2LBNy2DBPiPkMCJ-VEH8wv | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DOE SBIR fy2020 scalable containers | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1du8fHdGoPvc1kdZ6nipbFNixmF65Io7PWAvOwsXIRoI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Website updates | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Ian Kaneshiro StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ry3sc1SRc9ajrVz_7YOl-Nn8BdgW4l-EMIhZ72RWm5Q | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - 83(b).DOCX | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Edge Platform | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Initial engagement outline | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hyVXs-NOLue983sW5Od0w_q0ePx_N6AB4JCS_kG_viw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | OpenDrives SOW Points | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Product Definition v.1.1.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Price Offering Model | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GIfH7a6DNn52g | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Marketing Materials and New to watch | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | i-9.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0BwyZ00TQDbIGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | vision drafting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Pa4C3Eoy3pNpk8VqNk882KMLpP1B5FDPTr8ao6pBZO0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ManuMatic Containerization Services | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1luI3rmo0bwac4DAZkz8h_EPVdgTSZ4JpBxPlodv3OjU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Simple Logo Sign.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XJe5Wv-qqlatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Doc - Nov 4 2018 - 9-42 PM.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0BwyZ00TQDbIGbkp1Ni1tcU1fQ0xEaDdvdDNOOXp2Qm15Vy1j | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Naveen OA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17tPbM1Sp2qezay4l5FIyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySyPro-Flyer.v4.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | FRB_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1S00xhWQSAlas54ShFb9VInTeR6lxc9iI | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SingularityPRO Pricing and Support | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - ISC partner release, 06.18.18.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJWVMxaVFELUpCWk9iMmdaQ0FyMWk1WXRYNUZZ | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Notes Adam | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | MAGIC-meeting.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1C_exQgtxODeknlCGYRrkMro3ylm53dv_ | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Dan Beal_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.13.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Test Upload Single | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ec9CliIMYuMXgh3hEvh52zQg5ZSXvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Greg Keller StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1sHxKwa22kZhP3qsGkiwpHNmRIF-aFXy3d-KmMHwfraA | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-CustomerParter.List.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Pro to users | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Encrypted SIF Meetup | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Conversation with Vanessa - picking on.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 19Jv2i876bYyRlUh4DEpl-hQJ8mtrLcCf | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs- SingularityOSS.kevin.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs.Pricing.Models.v04.17.2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 16khSQGWYo27mk2skdyzccMydDAI9K7nM_OrxOx8Jr38 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ky2W-32cSv3STxmIWXqazv5SVKnRRl2h | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Containers 101 - Stanford | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SUSE | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Keyserver requirements | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGlIju8LVTTq9Q | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Vanessa to Ruth | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs HeadCount 1/18/19 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xkTIbMQhGADdfIZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyOS Overview | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | edge-demo-1080.mov | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2ldHHusWsg78 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190717-170931_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs addendum 2018-19.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJdGt5UV9TMGhweWh6YVk1dnJacjAxNWpXbGdF | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Press Release and Social Media Schedules | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XowGeXaViLk9rsI81DvmNjWlfl1RMouvLsn5UfT3qeE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.SalesMaster.v9.3.NewHire.Training.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ksnvmvl5Tl_u4OOCrJYDeopeFwzZGNE1 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs_BC_v1.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJa3E4NFNETnVGTWl5QlA1QV9iMVk0VF9uWllV | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | github.svg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190626-165416_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Enterprise | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0BwyZ00TQDbIGRzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ABB_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TGen | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjliCWeEhtJnt4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Hayden, Shara StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VDiE0MGJbWd0JVxB2t-jRjc5ve4wilEJe-Ys9WDhERc | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1385EzElMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jVYM7Z0NZZ1Hss8OiyIfa4S8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Discussion with Chuck Chai | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Blusky_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySyPro-Flyer.v9.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Univalle | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1h4OC6QoQvAKSJDBIhRpy2He3dI7IL-l9HhmdolniDas | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Template StdServicesAgreement_w/equity.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_-RKpZQPpN_NrcnMcg7Mhm_C4kzmkmmvtgU_AKQshSg | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Dell_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | KiranVeeramalla-Resume.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEVkNPLXZvRUo5dHMxV3V2d1dMbHF4LXExN2tv | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190710-165350_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO.v.6.DSRC.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1F_kevN3MkeRO6o8M4TZ7pU40JSV1yIJf | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Baldridge, Jared Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1rN_uGp_NihtBPlwg7xQ1zuy2jgpF7pu0NNptY-GnkHA | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.3.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FSYdkL6cxcBM0yp9yqIoBfFvEHK5j_qx | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity_BOD_BC_1_16_18_V7.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | University of Wisconsin | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TODO | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1J_o-2PKAzz1WDBsMSSaNKWMHdmglcArZS-wArYRwPC0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Hayden, Matthew Offer Letter.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11TvNALb_lU2smwG0nbtacTYm5DyKfPc5NgXrADu8DEo | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18Floorplan.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 105b5rBCaqV78FziKe-XC7UA6jeEVzeqm | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Manxman Group_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO v.7.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1e_lcB0n29FM4KoMbjMIBMA5cdlKEpTY4 | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Microsoft | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-kr5ui6Rul_Jfosj1XMCliVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 10/1 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business v.5.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Customers | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TEMPLATE_Sylabs Quote_SH | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | main-demo-short.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cube.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190703-165731_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PacificTeck Quotes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20191219-185824_Matthew-Ha.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Open Quotes_5-3-19 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Corp Stand Up - 11/7 MG | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Supermicro_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Editorial Contacts | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1L5ru4u26FrfkCZRW83E0V36KCF6v0J_0juzKo_vUwrg | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lzihKlIL1fzTiWFjOtvA4VVSpUitX9cMKEUyUVie-uY | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Employees | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SingularityPRO Order Form (Qualcomm) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Edge Platform Presentation Outline | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Q3_xbMKK9SKJwwXU3vhQNZI42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | CircleCICD.pricing-infosheet.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DOD DSRC Questions | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1OY7WO_5MQ67l0jcdCJa1bjxCjJy4uZE6qoJmV1em6QM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Ben Abood StdServicesAgreement.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LW_CzdUBSZKkbEg6pbZ5vs4EXQPSsXdzeI8QIAWV3h8 | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190617-155835_Corp-Stand.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xlUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Gio 1-1: 2018-02-23 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity License and Support Model | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1l-GtKgS0M8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of 201902-SingularityPOC-SOW_V2.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qS_-qrwW77-Bc_opw99L0GyT7z8ZoyUk | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | BizDev Team Structure | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1QqeTm3kN3sZwN9wjtXE3lTFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Pricing/quotes meeting | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lwsT_6naY7MUW6Uu4QTRWlKhWxRDYu59f1AlVdPxtuw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Penguin_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1enlgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Task_Collaborators.csv | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqISMi | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Partnership Definition Development | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ulDTb8XZt60LiTMhQ3lXuSFS8Uptm9EtnhzboPBa8-w | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPC-2.0 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-EULA.final.06.11.2018 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MiYsw4sFSKo1skAfgrM9f5szgpCGI5Az0g0wmfwC06U | Google Docs | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | notes for HPC BOF | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Vylt971FfnB3F6jMQUYytBM-ncJnNSZYnVYoX0jv97k | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Quick Sylabs-Singularity Message.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1I9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Questions for Addison / HPC on Wall Street Panel | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DPQzK9SNkbgm-dSZNVQmx-j--vdD6aLNrFusLRFlkaE | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | BeoBash PPT Template.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Weekly Strategy Session | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1zEpuxU-X0aTOWiLmLilTJlzgDRS2pQzOCfb35nblKDQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12r_v43qtqb1ZRsK3m1h27Gu-lkp2MYZ- | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ScaleFlux_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Spin-in Terms | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Zededa_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10M9bpZISsNcjV2jQlo4ZQXiGenC4yb67 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.3.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Product Summary-draft1.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJR1JycHZNUUVtNzRLUUlybGM1MnQ0WlhRd2xJ | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Offer Letter - Gwendolyn Rose | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UPfzdBLm80xZ9YrPLfBJVn_Ts6duRzDWnHy3zsU5XnU | Google Docs | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190619-165558_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Customer Sheet_WORKING | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HkxbFBZcqOzyrWplvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11U4mtWVUDVJgYDILouyIPfNOqlyt5PMw | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 32_04-Hahn.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190617-155835_Corp-Stand.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business v.3.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pRrJ7cwGJwvEHl8htH4c0pXxkx0xxRr9 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Partnership Terms.Conditions.Agreement | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1sAnLXJqHkbJK-t2VmWnfgPV9HrUf5o7XtBE_Q1n_wu0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Planning v1.6.xmind | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Globe.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YCxRbR6-bwzbvPtKOAUIlqcuOzAklWPb | PNG image | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZIG1rLCkdVwnDDnzwlmItaC-j4I5UjWY | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1kyzc_EMxICW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | On-node resource management w/ Singularity | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1m0UUVj8s-_Bpnlx8c74TTwy8oPFmq4DYKJ1MS0jWLBA | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Plan of Conversion - 7.10.18.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 4. Additional Info_Sylabs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1O9c6P780nyzgu-C9eW4-tXLSsh9sre6Y | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of DOE SBIR fy2020 heterogeneous computing | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYIGiMoVELjbc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Equity Grants.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1CGk-EbyE9FbvDMLO_oBtTpZYdUAmbTv7 | Microsoft Excel | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Activation Introduction.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySingularityPRO.v.6.DSRC.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Jc5jnP9QNvEVoPaqn-tP0r3TNWXkoMbX | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Singularity_Solution_Brief_v1.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Disrupt the Status Quo - HPC Taken to the Next Level | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TODO List | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XkRBQgTGt0NDVYEJVKbxJbcOOVuVc8GOywMDG-tvWAg | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Polaris-Partners_Sylabs_CDA | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Leads | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11mYrGWy_vR85iqZ1BSYvzGcdWVaQkG97CX1Ze-yf_VQ | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Press Release Roadmap | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Business Pitch | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dQVzjq6qgY5kg8sqseZ245_qEO2j9STmzOlw1fvwx08 | Google Slides | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ml-ju6YTFiq1QmqWSr5WIKstdIKdhqcO | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.13 (2).xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1mXrdJBMFQUI5rM3XjVn0XPhGIEFIDSIl | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | DELETE ME | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySyPro-Flyer.v9.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WNh3U28DoXksabWlBqoVZNQeuA9n5MI- | Microsoft Powerpoint | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | HPE_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Accenture_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-EULA.final.06.11.2018.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SYLABS Advisory Agreement (Template) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cube.svg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Wij7TPSATxQab0EcMPg-V-BSKXF1GbCe | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Use Case Listing | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales FAQ | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyCloud Pricing Structures | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.9.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Hayden, Shara Offer Letter.docx (1).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1HakUzyCPXVOe2gUCc4OJWQCbKQT-4Asn | PDF | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Google Partnership | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1jjqE6ixO2Yqlm86Ia6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NDA_Sylabs_BULL_SAS.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Disrupting the Status Quo - HPC Taken to the Next Level | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Reseller Agreements | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnoI92bC5rqmbGI | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs business models | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | VC Intro | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 114fTw1CjfmH9Ne0CZt9yj-OfQe-1fupkOhrCtyEbJ7E | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | PricingModel.new-state-of-the-art.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sales Email Important Points | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | working.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Job Description - Yannick Cote | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15hZYfeoK6Ncz5cHojmvrmD98OumvDylEU5G9USNoo2Q | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs_BC_v1 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MeqqVUEwdQ9u4L0i2yjJjT2DdGMQiJHeRtmoxurz-TU | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | WhySyPro-Flyer.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_BUSBHVf4YOuKWj7Aws4IRIJOEt8YTIrPlqvUXXvJSc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uC1BNEHgkatg4-4vxAMcvg3OeOiHHcPV_Wcr3597wCM | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Master list for CRM | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Japan visit v5 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vyAuyJDkdCukmSYDRBk3uJKafAGCSDdcznBjCFTJGF8 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Employee Restructured Burn | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | On Boarding Internal Process - AF edits | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Hunt - Front 10-16.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | LBNL_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1JY23XDcr7KJjSz235_LCdQGnZVCD7XIv | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Notes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1TTFfDP_kUZiI7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting: Dell | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SAIC_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B9lJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyPro Pricing Comparo v.8.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WoUk-pNQ6IyB1OQqCbGEn2GvBlA2s3yDJBJvuD5BTY8 | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | sylabs_logo.eps | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WHv5P3-jEg_62OsGKljJo8HMftLCMWLy | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Roadmap | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NEW Sylabs Pricing Models_2019_.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Product Pricing Model (CONFIDENTIAL) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Singularity3.Update.PT.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1KDSY_I6SrfEDA5aS_u45PgHXz0iB1SHQ | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | QB Data Extraction Guide.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | NetSuite Electronic Payments Information.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B4lS6Q3CKAfETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | canopie HPC pmix paper | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity offerings | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWRelo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 19 July - Meeting Notes | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MPOe1TN_cUL_qCOy2H_aI9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.1.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Meeting Redapt Partnership Overview | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ttbnADxYJBXwoWAUxnWBXz6PBpCnwhALPCXIeFDHP4E | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1iwP8-siWBolcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.io - Kubernetes Apps Metadata | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Price Offering Model.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Singularity_Solution_Brief_v2_080418 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 17aYEPV2Q9P3_a4JmpIUsKBOID7g24efcHJJP9McNlwE | Google Docs | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled spreadsheet | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MIkIMvS3bHc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Update.v6.Partner.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 13Ta5k2T-_gxmtULj_8CfeTq65bgRUC4b | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Remote I9 - Note to Authorized Representative (Employee) | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1i65Ox7maU3mUsqYFh1F-hIBj4bGpTqx0YhPtvKi5UUw | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs HPE CORAL2 NRE v6 02.15.2019.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1cyZk53mpHofYIYYckV2iTJHtQe5zpkbO | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Architecture.png | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Total Sales | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Lock.svg | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WXwgNwsLApLV2iCPF9gXMwTqpCJxRGqY | Unknown | rose@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | singularity-container_3.3.0-1_amd64.deb | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XidOclWtXbwhTcrwqLua0LLT1OgECVpo | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190515-165754_Sylabs-JTs.m4a | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Comparison Table | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SC18 Contacts | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Ji-w1vp35oPFZTICD82cUx6UkRS_0LQOEAi0SBDUBkc | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sing_VMs_docker-2.3.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | My Leads | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NDk7FbiwJl5dJhXtNPWH5jdWpbSEWumixjEXrpfOi9A | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | resume.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.Polaris.NRE.v9.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1bj4vNcHHJ8C_XxnGGa11b5Oee6PlsDtZ | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YJk28hjXB4-XJ_1D3mRki0PTlXPinpzW | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Pacifictech | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1eH7ilvGiFy8KSqilCAEUhZzA18LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Holiday Words | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1XGmmV5bxQva1rWCLQfIjGZBSAA-2abGrrkr_nvbpdXc | Google Docs | g@sylabs.io | | Shared Externally | | No |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1V0qBIAfV5Kv1iRZOlsV_bcl2usPeZUvn | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | BostonLimited_SylabsNDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Randy Pidhayny | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ENjw15rV81_mOIzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Fleet - Themed | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ZXNmzWIeFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cyyon_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1_gisNJKGltcKxYynwsFv_LhNm0hVWMhSwbs9GEa4TGM | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Projects v1.2.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20190717-170931_Sylabs-JTs.txt | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1eLkP4Kdg1xMzkqu7pRE3eIoPMpytvbda | Plain text | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | RedLine | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Pro Contacts | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Information Service WLL.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1vt99GdEtIEInIP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Y8KcaV-mYLiBnODb_qD6Yuddafpa-J3KMP59IHJRRL0 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cool Things We Are Working On | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1b9OTy_PFAbidcjQCLbZDLqG56aK8qC1jNwLtBen4moE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | all deals_all2-18 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Zp1cJIssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | ENG Weekly Mtg Ledger | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Y9gr8dAqBetfxmLPoymhEgEln78CCgEyO4UNezQ68sE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Global Partnes Payroll Calc.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1nLS1-03UvVvU-Lx_rcdpEiXUnOTYd-dw | Microsoft Excel | christine@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.io Web Map without copy.docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B_TVfu_m4NgJc0E5bTNCMVJsMU4tdW9HOXp3MWlaVk53QzQw | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Accounts | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1T6mKIz9XLBCfrSca88lJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Cray.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Comms Materials- Sylabs PR Launch - Google Docs.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 0B3bKQ2haVijJMWdiUGxUaHVDQTFEMHFld0NDVHdiR2U1MDIw | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - Master.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1FAIsg3cxR4byfyx9P0lU-T8XAK0S0kDu | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Untitled document | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1RlRTybQDyxg91ult33Ocezu1u582bUvP7zjYluDh-6c | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | American Systems_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Copy of job_desc_core_dev2 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Singularity Pro 1 Pager | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1NdVa7lrHKWiSX1S0c-_Gn6lQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Pacific Tech | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs - PacificTeck-2.pptx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1ND2zjqLF4wxGrUy60mEpfqvFsmbGbGwf | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs.io Web Map without copy | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1E2I8ql3gGTasCWsguH0iHBh59MxTfTMFqjeRTpMTwb4 | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | QUALCOMM_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sylabs Reseller doc_2019 | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywI | Google Docs | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sandia.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | AntMicro_Sylabs_NDA.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | TheFutureoScientificWorkflows.deelman2017.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1PmIvHNhlydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Aqua_Security_2017_Container_Security_Survey .pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (gmkurtzer@gmail.com).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | gmkurtzer@gmail.com downloaded an item | gmkurtzer@gmail.com | Mar 26, 2020, 4:22:59 PM EDT | Download | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | | Shared Externally | | No |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposals | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:52 PM EDT | Move | 19Vr-b-jyxFmRIBwyZIBs7YEltWFEMudj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:52 PM EDT | Move | 147oik-UDbt9zbicyA8piibsPmfWpiql2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:52 PM EDT | Move | 0B_TVfu_m4NgJX0VLNktScmNPd1k | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnerships | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | Move | 1VNuh8k5g3ogjXuPkuNTypvdH8Qt_0UeX | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4IrqQk | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Proposal - 2019-01-17 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1fal-Q1iqrbhZJey6H_KDoeO1KP62Z1cky4F7RstYAkg | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | Move | 1bRW_LPdSfwU4Phw-XwsWbwTWIk_OIXku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | Move | 1H5wmC0jpKCTTF1M8NfEYD7WbnZFMqGEh | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildUserMeeting-feb-2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1ZjQS5NvrVMljuYGg4tr1nrUjoZrwkkZh | Folder | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Dell_Mayo_DCG.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1DIoSJdb3TjsxT7JtHsGglfXylof0YSMp | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Containers 101 - Stanford | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1dQVzjq6qgY5kg8sqseZ245_qEO2j9STmzOlw1fvwx08 | Google Slides | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Template 1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1PtUpXu3ovEjx7ZXk4EgmWQXofa257Kam06hHsv4jnNA | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Overview | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1PHO_-4czvi78yYCG6ocPBfl_nt6_xcDJDaELjQ5Aamo | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCast Presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1oZFmd0o_UXT5N812eZHQwfujQwysG1z7l-vSq34A2zg | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:53 PM EDT | User Sharing Permissions Change | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | melanie@sylabs.io | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:55 PM EDT | Move | 1U3OphTGKG910VBnXhK4nCbD-kay_2id8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Notes | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:55 PM EDT | Move | 1VSRv3b8rMyMEo__8jskrbgmOn1Tp9nRH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:55 PM EDT | Move | 1Qy_XwEnsPPcfrwzGHWRJfu9VTiPIUNqv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | Move | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tim@sylabs.io | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | Move | 1gBejZ7GdRXXMBUf0J29AcFKh1120DNkJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | Move | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | Move | 1kY9mWSTVXRRVhq8enuDNJuwdk4WrbZYo | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC 2.0 | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | Move | 1478MNxj3mcp9s4Hs2UQqC3c1XDSU7LB2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Wallmart Labs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1CS72Z2e_PNOBm8rjl-Ms5djHsLFPFPCnCs-LFK_lvLE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussions with Jensen | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1cygGiOh2dTfIBFJ26-iW2__bvicipUFd-2f-Qp86ckQ | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Features Vs. Benefits | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1wLyep0iO0MRw5dM4fBhBW3aLfmX4M8CSyT8S4a3S9Ug | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnership: Sylabs and Infoserve | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1Fy8PtcTsm3RDB79pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner support pricing model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cool Things We Are Working On | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1b9OTy_PFAbidcjQCLbZDLqG56aK8qC1jNwLtBen4moE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1_OQFwQYjrucOwZy0EW-oCzTlNfPBdpw5 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull_DCG.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1v8aQ7MDs8fryIF7wFEPDqlbr3hBv3nWTiIu8xhA67NE | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1xvi_UlozwwYPVwUkDeg_S2koN3RskIoz | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-31-01-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 13tSkK_sAdYjpER2mHOjrKH-gEDyU4WtL | PDF | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildPresentation.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:56 PM EDT | User Sharing Permissions Change | 1tbA4draa7OQEJAEZxcfE-OxsOwE5Y5S1 | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:57 PM EDT | Move | 1sKoFOZvm9MB-G6Qhx3gnetJ5is_o-DTL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supercomputing | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:57 PM EDT | Move | 1Ut6NVK6Kx1x1qzjD7Xem0HgGC8HPln6K | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon1.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:57 PM EDT | User Sharing Permissions Change | 19kC2sRH5UBIM3u1sPARYe62_T48AQ41p | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting-feb-2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:57 PM EDT | User Sharing Permissions Change | 1nFdvKujJ-WHIJEnHZPHyTZWVj5uhMkr_ | Folder | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Discussions | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:57 PM EDT | Move | 164KAaPOaBl0qRocvuTDpjmt32aktcLSH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Demo | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | Move | 1FaGe_fZ8iDDnyFVEP8Tl4WzaW0uSZJ2_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | Move | 1q38-wRR10R3ANQeMCNTLotTA9V6KsuTj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 020718 MAGIC Agenda.doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1VXUdcOgGjF-s5NM1FcqL5ohnCg8E9pwo | Microsoft Word | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1ohTV7pltexYWliA93PMlviMx5u2vMY16 | PDF | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1C_exQgtxODeknlCGYRrkMro3yIm53dv_ | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1BAUcf2KRoD9iwOM6KlcfPl7-Xg_wMmsv | Google Sites | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF Lab notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ranges | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 11orJAaeDn1JiwPiJTYh85VioDz3G2Zq7dygPXq-eb4A | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1eH7ilvGiFy8KSqilCAEUhZzA18LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1hVB_IP_-OyWaFRsJ6gqllra0Z0FSx53N | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1lPtfCv_FhgDhVQy4IU7LYc9kP4sKpZkS | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | User Sharing Permissions Change | 1-vpWzX_JJ8So4MA7LraO6GdQQhXMWgiu | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keepers | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | Move | 1QHxT6OsfCpf-EnDfZne5pMI-ujGSDAyt | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | keith@sylabs.io | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:28:58 PM EDT | Move | 12BVLnkn3HUeVISFdvelOVGiNZ-F5ifUZ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 17oe8kJMMy10F9-0llCpvINE5sq-ni87H | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Dell | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | i-9.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDblGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand Up - 11/7 MG | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1PZoG2Zcbxp6dDL4wsbvgl_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010769__08_11_2018_13_54_10 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1QWKRJobjffQzTgmv1U42mKqXS7G-5MzqYtneblpQqoc | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1_gisNJKGltcKxYynwsFv_LhNm0hVWMhSwbs9GEa4TGM | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1nkDyAVeR4S8d3rk4m-mJnfnHHAlAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site (Home) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1a2IohnIZc7eFGY6WFUJ3XDVfWMU9ur9- | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Helpful commands / reminders | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 10VGXaPKz7Aq3lyxagR3w2NoxiFld_KMeTqs78YEpGtk | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC17 Recap | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1rAmUeGE0wEZXA-tLvxRilbNaUS_BU5_pw-irCZimzgs | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1vk4fHjzfcOZbkZqfZG_I0NPin-oe3ZZid_L4ASvLt68 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve - Sidra Research | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1OrU68nKA0D_7Q2ThG4LzGHLTS4d-gB8zDSvfkfPg8tU | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial engagement outline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:28:59 PM EDT | User Sharing Permissions Change | 1hyVXs-NOLue983sW5Od0w_q0ePx_N6AB4JCS_kG_viw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1TjwMLPXrK3PdyodvVZk4ftsJM5QnalTz | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Plugin Support | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1HhQJQuEy-5-yyvCcb_dzu1V_NvvHrkXLxz_jB1IvJZM | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManuMatic Containerization Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1luI3rmo0bwac4DAZkz8h_EPVdgTSZ4JpBxPlodv3OjU | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1pm8UvzS11KAQmf-C8oCEAz5_Ux9TDLpmhU8wV0o3TxI | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trade Shows/Conventions | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1DualYPc7f6XrXgbNjWKIqf_krhUnf6xX | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Deep Learning Architecture | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1YeqFioOGOk-caL7eEKoMi0KyVUHrEO5CcT_6SdvzbJo | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs BusDev | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1odOjyOWzj7doKmgiQhmI6PsKkBgb1w4V | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partnership Definition Development | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1uIDTb8XZt60LiTMhQ3lXuSFS8Uptm9EtnhzboPBa8-w | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Phase I 2018 Proposal (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJRnh3ZkVQZ0FMcEZSVWdfa2tBeDdOZUtxZFdZ | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PacificTeck-2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1ND2zjqLF4wxGrUy60mEpfqvFsmbGbGwf | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 18Ft6pkGO4Xgax4_IlvL_ZPGqWnF2EubH | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resumes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1OWu30K-hZEy2jb1tkPFrenMGE9zipPXd | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting status | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 16oQqV7sSX7qCJb7-f9enaL-f0_EiR-bLIGOrYArRVJI | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 12BLKSSIlc8NNS_5u1oAZFpKDNZeGLONF | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave and Michael.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 19iW1XQXVkEcNszLoI40cj26bbAjTq6n3 | MP4 video | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conversation with Vanessa - picking on.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 19Jv2i876bYyRlUh4DEpl-hQJ8mtrLcCf | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1yO_NiUI4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1kdjKEUx0ewfP-fP7HbIT-87rvuCpimK8 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 121Dvh999KheBIXQ6Wj8FpX0OQkJ6E0_q | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:00 PM EDT | User Sharing Permissions Change | 1iH0aLac-LX-h0VSErcNRUMWbhbu_aHkl | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:01 PM EDT | User Sharing Permissions Change | 10p50g9Lj7VsLI4MufG0lSzVLWjfmf4dU | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio Meetings | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:01 PM EDT | Move | 1P2eDP35OUADHT5hpo3ot1MkLkZS_-lvF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:01 PM EDT | Move | 1JEHbCtbXOt4eUzKKOCZoJRYGfVcAxWel | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:01 PM EDT | User Sharing Permissions Change | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:01 PM EDT | User Sharing Permissions Change | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | geoffroy@sylabs.io | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:01 PM EDT | Move | 16sL_MhPNxWtdDFlX2bNdI0nO0-tv4vku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Funding | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:01 PM EDT | Move | 1Tbn-j8le60Id4vlIKaAqdhpzzv1aE-qU | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letters | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1Fu8nlGfE_zuE0I0ajlZm5oWn4QdH34bg | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | Move | 13zMQF5KKlKeVXQCCZQbpZ-oMiKsEHQhe | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | divya@sylabs.io | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | Move | 1cQUhtRWlhvU3JgxvUfrkBH9cpv8xNJtr | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | Move | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 1/18/19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1xkTlbMQhGADdflZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1GEGpF4knZv_M82l_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1VxhBFF2tPlsou8yb-yaiyYGlRZKSBNl4 | Folder | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OnBoarding | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1wn-XsZsYBRA_khDiF_V7I48J4rzp5zcN | Folder | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1nmmNZz8CD9bNwJY0laBe9AoAXexDuzrKrRLOLz4gwL4 | Google Sheets | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1g8Pq_hneaG1gll1NS2qnqSYwyEJ1hFYE | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1ZXNmzWleFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform - Semi-Final | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PR/Analyst Relations | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1JiQ9pTd9SkH0phXYj5cl3Xzf8cD_BLRg | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1CGk-EbyE9FbvDMLO_oBtTpZYdUAmbTv7 | Microsoft Excel | christine@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerPartner.List | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1anHRSBc8CA6WaqkQYSSj2_fiQy4dW5jwJFpAs8L4TUY | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Logo_4_30_18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJVkotSUhfakM1UkI2eU5Rb0EzZzNKN1VpRGg4 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1Y8KcaV-mYLiBnODb_qD6Yuddafpa-J3KMP59IHJRRL0 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.HPE.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 14ZpOghgMsXX6xBXCCt6WW8krzA6oeMQw | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1wLgZP14kq7lgY59i2DUoZtlZXtA6WRnGFSN4W3DvXDk | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Partner.Agreement.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1oWaSGlRsrnWFgyzss--fWDipNKbO7e9b | PDF | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials- Sylabs PR Launch - Google Docs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJMWdiUGxUaHVDQTFEMHFld0NDVHdiR2U1MDlw | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-PlatformConcepts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 1FitZHSXrBmgS4bQ6bj00abApEFt-oS688qkg9klTFy4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 17Cqc31yjoKvttUqMSaglr6FlyvlWxl0esG61O3WWkOA | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ObjectArena.com | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:02 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJTHJScTZPRkhrbkU | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Toan Nguyen | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1tLoElGmV-dLWqNS-sUZktCiMrsLP5ufhy0u_ghGz_lI | Google Docs | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kai Nau resume | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1g9g9PE3mgG6JrRCgbEW69aAQMarC9h3vnTvMkkKZZyQ | Google Docs | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume.doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEZzFtV2h1c2lwbkJxYXRrZEw5elVoSGV2c0VN | Microsoft Word | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACE - CV - July 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdlS2wydEVR | PDF | rose@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEVkNPLXZvRUo5dHMxV3V2d1dMbHF4LXExN2tv | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1g1xpoidol17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1P0ldCScLq5XTHTZORvw3lL0eb1t3SSRf | Folder | christine@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contractor Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1GwzQiYct51tp4OieCMAvM-4b9MkHlAb8 | Folder | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 20180618.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1GXcXQp5FtMqCOoJhAZl_9yg1kAGZZIJF | Microsoft Excel | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1DQtmBDpWU2IN_Yo-dZeY2rh31Uw70dE8 | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Templates | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 11KtO9eMkSXox7tXNSAbyXE4nvhdPV8c0 | Folder | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 12SXqPoxilsDybmh6qcLUY5l-dwyQKhec | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aeler | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1CoOioUknDqmYxs6S0LiitGvwlOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Deals | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1MPOe1TN_cUL_qCOy2H_aI9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Purchase order | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1O1wDdwxQouHjmoExvhAnBP3os2NjNMzclStKARVl6Sk | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHlj4OrWckSBsJDo | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MlkIMvS3bHc | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Deal Report | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1jRrRsWmB2bUn7BR09TyUA4yoloQqlm7nSdaIpUAMM-E | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1dQB2dUS6d_upOADgeQKAJZHlh5nQBFXSkDBTYvm6k-E | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 14dZPBz6rvSfoDlEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1qjPbrkuhWIBY2EtoASA7uwIljVxEaQtK | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1d58RZbvcJ9lxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1_9YE6DBoVgy_BwqITUI5n3ZfwjV8Uo7q | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Interview Help | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1BtgqAa3RnK3QY5wb4PFOsnlpRlisGnoN | Folder | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:03 PM EDT | User Sharing Permissions Change | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity 3.0 PR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1pwGOGiSYSIiFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Analyst List | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQISuKs5xu8qq4E | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity 3.0 PR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1pwGOGiSYSIiFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blogger List | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1ukVMSOgrx9a54y9WtVea9Tww0l2NCvTopXrOaXT9-v4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Release Roadmap | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v2_080418 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 17aYEPV2Q9P3_a4JmpIUsKBOID7g24efcHJJP9McNlwE | Google Docs | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1jEstgfduA2RJ5_U9mhqQ3G99RTS6aF48 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1Jc5jnP9QNvEVoPaqn-tP0r3TNWXkoMbX | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1FXaDDqu97UvNIOS14jMv83Ul-fruVVyUnleldAgTR3k | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1cwlcaFwW_I01gK0aQccPqY6QHxoxgseFxT0YtPm1DZA | Google Docs | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v2_080418 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1vRNI5w_z63yvVnKhRfG5s3qdJ4t0Rnxjy78mv8w-67g | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJR1JycHZNUUVtNzRLUUlybGM1MnQ0WlhRd2xJ | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1F_kevN3MkeRO6o8M4TZ7pU40JSV1ylJf | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE short.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJdk1LUFZPSkdMRjlpSVFhT2hpXzhyVFR6amtR | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE CORAL2 Template | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 19Xc9JjFhfzrrja62DUlprsmKsk9gaK9cYDOdoGbLdeY | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC SBIR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 18Zi-dFR64Ol6QNU7015ou0ElFEcsj37r | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | Move | 1JR3GJGP2dVjrlXEYSjc0uVkHsVjWkjYJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: ORNL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Google Partnership | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1jjqE6ixO2Yqlm86la6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal Report for updates - 1-2-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjlEc1NtBvQ | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZldlgP1U | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1kyzc_EMxlCW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing/quotes meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1lwsT_6naY7MUW6Uu4QTRWlKhWxRDYu59f1AlVdPxtuw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Accounts for follow up | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1g_q4n1GTY-tFenu_L3gf7-JVRuAw463BrRV2V5VC6-I | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Post SC18 Follow Ups | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 12Tea2IlkyVGgl1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1Ypjfj1fT-GQhOhoPTE5ZfXpNbPHEzt9fA08wbvvGyq8 | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recordings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1e0PZ8yxybkcooCPvVvVLSLhFHtEC4u5z | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1h4OC6QoQvAKSJDBlhRpy2He3dI7IL-l9HhmdolniDas | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Univalle | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: GigaIO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 10RgWQdHnvDgPbg2xg1b-c5FVekrqMYbFo7fmHWV5P8c | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aqua Security | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1JaT0yvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Contacts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1Ji-w1vp35oPFZTICD82cUx6UkRS_0LQOEAi0SBDUBkc | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1Q3_xbMKK9SKJwwXU3vhQNZI42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | Move | 1yxOhnVu25NTL3CEAS2sllWVUtcDPSUup | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | Move | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4IcGKQ | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1jVYM7Z0NZZ1Hss8OiyIfa4S8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 17tPbM1Sp2qezay4l5FlyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1evMEywy3wEkEdu0SOwiSNCvTdJL4bJzC | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 1tUibuwiYZTTVjQtrK741zkNMcy5dsvxW | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:04 PM EDT | User Sharing Permissions Change | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1ots4lbREwntGkEIjWebZLp6F4ZQ_rwow | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1l1GsyJrE4GmzQh1BgRnI_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1uBYu1b0Nzt-F6dLTU2tAibvzlo4Rx104 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: FRB Follow Up | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1S0J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University 12/5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1diLwP-glF6ysbzsS9gS0_ue4oEi_I-VCtNShw9CvJm0 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University - Paolo | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 16NX2mpPTok-qDOAAYkrDc4BEh_SIQi7UMh9msoPLIWQ | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Redapt Partnership Overview | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1ttbnADxYJBXwoWAUxnWBXz6PBpCnwhALPCXIeFDHP4E | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Zededa | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1D6hthyeLJZqLl_6XnHDiEFu3zfwjANEQqgkzTNykBfs | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Intel Life Sciences Intro Meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1BPgi02gAUrYIP3kB5S5dQy9h8WhU4T6200ESPlxsuWg | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: SDSC | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1n1tOqt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRICWJSw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc - Company & Product Information | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1EtWBW5L9pb19VF4L76DaoD6J55oTmBcOrRy_u5rK-FA | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1NHyAt7JOz8fg6qMsCByqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Carl Madison Jr. | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1JmTVJf1eU44ZyGy3VubRyB7QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter series A no sign on bonusTemplate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1TWed-2pCqOKQPn3VCm_TOTq2May3lIRx | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - David Trudgian | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1vLqlelfHACOeqNsw3a1SY5Cpn0G674YDZV-toJnUOAI | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Westley Rose | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1j-Ty2Fc9hTfwtuxoBrq-waWKWQhc8gful5LAJdcnBlU | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t9BP0dzkgs3jLjc | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1TU61Ni9QD6cCehL09Cgp0b1D0sw1q-rR | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1vJcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1OFL5_8GiLIfqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1BGy3U-8edsKzjYsHlgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1NDk7FbiwJl5dJhXtNPWHSjdWpbSEWumixjEXrpfOi9A | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1Zp1cJIssYT7jOEX2wfrPTzRHFxSzyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 15aoQD0YZqVj34ey60eSAqwiPkcVcTUzkO0-nvpo3c8w | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1NZTC-T626JEeqalgiZc1QVEfKKvWwsxu | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1keLWimvZiiOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2/18 Containerized workflow user group meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1ibwvZ_T7tO29H1obIRCRPEyFOF9nnLcs1dGTWUGmUgw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1BicTrPMlhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1tyy6aFhxMVtyLg8PqQgKrhH6m7SJfJE3 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2ldHHusWsg78 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Randy Pidhayny | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, FINAL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1YB-9ppUqYqsqbS_SbfL8M3E1iJ2P9hag-gYSRKFio7Q | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO_DCG.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 18MbXCBrz2sWpi6S5R8O5vO2JXEdL28Ms | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 14CxwC28L0al4Q2FLJp2MMDi7Clm4qN3Bdh3aPQ-GNqs | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.Orange.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1OS3l-m2m_YP8b2aF1a7uQ07CE4TJ_jSZ | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJTkhjWUSlMjZjSkhqdTVvVVRFUTJwWjNHRGxz | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs NDA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1oe_4kgFtuXdjuqnpY_ekwnPDqukeqC_4kXkwlHQZ6d4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1cCVCDXyOwiOE8yqATTLiT2aJe-37XYKa | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJWVMxaVFELUpCWk9iMmdaQ0FyMWk1WXRYNUZZ | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1P74ju2g_4jo-i39GVmkjvxgoKDRAR_7m | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1Rmj5m6S3YpkIH6q0_q3HKR84a8Mx0FcRlypZFev2wSc | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1d9GmDAM8M7Hptfb-_dCStKRUJywgex2P | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1TxWKnDVFQGfshwIonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Job Description - Yannick Cote | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 15hZYfeoK6Ncz5cHojmvmD98OumvDyIEU5G9USNoo2Q | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1RjOnzLSN-CXZOUAkSbM6hzECOC4QtprYm69OA2hBn8 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Stover Jason | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook list | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1SnmuTvDyEQKfu0b16Dz_9cHI9vfClsWWClOPoGczHKk | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RIB | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1gTsKbY6fdh-yMb1GUdioXBJg5orJa6hDjYIlv2YSpqU | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 11xpJ0GS2YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Intro | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 114fTw1CjfmH9NeOCZt9yj-OfQe-1fupkOhrCtyEbJ7E | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:05 PM EDT | User Sharing Permissions Change | 1-noKkUnrZ2jGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1dtzrb2E-UbjTgmf6uoSenRDvBkiNAwhxKFgfcz1B1Hg | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1FcZAWC-dXu1-6e2tDKUGZdO-rG1y4lvU | PDF | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1_-RKpZQPpN_NrcnMcg7Mhm_C4kzmkmmvtgU_AKQshSg | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Template w/Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1YrqvSOxlV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A Template.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1kjiefx5Y27j5tiDQulaybYF0LKoy4Ct1MjUD5zyToWE | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1tjyzAUeKjk5xPKe-cDg7DQPZa_mAqgrw | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1nLS1-03UvVvU-Lx_rcdpEiXUnOTYd-dw | Microsoft Excel | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1nRCIfFJISDh9Dm8vbl47IbTXojvmE2pE | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1O4_PmU9WEuDYpyOwdhbfZN6vgxsuqpH | PDF | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1ZRSSevfXSWnaMEkXTeIA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chavez, Joana StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1CFFCluJQr2dPEc3wG45cdQ9W2wOxFjEMpX_DSyYCEoU | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gibelli, Luca StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1hP1nLN5DyuhNUgzmL8360FOlXcyWba4wC4b-mdNe8Do | Google Docs | christine@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia_Li_StdServicesAgreement_w%2Fequity.docx.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1WaXBTrpeFBr7rkU6zAVJ49xfoBPBR_au | PDF | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1Tl1UAGvYRLHGIsOLff6ox2hHv-uTGU8Q | Folder | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners - ACH Form.doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1vzLvYW9XeK1UNpTSi7tW5_egMWYx0tJO | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1wsKFPz0DQ9jIJjBNjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1D4RhbiST8w9aiiFLUOOIDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1uovzh64ZPESuYd3P5itJ5eyPsha4lrEeFZel7HF8ztc | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara Offer Letter.docx (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1HakUzyCPXVOe2gUCc4OJWQCbKQT-4Asn | PDF | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg-J6aM | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1oMSpYw16MTc7CmAVdMbl3Pl_1CwljpFNBVflvTVYmbw | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nau, Kai Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1pY1BJ9DG5pOsvJoh4SlJzCBlqXjYoAmtrD13ApVOlqE | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Matthew Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 11TvNALb_lU2smwG0nbtacTYm5DyKfPc5NgXrADu8DEo | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive/Unaccepted | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1NuFj76V8rSKprhNaVxhczlDtVOCTOTZf | Folder | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshiro, Ian Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1JC0UUdXe9UWo57JD7kEeaexSiv71o6sZruhIxZUILpc | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bess, Daniel Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 17C2nnCUJkpzLH9iA_GD6hEJm3TAZzyglxPiUEuhWeos | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cook, Justin Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A bonusTemplate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1dkL-xh4jVyZCSmDRzfPrA5dIn1DgFHlMR4Bd7j7ASU | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJek9OdI9VMGQ1S0U | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GaneshB OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RambabuPatthipaka OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJUlICQnhKMVRUOE0 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PKarthikRaj OA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Employee NDA and IP Assignment | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71lWAb0kCmuU0 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vision drafting | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | Move | 1Pa4C3Eoy3pNpk8VqNk882KMLpP1B5FDPTr8ao6pBZO0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare License | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | Move | 15IxhWw5kuMqdtcly8Ho1VsNHWEN0lt_gxxcNZmZmNdA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings - Sheet1 (3).pdf | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | Move | 0B_TVfu_m4NgJR1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1G0vxpgLK_uJMnAYWNlXu97CkXAFqeATy | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans as of 10/17/18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oIQ | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:06 PM EDT | User Sharing Permissions Change | 1dBN9Bx4OMEmPfCnqoQbUW-M8lOcPqBTU | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1MiYsw4sFSKo1skAfgrM9f5szgpCGl5Az0g0wmfwC06U | Google Docs | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyContainerize: creating MPI Singularity containers made easy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1Jm5HgZWYPUlinNHGx1zUIWrj6hSaKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm internal discussions | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1-L5ofx9W8KU6j6OzeSsm2P2t_P-aa6mh_l4Wv-BCCcw | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPI compat matrices | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1-UBnhDJvtpXfp1AoKGiLnQh0nCllBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1L9vQ4XgGVY8ZEgl0-tbskhUa-1xQ78nLnEPO2vC3_j8 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI: easily manage and execute your MPI Singularity containers | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1fdN8afTfdT_VnkPhHZJv3B89YOvvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1UzvQDwD3APzU0rtHQH8dUHZcO3ViNcxF | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1HrLm3AqOhvkcjh2-zKuKvUlOcSMroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1WI4aH6RjIjhKltqYeg5jOWkE8oQygWkj1OJPjLO6G6w | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled drawing | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | Move | 19EO-Cu5_GnOfXXeYCCrBime2Kv_qASy5_4bW_h2h1Iw | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 13x1BHp3mFx8PPFTzTjahcQllraG2f5Lk0thccf4JDvM | Google Sheets | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings - Sheet1 (3) | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | Move | 1hVY-tcsNT7rrgBPEtpuTd3v_Z7cJWl43ARdFZXKS6Bc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | Move | 1Q5wDXyF0G6kK14T6GplgJ9yP1UonyZUCByZbIK3pwdg | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1OkYYSgUrpwW-3BQJm8nVRpro37iX5q0Q | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1Ap6RkkrSp6G8pZAAyc9QQJzLZVM-PbvO | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | From Kai SC18 | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | Move | 1-DTxbltqAJnKK6ns48DFl32UZ6fQRnGX | Folder | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 15tynvKCZ_iIlrmS_pJX0kesWkbGyy5WfIWQEWsS3sd0 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v15.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1N96XU6ozEWu45d-ubZIjGr4Ztos385Ce | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Operations Transition | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1qg3W46GPJzwpQj-F3ERsCDIMa9ZJ-FZcvSdaOhk25KA | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1FSYdkL6cxcBM0yp9yqloBfFvEHK5j_qx | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1YEUoJ6IxPA5bg8H0FncZ_wOPC2mdCHL4BVZ5opzYqSY | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Master.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1FAlsg3cxR4byfyx9P0lU-T8XAK0S0kDu | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 11mBd5fE2b8tGDANbcmoVuCdH74FinCgG | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Japan visit v5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1vyAuyJDkdCukmSYDRBk3uJKafAGCSDdcznBjCFTJGF8 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1WoUk-pNQ6lyB1OQqCbGEn2GvBlA2s3yDJBJvuD5BTY8 | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Approved.NDA.Changes.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1MZiyOR9Ac60gNNi_UyLip4c91GmjGgC2 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.5.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1gNNPpx3x4FZbfkEnnL-NYJrpNM1UYZfL_9FnuGM7kF0 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v13.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 11FqL_NLEi5c1IqDP-H3WxWqQmsQ9nTYo | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1a8OCTDP8cEmVJRj8x7U_Z7UW0yCktpJSlIZfUHc1C80 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1hU74bQhWYZ96D9b4eFMaKj1DvdxScRRjGlpNsVqgOwg | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v15.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1AkAhw45XZzXtgEyVq4rkPJ1E69yfQoiu | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1BxwLjn57SJWvPQkwN5DL5U2lz0rARr8_ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partnership Terms.Conditions.Agreement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1sAnLXJqHkbJK-t2VmWnfgPV9HrUf5o7XtBE_Q1n_wu0 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1pRrJ7cwGJwvEHl8htH4c0pXxkx0xxRr9 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1E9xNJ6lPSS4mvpV3zDVPdLbWi0URL8Q- | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1WD_1CVIKlPx4r68l7IlaRmZ6vCoKu1OB | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1O9c6P780nyzgu-C9eW4-tXLSsh9sre6Y | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1gogNiijCpW7etP3lFlkcM2lUXqm8Vmxd | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1Ky2W-32cSv3STxmlWXqazv5SVKnRRI2h | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Gwendolyn Rose | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1UPfzdBLm80xZ9YrPLfBJVn_Ts6duRzDWnHy3zsU5XnU | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1RPyMMwj1SWEKASB5WHxtc-oPBkgLvYQlGnHdLl7xq5Q | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1B4QkEDpe2xDrIhGF8mJjHDpxL7ypTud4fY7KehvsS30 | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 10FwWGnvKjF-ww2F2jOVfefRvTh0gHqz8 | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 18VenPQDPBrv1w2CldMJKyW9av66NyZcx | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1n4IqDfE9QP-fld1MXTP2LHX-g1urK6-UIPRR5FbPz5g | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1FkOpAx2aQWx9vk9A8mVeWUkEEK1rK6eC8UlpLvZNGZ0 | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 24 2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1V81SkekM1zHsEzvlVi_Y8Sz14cxSuHZ8Ul7amyGeBdw | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1z5FkL2iNWRC6PgaqYSh1UgU0XVGtl141 | Microsoft Word | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fong, Erin Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 10ConWPAhMEEm5zfVv3a3yGYU8uwiksFatmy8JVQsxeg | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:07 PM EDT | User Sharing Permissions Change | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGllju8LVTTq9Q | Google Docs | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1Dt3ppTalq5D2hOSLHDWsyDlXWQZsTv2k | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1PWSENiOA7YVyVLj4pOgOWZNvFnJIBBO2wVZSAeIO-lo | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4QnYU14Xzs | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1TXe-7kbCMi69OH_DL-TGREx5-YkQcE2aU1BzMSlyjEo | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1qS_-qrwW77-Bc_opw99L0GyT7z8ZoyUk | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1-MQzaTdMzsae9GfisAlnIczKnnHL3BC-RGFsds8SBSU | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of v2_Sylabs Product & Support Data | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1uq8tu8yttP9mOHs9uA19zywYx_j4_NLQ8D9wv8ra1DY | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 16khSQGWYo27mk2skdyzccMydDAl9K7nM_OrxOx8Jr38 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Process document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1OyGAcu386SBREK2pAW1rO6QVSNKwQe8rH1anFtzWPfU | Google Slides | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1PKDt9vI50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1lKNZYW7GkeVtcdTZLieQB4cmOlmFOual | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1k3vwAaNIAB3Lri9paf_ClT6q8gdX8C2W | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 12H7nzNY1QXf4QP9JRlxTwrN9lyHTnSLz | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 172cDbKslvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqlSMi | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1AghEBsSi04mmEPGCsaaqqTrpculXKQqk | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Doc - Nov 4 2018 - 9-42 PM.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDblGbkp1Ni1tcU1fQ0xEaDdvdDNOOXp2Qm15Vy1j | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1uC1BNEHgkatg4-4vxAMcvg3OeOiHHcPV_Wcr3597wCM | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Sheet_WORKING | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1HkxbFBZcqOzyrWplvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer relationship management | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 10z3Q2hp1ni1MX7q_SLqu56ydYaVe2ScgjWpz1-mY0-4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 12bWX9uurXRP0cUWUTJc1hHIq3QihbyADMiKFt2qOE_s | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 11mYrGWy_vR85iqZ1BSYvzGcdWVaQkG97CX1Ze-yf_VQ | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Sample_CSV | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1HAkGQI0WpQu_rNIzUSeR9ICdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDblGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Test1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1lMPJnxjAqYU2Y17iEptjlhTPPIV4Z060E2KrlE_csAQ | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ThankYousc18 image | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:08 PM EDT | User Sharing Permissions Change | 1gnofK_WioIkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs OrgChart 2019 | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | Move | 1uaxXBjLBIx-KFrZn4mDgOjOl_1CfZGvpzr7JjBGPiGU | Google Drawings | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cisco Pitch Opener | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | Move | 1-G3itO3Qv3VNO4b6N1JBqV3Flk_47o_7dDA4TkSIl7M | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zoom Audio_Sylabs_QCRI_5-22-19.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1jt31VybG20QEfmEnj7Z97pDt6YVmPCEn | Unknown | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 18c7QVqz7yfmtfXKs4rJ6KpKyK0KPYX6N | MP4 video | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1ZK0EcLSrv_Vh5vrCYdlEdOQICSsByvHO | MP4 video | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Sick Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1o64_4-PqO-egPelxrdRLdBBCxyeeJVYdwXv3xtkSD84 | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baldridge, Jared Offer Letter.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1rN_uGp_NihtBPlwg7xQ1zuy2jgpF7pu0NNptY-GnkHA | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Steven StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1cG6hlaBTilTbVXa8G6yBKSk3JqdL2lTbixQShpdB8DU | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ben Abood StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1LW_CzdUBSZKkbEg6pbZ5vs4EXQPSsXdzel8QIAWV3h8 | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1sHxKwa22kZhP3qsGkiwpHNmRIF-aFXy3d-KmMHwfraA | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1VDiE0MGJbWd0JVxB2t-jRjc5ve4wilEJe-Ys9WDhERc | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Kaneshiro StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1ry3sc1SRc9ajrVz_7YOl-Nn8BdgW4l-EMIhZ72RWm5Q | Google Docs | christine@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2).xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1mXrdJBMFQUI5rM3XjVn0XPhGIEFlDSIl | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product/ Support Data | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Open Quotes_5-3-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google Cloud Marketplace - Sylabs Announcement_4-9-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1HCr5wbxlmW6Gw0Bfl02o7uD6x1VwP_ZYRmdAGSMPfKE | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:09 PM EDT | User Sharing Permissions Change | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 18wRqY1cpODKZhRQgagWRBVT4-c5v0qqB | PNG image | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1iaAPOgQ7eczGrEqOKhq6DZO-SHc35CUX | PNG image | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1abxZv57c0zbea6_J4ZAUYKZZKt6chIxe | PNG image | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8 VMWare.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1p8WaM8WFQAa5Y0fXL8KMqdSfaZJE909q | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 16miYlf3GNiCZrUdo7es8lLTXXtFsLNGL | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1mEjxlA-ElLuP-ht96mJkonsUTVm3ODaWavcH8ciXWEo | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJV1hxOHZCU1ZycWpiRFF0V0tSYTFpcXcyUlZr | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Strategy Session | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1zEpuxU-X0aTOWiLmLilTJlzgDRS2pQzOCfb35nbIKDQ | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1p0ldnzCBxAhfC5VFNk2C_zC1ooQRmNPq | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 13UHAR7-3UtklyFIZgJ6orUMrbhKJCB89 | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt Meeting Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1rWq5acRFlUYjtv2flr5Gmt2kWFn3iq2H6AXhC36kUZ8 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | takeout-20181029T192821Z-001.zip | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1JwlKKOczxdZaz54usImuMubEoh3QpLZX | Unknown | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 14D7cnelBPyxBDuXwL5K_MMwtzZTW-j_u | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1e_lcB0n29FM4KoMbjMIBMA5cdlKEpTY4 | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server_v3.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1by6TfWwS990QDc7b6yf9tBHz4SpX7ZjJ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_v4.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJUkhVQzk4Um9yZWJuRmlJV1F2YlEwQ3BlQjhr | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8 (Fujitsu).pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 14J1aty2ILLXwZNwKlAtf9-zISV2dWnFk | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 19F5mSHkS3SpyGb8aj73E2yaUo47gNi5lI9v7q1VRNUM | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_v4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1Il__BiLS0nNY3VW1hulhI5-h2y6b1yo6pUoyY5a6L-c | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 131Hip4qwrD4T84o6nR80xOgCD2L3J21p | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1foTlMmXzQBmFZ7V1b50c__tvGTLePvBM | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1gZl8n9JiBFyc2g0xbjckOLDjSciNpGpQQ_kwuGg_mzQ | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1DHA5jk7JI3dlqVQG-sLfkfvqXWNvXPIq | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1lfoiNjVUdxdthRMajx9laNvmK0-cH-8iH1Pt34LM1RU | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE-Sylabs-Singularity-whitepaper-080918_semifinal | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1CJnkPT_Jqr_yqGjES7zTscz8cUSyZ5L41J85TV4QzUU | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_v1.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJa3E4NFNETnVGTWl5QlA1QV9iMVk0VF9uWllV | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.UCBPharma.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1Mn1SfLGBzlBa9rWPrYGvCtWdvOs6fGMq | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 16Ac1tE3XSF7-XlC6aQpiuytA4GyPQ6A- | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_v1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1MeqqVUEwdQ9u4L0i2yjJjT2DdGMQiJHeRtmoxurz-TU | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1TVnuJY1KPCSIqQ7DE23x_-x7jRh39MOp | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJdkk3SXprTUVvRk5TdVBabGhnblhKT0tlUzNn | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1kZZD7ZKQpTajrjddnUerJV9cg-iPlN-2DQ-YsbyAC-U | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 11U4mtWVUDVJgYDILouylPfNOqlyt5PMw | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1ID5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | User Sharing Permissions Change | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy.docx | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | Move | 0B_TVfu_m4NgJc0E5bTNCMVJsMU4tdW9HOXp3MWlaVk53QzQw | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | Move | 1E2I8ql3gGTasCWsguH0iHBh59MxTfTMFqjeRTpMTwb4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO List | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | Move | 1XkRBQgTGt0NDVYEJVKbxJbcOOVuVc8GOywMDG-tvWAg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | Move | 1J_o-2PKAzz1WDBsMSSaNKWMHdmglcArZS-wArYRwPC0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:10 PM EDT | Move | 1hEgndUFrNm8HLY3rq1LJFIR8BuKXrxMb | Google Sites | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1UocZF0FHKjc6l_oQ8HOO8QaQYZ1QmFTg | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1UT_SldRvTJmTjXBddO9aemT3HTH0vdxy | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1UBAQ6Lv_H8WveV7DYcJrNC4XRWXIw1Oj | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1XJe5Wv-qqlatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1X3gti9_q5d9qCy9BEKt_02idO7Xi1AKx | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.indd | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1Uc2dErPBfpE1DbLi1slRS0SVa9eaoTkT | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzI2G | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1KjI34HM7dtM2EbNIlJbAyFJ6OTh5NtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PMIx Canopie HPC 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1mVqt7LhTQniLd3sd2aCWoDihYIKSbCnrvf9jzmjX9Us | Google Slides | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYlGiMoVELjbc | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 scalable containers | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1du8fHdGoPvc1kdZ6nipbFNixmF65Io7PWAvOwsXlRol | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 scalable containers | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1krb9oTRny2I-dwBM9ZNGpWRaxXFhvp6GsBp1hButlXg | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-node resource management w/ Singularity | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1m0UUVj8s-_BpnIx8c74TTwy8oPFmq4DYKJ1MS0jWLBA | Google Slides | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Packages | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1__Km2ZFvqMUyiDJ6airRitZdB0SCMHiM | Folder | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity vs. Docker | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-IEUH_LdLrg | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1iASGMxSnR8dBfGevSIx8Oui0XOF3UM86 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1lXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (New Employee Setup) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1M9FQAvaESWdKV6REeJIFFOqLWATIV1AW | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Onboarding) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1BJDr6rIKhhV-gr0xOxpES4mNFtFtP21f | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Home) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1wAVqaFVOaQXR0F8cGh6jgiCRvi8xbZp3 | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (FAQ) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1y-PoLeDq7sJtFg89-_woJR5wOnqk4ACG | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (HR by Remote Location) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1XtLmWKlDXhg7YXGG7C72728RqDv8mkUW | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1uk-lvzBvnzFq-KtadfB7PRPKQlIDKLwA | PNG image | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1mZkrKzULSaYvUIuApcibnJSbb3Wahf13 | PNG image | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1VLmylTrnwzTk6ohOoiluueowMu4pxren | PNG image | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Container Services) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1XyTXGoW72uavCaho8041OGlAnboKc1yx | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Container Services FAQ) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1oPTENNoaREcS3XgLN43N8z2wxpzV4D5Y | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EmbeddedImage | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1vavsGL1iA0bWGiRoyaMmk5I4IZiPm23V | PNG image | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back 10-16.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Flyer - Front Copy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1wPpfyeb93vq1LQF1s4YLV_vU3Qw3T47Yz-EiybyUtcM | Google Docs | rose@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1UsYnn8YMcTq68kaav4Xrm2-NWhnMCgdp | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_icon.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1WK1C7jAK92UlLajCCgvZEa3U_6GfQWOJ | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final2.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 143T41lVAeqF3u1Oqv76Sv0yjhkMoC0uS | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1WNh3U28DoXksabWlBqoVZNQeuA9n5MI- | Microsoft Powerpoint | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | misc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1V-Xz9uW-DOu9l_5Xa0DxjUyp54uBz5Xo | Folder | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1WHv5P3-jEg_62OsGKljJo8HMftLCMWLy | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front 10-16.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1Xnqs48lhGrUyOpas_Y9VGZoTGPYFdDj1 | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1Y1ELSEXKrC-FlUPqYPYCeYupjB0IDfrw | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 14Ra0pvoAj5Yd2nyROSke0XHxaCLh4uSE | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1Y6DpRiaPKMoLBc62wlUpl8uK_qlPJKZd | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PITCH-1.6.pdf | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | Move | 1i8FOKl35hjOg3pXG48tZXDEZZVFw7wXx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1c4W9nTl3baJ7dqpVQuLpsx6IV0iJq9f5 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1WFqaGlcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (Elevator Pitches - Business & Technical ) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1ReLNYC9kCxGYymDNfp4q8VsXcnZh5hUT | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal (HOWTOs) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1lSvWzeCkxhmPNsjTcYLqX21iPRNXi4kX | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1qxlxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:11 PM EDT | User Sharing Permissions Change | 1m8hkBakuil5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1YJ4UKpiXggKuZDm_Tq803K68b4voZtkb | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | twitter.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1YQVPt172KzOrrfSNy2bHYOWMw1TeBHRb | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1WiW3tZgzza0zybkMao_Jsz6T0ea9ZYJM | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | big-back.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrIv3pQ | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globe.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1YCxRbR6-bwzbvPtKOAUIIqcuOzAklWPb | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1Wij7TPSATxQab0EcMPg-V-BSKXF1GbCe | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | github.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1WXwgNwsLApLV2iCPF9gXMwTqpCJxRGqY | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1YHshf6q5S5AhHFgZ0XiHREZNA9vQgWWi | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigalO_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1ZujuFlNHelGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1lGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1jQgo0RrNWmSe9cemNAglAyLOCyUChe_h | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1S00xhWQSAlas54ShFb9VlnTeR6lxc9il | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1l6zMwdfpEBMYN5rezWlx3SJa7mzg-O4P | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 10M9bpZlSsNcjV2jQIo4ZQXiGenC4yb67 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.3.0-1_amd64.deb | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1XidOclWtXbwhTcrwqLua0LLT1OgECVpo | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.0.3-1_amd64.deb | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1DHwbwo-R7gi-sksVcYPtO57bBHmclzQX | Unknown | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:13 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Poster - Ask me 1 - 150dpi.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 109NLDBoStf2LBNy2DBPiPkMCJ-VEH8wv | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bottledblonde.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1V7M9ACbC-LGw1qCpcsY_aLM9BeKXHSKP | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | palette.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1Vfk7ap0sYsAl6Z2MnnEQ57WWlZ6wqpld | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir Free | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1Vt9ROMsF1wpDUZfLipjcq1Zd8Ce9lgBu | Folder | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globe.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1WOlyedQVbcBnTPaS0XLTlZlVw6AXeE39 | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | big-back.jpg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1V9KO-Cl9gQlkm-VsLb3OHKpDk6UhbR9E | JPEG image | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 100zSMBZclpbMIlYoePCk5hRtQ6IZ4sR6 | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18MapTrace.ai | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1U9qKcWYYSXLN_HzDhDNXsQrQcyvQ-_b3 | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Back.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1-vFeeRudVcaN3fGJhWPLVAgXawm5plwC | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1l4BXAEl98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:14 PM EDT | User Sharing Permissions Change | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | Move | 1RlRTybQDyxg91ult33Ocezu1u582bUvP7zjYluDh-6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | Move | 1T2eBha92AeeGKs-SxPQpvdyufNhUjrXzJkbFnxHKkdk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | Move | 1yfiJdc_tt1W57yYORTLVBhvkdzUYsa-NCSq7flTlvvk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tlo0J | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 12FvFGlAklZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1enlgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1lubpfjCNkoq6W0cxYU4ypLCC5XpM0N0J | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1ZeFH7oVNNTlGQnGn4YRFAnID5wIMDyvp | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1KSEf8KN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1-Pdl5V2guO2vCkKF6ywHqnb3wJnFjY-j | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1yMV-omFa8ofYEjCjrq6se4lGet0w5vN1 | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1llhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1M9DqXelmaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1XO7Z1DZHrqvOSojU-TyvTuWY1vwlNol2 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:15 PM EDT | User Sharing Permissions Change | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18Floorplan.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:16 PM EDT | User Sharing Permissions Change | 105b5rBCaqV78FziKe-XC7UA6jeEVzeqm | PDF | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1YoAcc4iQUIEElbg6i6HWCnO38_bOQuoKFN07vb0lZG0 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1lzihKlIL1fzTiWFjOtvA4VVSpUitX9cMKEUyUVie-uY | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDbIGRzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: DNAnexus | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1o-wG9BsJ7qs6x2QWnIQIXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 111OwM036SHL1o9oBWw18h1IicDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1_BUSBHVf4YOuKWj7Aws4IRIJOEt8YTIrPIqvUXXvJSc | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jI4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 13MevSIU-cHcwwAwJcDEzhgWhC1gOrJ2o3GvEEaF9yws | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1i65Ox7maU3mUsqYFh1F-hIBj4bGpTqx0YhPtvKi5UUw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1B_XlULoqb1XBAvBIQp1pLCyxxKpmQc2t | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1RZV3XAL5dFl0nD-GxPviG6VKXXoph5CT | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Book.otf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1Vy3IFChAmsakX7ocTDDldCf4DnhDP1SD | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Light.otf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1W10oYu3iL92iNJFsYPMWX_56mI4_GXpB | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Roman.otf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:17 PM EDT | User Sharing Permissions Change | 1W3hK3YNMPaS5UkhPbykWJ0O6CWMkHKsz | Unknown | rose@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:20 PM EDT | User Sharing Permissions Change | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBldHNQRHRr | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1uAh9JF5Wdefaj5vffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1QqeTm3kN3sZwN9wjtXE3lTFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3VgxB22VM0 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 11bqmAKm0CUTiCakCH0Tv5bSEtuhW4Shy | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1tzCQLZ4whBgg9fOp_hT3ZSlS6iIYEB4k | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1ldPobcksn_kmOWJXf-RJhozvl1cBvSJ49hS0SvmVIcs | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 10LDi-x4QuEiSQZxP7jCKhZkLE8K5ch8F | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:21 PM EDT | User Sharing Permissions Change | 1ti2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:22 PM EDT | User Sharing Permissions Change | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:22 PM EDT | User Sharing Permissions Change | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:22 PM EDT | User Sharing Permissions Change | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:22 PM EDT | User Sharing Permissions Change | 1WOZlpzmPllZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:23 PM EDT | User Sharing Permissions Change | 1Ot9TtJk-qllwxvq5kil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:23 PM EDT | User Sharing Permissions Change | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:23 PM EDT | User Sharing Permissions Change | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:23 PM EDT | User Sharing Permissions Change | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:23 PM EDT | User Sharing Permissions Change | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:24 PM EDT | User Sharing Permissions Change | 18LGmQIS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:24 PM EDT | User Sharing Permissions Change | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:24 PM EDT | User Sharing Permissions Change | 1MaFEjkc7RUqK13YmZM9_KmasIIzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:24 PM EDT | User Sharing Permissions Change | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:24 PM EDT | User Sharing Permissions Change | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:24 PM EDT | User Sharing Permissions Change | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:26 PM EDT | User Sharing Permissions Change | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | Shared Externally | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:51 PM EDT | User Sharing Permissions Change | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:51 PM EDT | User Sharing Permissions Change | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:51 PM EDT | User Sharing Permissions Change | 1IJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Recordings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:51 PM EDT | User Sharing Permissions Change | 1AsyrkfrM4NgjeVPUY53D44f0GiL_iGCa | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:51 PM EDT | User Sharing Permissions Change | 1rDJlRPdMjvYpTghHcrqxQQXzKSM78bl4 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo-2.19.20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:52 PM EDT | User Sharing Permissions Change | 1pnxb_WqlDQ4Zcv7MB_GL_cnFe44PKLW9 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.31.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:52 PM EDT | User Sharing Permissions Change | 1aZoAqiun6SE5MZVPd2pXlmlP3J1u2TNN | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.19.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:52 PM EDT | User Sharing Permissions Change | 1z4lmfwjd8cm_Z2x1wXl5DeSiB1xCDgNj | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.13.20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:52 PM EDT | User Sharing Permissions Change | 18rhtl7q_m2xiRknP4lF3uvvMbZZXnzjd | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.10.20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:52 PM EDT | User Sharing Permissions Change | 1ACzy2FkYT9bnVI2Q-fArzMzJOpvXtz5d | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1_RI_NWE1m9PJ8dGoE_ISpgPEdeSB5LdW | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1x1gMuMgNrAcYHIzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1_QVb4BsJx1W8R-9XnvlpWgG99tmIsjSR | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 13ZKEp3bF_3nWlIZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:29:53 PM EDT | User Sharing Permissions Change | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:53 PM EDT | Move | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:53 PM EDT | Move | 12DV1swuXThnDS2A_LYYs0l6xl9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity License and Support Model | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:53 PM EDT | Move | 1l-GtKgS0M8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Flyer | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:53 PM EDT | Move | 1IWc_EUfZMXETa9Y5CN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:54 PM EDT | Move | 18hC3XywmsTX1B9olNt4hV5bRXnL2kQ2f2gx3LruVMGU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:54 PM EDT | Move | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:54 PM EDT | Move | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWReIo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity/Sylabs meetup - Feb 19-23 | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:54 PM EDT | Move | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kvv1anw | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:54 PM EDT | Move | 1NI4gCj5ggTBwRHzXucF9ebJw2kvvSiS4SJenIGO9rLg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft.docx | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:54 PM EDT | Move | 0B_TVfu_m4NgJbWpndHpHR0lNdGFNMHZ2Z3VuQUFRRGotbTFv | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for Addison / HPC on Wall Street Panel | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:55 PM EDT | Move | 1DPQzK9SNkbgm-dSZNVQmx-j--vdD6aLNrFusLRFlkaE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central - hiring for container platforms | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:55 PM EDT | Move | 10lMj-CAtflsRyFfPZbfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Securing quick wins for AI | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:55 PM EDT | Move | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:55 PM EDT | Move | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:56 PM EDT | Move | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notes for HPC BOF | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:56 PM EDT | Move | 1VyIt971FfnB3F6jMQUYytBM-ncJnNSZYnVYoX0jv97k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Bessemer Ventures | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:56 PM EDT | Move | 1RmGVl1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:56 PM EDT | Move | 1TTFfDP_kUZil7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Org Chart | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:56 PM EDT | Move | 1tyus2sZZ-n4TRBZZqL-DyV90ydAQaWdXVA8pjVfCsA4 | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keys | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:57 PM EDT | Move | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LinkedIn Recruiting InMail | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:57 PM EDT | Move | 1G73f0gkGyJlx6QaRjcJluoM87LL-mqV3y1FBWktTrUQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL Discussion | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:57 PM EDT | Move | 1R1fzO0iGUccUdvCR7gwg8vAB-2T3HYcyi21re1EVMRQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LANL CharlieCloud.pdf | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:57 PM EDT | Move | 11l0yn_ubEibK6Bt4DCUGZ0puL9auvBgj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:58 PM EDT | Move | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:58 PM EDT | Move | 1HEeM7i6_1Ilw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wire Article | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:58 PM EDT | Move | 15ypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t7Bl4ouxc | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Key messages: | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:58 PM EDT | Move | 1AjiOkFh8C0lchZIPs4iT36yFN-GT5tm58h4xVMi6iz0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | General Talk Bio and Abstracts | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:58 PM EDT | Move | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:58 PM EDT | Move | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Holiday Words | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:58 PM EDT | Move | 1XGmmV5bxQva1rWCLQfljGZBSAA-2abGrrkr_nvbpdXc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell Meeting | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:59 PM EDT | Move | 1_EnuB-EGo3lWs3ftnD2t41jyTlM3jrLHkUU7hjW6Lc8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget test | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:59 PM EDT | Move | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZl261rsGOUpyc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials: Sylabs PR Launch | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:59 PM EDT | Move | 1T2QiyrV9_CvNPW0q9HWV291VxTrHJqGHnq4zGgqFatM | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:59 PM EDT | Move | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:59 PM EDT | Move | 1EtyEgM2ml-wd7VF1D8hZ6MnWlv8ZDP1mYaa_2N17lpc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD DSRC Questions | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:30:59 PM EDT | Move | 1OY7WO_5MQ67l0jcdCJa1bjxCjJy4uZE6qoJmV1em6QM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:31:00 PM EDT | Move | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:31:00 PM EDT | Move | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs cap table | Gregory Kurtzer moved an item from Sylabs Backups to Root | g@sylabs.io | Mar 26, 2020, 4:31:00 PM EDT | Move | 1dBUdE0tgB53CeSHjWjDhOWIJRYjxQz2l-SVbCDalW7M | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer changed link sharing visibility from Anyone with the link within the domain to Private for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:31:12 PM EDT | Link Sharing visibility change | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | Anyone with the link within the domain | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer changed link sharing access type from Can view to None for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:31:12 PM EDT | Link Sharing Access Type Change | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | Anyone with the link within the domain | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed link sharing visibility from Anyone with the link within the domain to Private for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:31:14 PM EDT | Link Sharing visibility change | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Anyone with the link within the domain | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer changed link sharing access type from Can view to None for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:31:14 PM EDT | Link Sharing Access Type Change | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | Anyone with the link within the domain | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site | Gregory Kurtzer changed link sharing access type from Can view, Can view published to Can view published for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:31:14 PM EDT | Link Sharing Access Type Change | 1BAUcf2KRoD9iwOM6KlcfPl7-Xg_wMmsv | Google Sites | g@sylabs.io | Anyone within the domain | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF Lab notes | Gregory Kurtzer changed link sharing visibility from Anyone with the link within the domain to Private for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:31:14 PM EDT | Link Sharing visibility change | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF Lab notes | Gregory Kurtzer changed link sharing access type from Can view to None for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:31:14 PM EDT | Link Sharing Access Type Change | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | Anyone with the link within the domain | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1keLWimvZliOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/Polaris NRE v3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1J-0_8GbV9TtnS9oIHli503o09GM5bMqU9kRSbqNoFkg | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13ZKEp3bF_3nWlIZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs cap table | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dBUdE0tgB53CeSHjWjDhOWIJRYjxQz2l-SVbCDalW7M | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xhLBtX-XzTGZL-NBteSEYjpBnrQU7VFt | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | i-9.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDblGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14CxwC28L0aI4Q2FLJp2MMDi7CIm4qN3Bdh3aPQ-GNqs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E9xNJ6lPSS4mvpV3zDVPdLbWi0URLBQ- | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdlS2wydEVR | PDF | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 111OwM036SHL1o9oBWw18h1licDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Partner.Agreement.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oWaSGIRsrnWFgyzss--fWDipNKbO7e9b | PDF | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Jc5jnP9QNvEVoPaqn-tP0r3TNWXkoMbX | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Deals | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEZzFtV2h1c2IwbkJxYXRrZEw5elVoSGV2c0VN | Microsoft Word | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BQpGoPs203y7lARE_2ERi8Xep5Tol0lQ | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_CI3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzI2G | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | General Talk Bio and Abstracts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1APDKJhY4iLPlR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Flyer - Front Copy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wPpfyeb93vq1LQF1s4YLV_vU3Qw3T47Yz-EiybyUtcM | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACE - CV - July 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Intro | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 114fTw1CjfmH9Ne0CZt9yj-OfQe-1fupkOhrCtyEbJ7E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ml-ju6YTFiq1QmqWSr5WIKstdIKdhqcO | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YJ4UKpiXggKuZDm_Tq803K68b4voZtkb | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Uc2dErPBfpE1DbLi1slRS0SVa9eaoTkT | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cisco Pitch Opener | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-G3itO3Qv3VNO4b6N1JBqV3Flk_47o_7dDA4TkSIl7M | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZIG1rLCkdVwnDDnzwlmItaC-j4I5UjWY | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lOYE8XeZVCzJlbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gibelli, Luca StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hP1nLN5DyuhNUgzmL8360FOlXcyWba4wC4b-mdNe8Do | Google Docs | christine@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | palette.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-Irl2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yO_NiUI4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetings SC18.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XkRBQgTGt0NDVYEJVKbxJbcOOVuVc8GOywMDG-tvWAg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vJcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | big-back.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrIv3pQ | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Light.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1W10oYu3iL92iNJFsYPMWX_56mI4_GXpB | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jVYM7Z0NZZ1Hss8OiyIfa4S8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Gwendolyn Rose | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UPfzdBLm80xZ9YrPLfBJVn_Ts6duRzDWnHy3zsU5XnU | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1djjkPnHcw64phthB9NCID_Ac1I3Mi0PL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE CORAL2 Template | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19Xc9JjFhfzrrja62DUlprsmKsk9gaK9cYDOdoGbLdeY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qjPbrkuhWIBY2EtoASA7uwlljVxEaQtK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGlIju8LVTTq9Q | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1c4W9nTl3baJ7dqpVQuLpsx6IV0iJq9f5 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Plugin Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HhQJQuEy-5-yyvCcb_dzu1V_NvvHrkXLxz_jB1lvJZM | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18bwbFlSttxG4H1FOEglLelaMjFHPCqsb | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XJe5Wv-qqIatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wire Article | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15ypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t7Bl4ouxc | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 143T41lVAeqF3u1Oqv76Sv0yjhkMoC0uS | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U4zTSQ4FZzgesL0plxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35TzbuxbOOK_g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15oIWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1l0vHHeNwv_xwh72vB--gE3mcgclOGcw0 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NZTC-T626JEeqalgiZc1QVEfKKvWwsxu | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WiW3tZgzza0zybkMao_Jsz6T0ea9ZYJM | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oMSpYw16MTc7CmAVdMbl3Pl_1CwljpFNBVflvTVYmbw | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WFqaGlcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Carl Madison Jr. | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JmTVJf1eU44ZyGy3VubRy87QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UBAQ6Lv_H8WveV7DYcJrNC4XRWXIw1Oj | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11U4mtWVUDVJgYDILouyIPfNOqlyt5PMw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8 VMWare.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1p8WaM8WFQAa5Y0fXL8KMqdSfaZJE909q | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD DSRC Questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OY7WO_5MQ67l0jcdCJa1bjxCjJy4uZE6qoJmV1em6QM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kjiefx5Y27j5tiDQulaybYF0LKoy4Ct1MjUD5zyToWE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203al7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BGy3U-8edsKzjYsHIgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ADVeXQ-jbE48sJJmjecrXwESbzuvtdFS | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs OrgChart 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uaxXBjLBlx-KFrZn4mDgOjOl_1CfZGvpzr7jJBGPiGU | Google Drawings | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lqIV8LjOCRsLzpZk0lLh_F3nyQolMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WNh3U28DoXksabWlBqoVZNQeuA9n5MI- | Microsoft Powerpoint | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1385EzElMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIllNpAo | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1a8OCTDP8cEmVJRj8x7U_Z7UW0yCktpJSIlZfUHc1C80 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Release Roadmap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v2_080418 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vRNI5w_z63yvVnKhRfG5s3qdJ4t0Rnxjy78mv8w-67g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lfoiNjVUdxdthRMajx9laNvmK0-cH-8iH1Pt34LM1RU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Deep Learning Architecture | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YeqFioOGOk-caL7eEKoMi0KyVUHrEO5CcT_6SdvzbJo | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZRSSevfXSWnaMEkXTelA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UFbi0mk6crk7Kse7Iw8p3nnokIcAWa4D | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MdKlMUaaSawWU2F9hQAzpl_E-6PrvDVZ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bess, Daniel Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17C2nnCUJkpzLH9iA_GD6hEJm3TAZzygIxPiUEuhWeos | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Back.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-vFeeRudVcaN3fGJhWPLVAgXawm5pIwC | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1L0yrhyRrYIUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Analyst List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQISuKs5xu8qq4E | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Ayvwya3uI1HR1nOXELrFI-1so1IYTen | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-PlatformConcepts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FitZHSXrBmgS4bQ6bj00abApEFt-oS688qkg9klTFy4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keys | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SnmuTvDyEQKfu0b16Dz_9cHl9vfClsWWClOPoGczHKk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quotes for Singularity 3.0 PR | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1v4lWq0tSwcerCGkVintkkxRE48YJmSuaiJIAY3mW9sI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TTFfDP_kUZiI7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ENG Weekly Mtg Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Y9gr8dAqBetfxmLPoymhEgEln78CCgEyO4UNezQ68sE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnership: Sylabs and Infoserve | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Fy8PtcTsm3RDB79pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYIGiMoVELjbc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RlRTybQDyxg91ult33Ocezu1u582bUvP7zjYluDh-6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12dDnqO6ivlQBSgpYOFlL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner support pricing model | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TVnuJY1KPCSlqQ7DE23x_-x7jRh39MOp | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Planning Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hTm7n6m5cj3fEOax0uqX6KtnJ43ITOogEJKYg5_qoQo | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cwlcaFwW_I01gK0aQccPqY6QHxoxgseFxT0YtPm1DZA | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HrLm3AqOhvkcjh2-zKuKvUlOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D4Rhbi5T8w9aiiFLUOOlDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_v1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJa3E4NFNETnVGTWl5QlA1QV9iMVk0VF9uWllV | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity vs. Docker | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-IEUH_LdLrg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHIj4OrWckSBsJDo | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test  Upload All | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19YaEI_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Vfk7ap0sYsAl6Z2MnnEQ57WWIZ6wqpld | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1A4KIas2OXuj-lzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs/Polaris NRE v3 - Sylabs/Polaris NRE v5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-35Q_h2fc180tiOPiL1y0aTZHhCq8TzF_lnheBYWHEc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_crVIVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1S00xhWQSAlas54ShFb9VInTeR6lxc9iI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front 10-16.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Zp1cJIssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PZoG2Zcbxp6dDL4wsbvgI_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Helpful commands / reminders | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10VGXaPKz7Aq3lyxagR3w2NoxiFld_KMeTqs78YEpGtk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildPresentation.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tbA4draa7OQEJAEZxcfE-OxsOwE5Y5S1 | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IJZGwuEQ0BdcQRWxAnlYEyMqzIjL1zGb | Unknown | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1llhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJR1JycHZNUUVtNzRLUUIybGM1MnQ0WlhRd2xJ | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Univalle | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B9IJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Editorial Contacts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1L5ru4u26FrfkCZRW83E0V36KCF6v0J_0juzKo_vUwrg | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FXaDDqu97UvNIOS14jMv83Ul-fruVVyUnleldAgTR3k | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wsKFPz0DQ9jlJj8NjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fdN8afTfdT_VnkPhHZJv3B89Y0vvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12DV1swuXThnDS2A_LYYs0l6xl9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MZoT0MPoGEtyjK5NC_NSmoftkqGpCNht | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wall Street 18' Thank You | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AWS1R4P3tiQwZvR-0KFwP0yVHHSTxqAqN1_fc67i_1w | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YB-9ppUqYqsqbS_SbfL8M3E1iJ2P9hag-gYSRKFio7Q | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC17 Recap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rAmUeGE0wEZXA-tLvxRilbNaUS_BU5_pw-irCZimzgs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity/Sylabs meetup - Feb 19-23 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kw1anw | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cook, Justin Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Bessemer Ventures | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RmGVl1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1514wYMnjw8qAmElT6EDb8O-7WEI0jqWv | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ots4lbREwntGkEIjWebZLp6F4ZQ_rwow | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Overview | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uBYu1b0Nzt-F6dLTU2tAibvzlo4Rx104 | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1KPPkaVEG8z74AVu4BDn_iVvl_PldBdyl | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Template w/Series A | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YrqvSOxJV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v2_080418 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17aYEPV2Q9P3_a4JmplUsKBOID7g24efcHJJP9McNlwE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eLkP4Kdg1xMzkqu7pRE3eIoPMpytvbda | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_I | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyContainerize: creating MPI Singularity containers made easy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Jm5HgZWYPUlinNHGx1zUIWrj6hSaKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hkPrIkwnuTAkQwwlZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt Meeting Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rWq5acRFlUYjtv2flr5Gmt2kWFn3iq2H6AXhC36kUZ8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1C5CIoz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jl4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19kC2sRH5UBIM3u1sPARYe62_T48AQ41p | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IfwXg77DM-ISTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJc0E5bTNCMVJsMU4tdW9HOXp3MWlaVk53QzQw | Microsoft Word | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2l3GCf | MP4 video | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17Cqc31yjoKvttUqMSaglr6FlyvlWxI0esG61O3WWkOA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BicTrPMlhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Randy Pidhayny | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YHshf6q5S5AhHFgZ0XiHREZNA9vQgWWi | PNG image | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1O4_PmIJ9WEu0YpyOwdhbf2N6vgxsuqpH | PDF | christine@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NdVa7lrHKWiSX1S0c-_Gn6IQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1I6zMwdfpEBMYN5rezWlx3SJa7mzg-O4P | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mnYihX_7yYKYFLQikPIL-Iqni1vfweg2 | PNG image | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Japan visit v5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vyAuyJDkdCukmSYDRBk3uJKafAGCSDdcznBjCFTJGF8 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v13.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11FqL_NLEi5c1IqDP-H3WxWqQmsQ9nTYo | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJln6q_9mi4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Westley Rose | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1j-Ty2Fc9hTfwtuxoBrq-waWKWQhc8gful5LAJdcnBlU | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget test | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZl261rsGOUpyc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MiYsw4sFSKo1skAfgrM9f5szgpCGI5Az0g0wmfwC06U | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wLgZP14kq7IgY59i2DUoZtlZXtA6WRnGFSN4W3DvXDk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4IcGKQ | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yfiJdc_tt1W57yYORTLVBhvkdzUYsa-NCSq7fITlvvk | Google Docs | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerPartner.List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1anHRSBc8CA6WaqkQYSSj2_fiQy4dW5jwJFpAs8L4TUY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ThankYousc18 image | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWRelo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload Single | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ec9CliIMYuMXgh3hEvh52zQg5ZSXvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CI99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qxIxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back 10-16.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1T2eBha92AeeGKs-SxPQpvdyufNhUjrXzJkbFnxHKkdk | Google Docs | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13Ta5k2T-_gxmtULj_8CfeTq65bgRUC4b | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1M98S3uer1Q1mah2SIvitYfoXH15FxX6F | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Dt3ppTalq5D2hOSLHDWsyDlXWQZsTv2k | PDF | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UBblcgHm26M9t5z4A3CiRQ9m0XWq-WHp | PDF | g@sylabs.io | | Anyone with the link | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U5N9NZQIMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | github.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1e_lcB0n29FM4KoMbjMIBMA5cdlKEpTY4 | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71IWAb0kCmuU0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yMV-omFa8ofYEjCjrq6se4IGet0w5vN1 | Unknown | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1keLWimvZliOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/Polaris NRE v3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1J-0_8GbV9TtnS9oIHli503o09GM5bMqU9kRSbqNoFkg | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13ZKEp3bF_3nWllZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs cap table | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dBUdE0tgB53CeSHjWjDhOWIJRYjxQz2l-SVbCDalW7M | Google Sheets | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xhLBtX-XzTGZL-NBteSEYjpBnrQU7VFt | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | i-9.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14CxwC28L0aI4Q2FLJp2MMDi7CIm4qN3Bdh3aPQ-GNqs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E9xNJ6lPSS4mvpV3zDVPdLbWi0URLBQ- | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdIS2wydEVR | PDF | rose@sylabs.io | | Anyone with the link within the domain | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 111OwM036SHL1o9oBWw18h1licDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Partner.Agreement.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oWaSGIRsrnWFgyzss--fWDipNKbO7e9b | PDF | g@sylabs.io | | Anyone with the link within the domain | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Jc5jnP9QNvEVoPaqn-tP0r3TNWXkoMbX | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Deals | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEZzFtV2h1c2IwbkJxYXRrZEw5elVoSGV2c0VN | Microsoft Word | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BQpGoPs203y7lARE_2ERi8Xep5ToI0lQ | MP4 video | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_CI3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzI2G | PDF | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | General Talk Bio and Abstracts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1APDKJhY4iLPIR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Flyer - Front Copy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wPpfyeb93vq1LQF1s4YLV_vU3Qw3T47Yz-EiybyUtcM | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACE - CV - July 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Intro | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 114fTw1CjfmH9Ne0CZt9yj-OfQe-1fupkOhrCtyEbJ7E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ml-ju6YTFiq1QmqWSr5WIKstdIKdhqcO | MP4 video | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YJ4UKpiXggKuZDm_Tq803K68b4voZtkb | PNG image | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | | Private | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | | Shared Externally | 135.180.122.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Uc2dErPBfpE1DbLi1slRS0SVa9eaoTkT | Unknown | rose@sylabs.io | | Shared Internally | 135.180.122.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JY23XDcr7KJjSz235_LCdQGnZVCD7XIv | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cisco Pitch Opener | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-G3itO3Qv3VNO4b6N1JBqV3FIk_47o_7dDA4TkSIl7M | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZIG1rLCkdVwnDDnzwlmItaC-j4I5UjWY | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lOYE8XeZVCzJIbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gibelli, Luca StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hP1nLN5DyuhNUgzmL8360FOlXcyWba4wC4b-mdNe8Do | Google Docs | christine@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | palette.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yO_NiUl4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetings SC18.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XkRBQgTGt0NDVYEJVKbxJbcOOVuVc8GOywMDG-tvWAg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vJcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | big-back.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrIv3pQ | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Light.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1W10oYu3iL92iNJFsYPMWX_56mI4_GXpB | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jVYM7Z0NZZ1Hss8OiyIfa4S8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Gwendolyn Rose | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UPfzdBLm80xZ9YrPLfBJVn_Ts6duRzDWnHy3zsU5XnU | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE CORAL2 Template | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19Xc9JjFhfzrrja62DUlprsmKsk9gaK9cYDOdoGbLdeY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qjPbrkuhWIBY2EtoASA7uwIljVxEaQtK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGlIju8LVTTq9Q | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1c4W9nTl3baJ7dqpVQuLpsx6lV0iJq9f5 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Plugin Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HhQJQuEy-5-yyvCcb_dzu1V_NvvHrkXLxz_jB1IvJZM | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18bwbFlSttxG4H1FOEgILelaMjFHPCqsb | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XJe5Wv-qqlatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wire Article | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15ypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t7Bl4ouxc | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 143T41lVAeqF3u1Oqv76Sv0yjhkMoC0uS | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U4zTSQ4FZzgesL0plxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15olWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1l0vHHeNwv_xwh72vB--gE3mcgcIOGcw0 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NZTC-T626JEeqalgiZc1QVEfKKvWwsxu | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WiW3tZgzza0zybkMao_Jsz6T0ea9ZYJM | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oMSpYw16MTc7CmAVdMbl3PI_1CwljpFNBVflvTVYmbw | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WFqaGIcWiFhribnzhsljlzI9ehxXzNfq | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Carl Madison Jr. | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JmTVJf1eU44ZyGy3VubRy87QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UBAQ6Lv_H8WveV7DYcJrNC4XRWXIw1Oj | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11U4mtWVUDVJgYDlLouyIPfNOqlyt5PMw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8 VMWare.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1p8WaM8WFQAa5Y0fXL8KMqdSfaZJE909q | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD DSRC Questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OY7WO_5MQ67l0jcdCJa1bjxCjJy4uZE6qoJmV1em6QM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kjiefx5Y27j5tiDQulaybYF0LKoy4Ct1MjUD5zyToWE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BGy3U-8edsKzjYsHIgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ADVeXQ-jbE48sJJmjecrXwESbzuvtdFS | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs OrgChart 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uaxXBjLBIx-KFrZn4mDgOjOl_1CfZGvpzr7JjBGPiGU | Google Drawings | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IqIV8LjOCRsLzpZk0lLh_F3nyQoIMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WNh3U28DoXksabWlBqoVZNQeuA9n5MI- | Microsoft Powerpoint | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1385EzElMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1a8OCTDP8cEmVJRj8x7U_Z7UW0yCktpJSlIZfUHc1C80 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Release Roadmap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v2_080418 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vRNI5w_z63yvVnKhRfG5s3qdJ4t0Rnxjy78mv8w-67g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lfoiNjVUdxdthRMajx9laNvmK0-cH-8iH1Pt34LM1RU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Deep Learning Architecture | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YeqFioOGOk-caL7eEKoMi0KyVUHrEO5CcT_6SdvzbJo | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZRSSevfXSWnaMEkXTelA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MdKlMUaaSawWU2F9hQAzpI_E-6PrvDVZ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bess, Daniel Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17C2nnCUJkpzLH9iA_GD6hEJm3TAZzygIxPiUEuhWeos | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Back.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-vFeeRudVcaN3fGJhWPLVAgXawm5pIwC | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1L0yrhyRrYIUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Analyst List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQlSuKs5xu8qq4E | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Ayvwya3uI1HR1nOXELrFI-1so1IYTen | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-PlatformConcepts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FitZHSXrBmgS4bQ6bj00abApEFt-oS688qkg9klTFy4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keys | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SnmuTvDyEQKfu0b16Dz_9cHI9vfClsWWClOPoGczHKk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quotes for Singularity 3.0 PR | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1v4lWq0tSwcerCGkVintkkxRE48YJmSuaiJlAY3mW9sl | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TTFfDP_kUZiI7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1aGH8jstdiH4_aIaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ENG Weekly Mtg Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Y9gr8dAqBetfxmLPoymhEgEln78CCgEyO4UNezQ68sE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnership: Sylabs and Infoserve | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Fy8PtcTsm3RDB79pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYIGiMoVELjbc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RlRTybQDyxg91uIt33Ocezu1u582bUvP7zjYluDh-6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner support pricing model | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TVnuJY1KPCSIqQ7DE23x_-x7jRh39MOp | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Planning Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hTm7n6m5cj3fEOax0uqX6KtnJ43ITOogEJKYg5_qoQo | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cwlcaFwW_I01gK0aQccPqY6QHxoxgseFxT0YtPm1DZA | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HrLm3AqOhvkcjh2-zKuKvUlOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D4Rhbi5T8w9aiiFLUOOlDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_v1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJa3E4NFNETnVGTWl5QlA1QV9iMVk0VF9uWllV | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity vs. Docker | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-IEUH_LdLrg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHIj4OrWckSBsJDo | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test  Upload All | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19YaEI_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Vfk7ap0sYsAl6Z2MnnEQ57WWIZ6wqpld | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1A4KIas2OXuj-lzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs/Polaris NRE v3 - Sylabs/Polaris NRE v5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-35Q_h2fc180tiOPiL1y0aTZHhCq8TzF_lnheBYWHEc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_crVIVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1S00xhWQSAlas54ShFb9VInTeR6lxc9iI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front 10-16.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Zp1cJlssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PZoG2Zcbxp6dDL4wsbvgI_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Helpful commands / reminders | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10VGXaPKz7Aq3lyxagR3w2NoxiFId_KMeTqs78YEpGtk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildPresentation.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tbA4draa7OQEJAEZxcfE-OxsOwE5Y5S1 | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yTSKB5tQa24Z2ltQlJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EtyEgM2mI-wd7VF1D8hZ6MnWlv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lJZGwuEQ0BdcQRWxAnlYEyMqzIjL1zGb | Unknown | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1llhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJR1JycHZNUUVtNzRLUUlybGM1MnQ0WlhRd2xJ | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Univalle | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Editorial Contacts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1L5ru4u26FrfkCZRW83E0V36KCF6v0J_0juzKo_vUwrg | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FXaDDqu97UvNIOS14jMv83Ul-fruVVyUnleldAgTR3k | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wsKFPz0DQ9jlJj8NjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fdN8afTfdT_VnkPhHZJv3B89Y0vvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12DV1swuXThnDS2A_LYYs0l6xI9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MZoT0MPoGEtyjK5NC_NSmoftkqGpCNht | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wall Street 18' Thank You | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AWS1R4P3tiQwZvR-0KFwP0yVHHSTxqAqN1_fc67i_1w | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YB-9ppUqYqsqbS_SbfL8M3E1iJ2P9hag-gYSRKFio7Q | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC17 Recap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rAmUeGE0wEZXA-tLvxRiIbNaUS_BU5_pw-irCZimzgs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity/Sylabs meetup - Feb 19-23 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kvv1anw | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cook, Justin Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Bessemer Ventures | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RmGVl1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1514wYMnjw8qAmElT6EDb8O-7WEI0jqWv | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ots4lbREwntGkEIjWebZLp6F4ZQ_rwow | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Overview | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uBYu1b0Nzt-F6dLTU2tAibvzlo4Rx104 | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1KPPkaVEG8z74AVu4BDn_iVvl_PIdBdyl | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Template w/Series A | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YrqvSOxJV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v2_080418 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17aYEPV2Q9P3_a4JmpIUsKBOID7g24efcHJJP9McNIwE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eLkP4Kdg1xMzkqu7pRE3eIoPMpytvbda | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_l | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyContainerize: creating MPI Singularity containers made easy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Jm5HgZWYPUlinNHGx1zUIWrj6hSaKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hkPrIkwnuTAkQwwIZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt Meeting Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rWq5acRFlUYjtv2flr5Gmt2kWFn3iq2H6AXhC36kUZ8 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1C5CIoz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jI4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19kC2sRH5UBIM3u1sPARYe62_T48AQ41p | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJc0E5bTNCMVJsMU4tdW9HOXp3MWlaVk53QzQw | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2l3GCf | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17Cqc31yjoKvttUqMSagIr6FIyvlWxI0esG61O3WWkOA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BicTrPMlhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Randy Pidhayny | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YHshf6q5S5AhHFgZ0XiHREZNA9vQgWWi | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1O4_PmIJ9WEu0YpyOwdhbf2N6vgxsuqpH | PDF | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-TiIpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NdVa7lrHKWiSX1S0c-_Gn6IQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mnYihX_7yYKYFLQikPIL-Iqni1vfweg2 | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Japan visit v5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vyAuyJDkdCukmSYDRBk3uJKafAGCSDdcznBjCFTJGF8 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v13.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11FqL_NLEi5c1IqDP-H3WxWqQmsQ9nTYo | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJIn6q_9mi4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Westley Rose | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1j-Ty2Fc9hTfwtuxoBrq-waWKWQhc8gful5LAJdcnBlU | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget test | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZl261rsGOUpyc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MiYsw4sFSKo1skAfgrM9f5szgpCGI5Az0g0wmfwC06U | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wLgZP14kq7IgY59i2DUoZtlZXtA6WRnGFSN4W3DvXDk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4IcGKQ | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yfiJdc_tt1W57yYORTLVBhvkdzUYsa-NCSq7fITlvvk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerPartner.List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1anHRSBc8CA6WaqkQYSSj2_fiQy4dW5jwJFpAs8L4TUY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ThankYousc18 image | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWReIo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload Single | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ec9CliIMYuMXgh3hEvh52zQg5ZSXvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Cl99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qxIxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back 10-16.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1T2eBha92AeeGKs-SxPQpvdyufNhUjrXzJkbFnxHKkdk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13Ta5k2T-_gxmtULj_8CfeTq65bgRUC4b | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Dt3ppTalq5D2hOSLHDWsyDlXWQZsTv2k | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UBblcgHm26M9t5z4A3CiRQ9m0XWq-WHp | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | github.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1e_lcB0n29FM4KoMbjMIBMA5cdlKEpTY4 | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71IWAb0kCmuU0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1yMV-omFa8ofYEjCjrq6se4IGet0w5vN1 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eH7ilvGiFy8KSqilCAEUhZzA18LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17tPbM1Sp2qezay4l5FIyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: GigaIO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10RgWQdHnvDgPbg2xg1b-c5FVekrqMYbFo7fmHWV5P8c | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WXwgNwsLApLV2iCPF9gXMwTqpCJxRGqY | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central - hiring for container platforms | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10lMj-CAtflsRyFfPZbfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_v4.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJUkhVQzk4Um9yZWJuRmlJV1F2YlEwQ3BlQjhr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PKDt9vI50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials- Sylabs PR Launch - Google Docs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJMWdiUGxUaHVDQTFEMHFld0NDVHdiR2U1MDlw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VDiE0MGJbWd0JVxB2t-jRjc5ve4wilEJe-Ys9WDhERc | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nRClfFJl5Dh9Dm8vbI47lbTXojvmE2pE | Microsoft Word | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WOZlpzmPIlZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RIB | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1gTsKbY6fdh-yMb1GUdioXBJg5orJa6hDjYllv2YSpqU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12FvFGlAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17Jp_hKHuLIghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1F6yEIK6vwMwpcwJ-dWxRHE8z7uFMXFsI | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1P74ju2g_4jo-i39GVmkjvxgoKDRAR_7m | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3VgxB22VM0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tglPvBjYL4Iw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 172cDbKsIvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Steven StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cG6hlaBTilTbVXa8G6yBKSk3JqdL2lTbixQShpdB8DU | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TYvyJ5RQ-d8VvCIQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Wij7TPSATxQab0EcMPg-V-BSKXF1GbCe | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ldPobcksn_kmOWJXf-RJhozvl1cBvSJ49hS0SvmVIcs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blogger List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ukVMSOgrx9a54y9WtVea9Tww0I2NCvTopXrOaXT9-v4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_BUSBHVf4YOuKWj7Aws4IRIJOEt8YTIrPIqvUXXvJSc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dQB2dUS6d_upOADgeQKAJZHlh5nQBFXSkDBTYvm6k-E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UocZF0FHKjc6I_oQ8HOO8QaQYZ1QmFTg | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cicRlhI0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4IrqQk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE short.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJdk1LUFZPSkdMRjlpSVFhT2hpXzhyVFR6amtR | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 1/18/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xkTIbMQhGADdflZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1KjI34HM7dtM2EbNlIJbAyFJ6OTh5NtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NI4gCj5ggTBwRHzXucF9ebJw2kvvSiS4SJenIGO9rLg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1T6mKlz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Operations Transition | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qg3W46GPJzwpQj-F3ERsCDJMa9ZJ-FZcvSdaOhk25KA | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WI4aH6RjIjhKItqYeg5jOWkE8oQygWkj1OJPjLO6G6w | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Logo_4_30_18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJVkotSUhfakM1UkI2eU5Rb0EzZzNKN1VpRGg4 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing/quotes meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lwsT_6naY7MUW6Uu4QTRWIKhWxRDYu59f1AlVdPxtuw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_-RKpZQPpN_NrcnMcg7Mhm_C4kzmkmmvtgU_AKQshSg | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LinkedIn Recruiting InMail | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1G73f0gkGyJlx6QaRjcJluoM87LL-mqV3y1FBWktTrUQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners - ACH Form.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vzLvYW9XeK1UNpTSi7tW5_egMWYx0tJO | Microsoft Word | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJV1hxOHZCU1ZycWpiRFF0V0tSYTFpcXcyUlZr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Wallmart Labs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CS72Z2e_PNOBm8rjl-Ms5djHsLFPFPCnCs-LFK_lvLE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: ORNL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Google Partnership | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jjqE6ixO2Yqlm86Ia6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_Rl_NWE1m9PJ8dGoE_lSpgPEdeSB5LdW | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Features Vs. Benefits | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wLyep0iO0MRw5dM4fBhBW3aLfmX4M8CSyT8S4a3S9Ug | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Dell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 169l55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bottledblonde.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1V7M9ACbC-LGw1qCpcsY_aLM9BeKXHSKP | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of job_desc_core_dev2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Accounts for follow up | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1g_q4n1GTY-tFenu_L3gf7-JVRuAw463BrRV2V5VC6-I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand Up - 11/7 MG | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1F_kevN3MkeRO6o8M4TZ7pU40JSV1yIJf | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_2wXz7T_rWlLfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJla_nCu9Yc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Test1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IMPJnxjAqYU2Y17iEptjlhTPPIV4Z060E2KrlE_csAQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partnership Terms.Conditions.Agreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sAnLXJqHkbJK-t2VmWnfgPV9HrUf5o7XtBE_Q1n_wu0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Kaneshiro StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ry3sc1SRc9ajrVz_7YOl-Nn8BdgW4l-EMIhZ72RWm5Q | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B9lJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 scalable containers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1du8fHdGoPvc1kdZ6nipbFNixmF65Io7PWAvOwsXIRoI | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Intel Life Sciences Intro Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BPgi02gAUrYlP3kBS55dQy9h8WhU4T6200ESPlxsuWg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ZujuFlNHeIGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18Floorplan.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 105b5rBCaqV78FziKe-XC7UA6jeEVzeqm | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notes for HPC BOF | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Vylt971FfnB3F6jMQUYytBM-ncJnNSZYnVYoX0jv97k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1M9DqXeImaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs at SC18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tY0EkTA9TFVHkM1-w5e_4DEnkDH8DgK8cOQI8T2g2Tw | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19JaxQ7hB9AJsoy69EdKbehxu-z6S8pSj | Microsoft Word | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.PT.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1KDSY_I6SrfEDA5aS_u45PgHXz0iB1SHQ | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | twitter.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YQVPt172KzOrrfSNy2bHYOWMw1TeBHRb | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm internal discussions | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-L5ofx9W8KU6j6OzeSsm2P2t_P-aa6mh_l4Wv-BCCcw | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1llJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Post SC18 Follow Ups | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Tea2IlkyVGgI1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal Report for updates - 1-2-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjIEc1NtBvQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18hC3XywmsTX1B9olNt4hV5bRXnL2kQ2f2gx3LruVMGU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vertical Markets.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release 06.18.18.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DIzGn_0bWIvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 020718 MAGIC Agenda.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VXUdcOgGjF-s5NM1FcqL5ohnCg8E9pwo | Microsoft Word | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NDk7FbiwJl5dJhXtNPWH5jdWpbSEWumixjEXrpfOi9A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1i0gwy8BUElYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of v2_Sylabs Product & Support Data | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uq8tu8yttP9mOHs9uA19zywYx_j4_NLQ8D9wv8ra1DY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJdkk3SXprTUVvRk5TdVBabGhnblhKT0tlUzNn | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Redapt Partnership Overview | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ttbnADxYJBXwoWAUxnWBXz6PBpCnwhALPCXIeFDHP4E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kyzc_EMxICW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Open Quotes_5-3-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DHA5jk7JI3dlqVQG-sLfkfvqXWNvXPIq | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 16khSQGWYo27mk2skdyzccMydDAI9K7nM_OrxOx8Jr38 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vk4fHjzfcOZbkZqfZG_l0NPin-oe3ZZid_L4ASvLt68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs NDA | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oe_4kgFtuXdjuqnpY_ekwnPDqukeqC_4kXkwlHQZ6d4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UsYnn8YMcTq68kaav4Xrm2-NWhnMCgdp | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1L9vQ4XgGVY8ZEgI0-tbskhUa-1xQ78nLnEP02vC3_j8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-xMsfaTbU0WhbIf7KNHIW62oXE8eunf5E981KIqrzm4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-kr5ui6RuI_Jfosj1XMCIiVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WFNxbLd6IcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1l1GsyJrE4GmzQh1BgRnI_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14Ra0pvoAj5Yd2nyROSke0XHxaCLh4uSE | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity License and Support Model | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1l-GtKgS0M8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1l68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YJk28hjXB4-XJ_1D3mRki0PTlXPinpzW | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jEstgfduA2RJ5_U9mhqQ3G99RTS6aF48 | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quick Sylabs-Singularity Message.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1l9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cCVCDXyOwiOE8yqATTLiT2aJe-37XYKa | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15tynvKCZ_IilrmS_pJX0kesWkbGyySWfJWQEWsS3sd0 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dtzrb2E-UbjTgmf6uo5enRDvBkiNAwhxKFgfcz1B1Hg | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-node resource management w/ Singularity | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1m0UUVj8s-_BpnIx8c74TTwy8oPFmq4DYKJ1MS0jWLBA | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: DNAnexus | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1o-wG9BsJ7qs6x2QWnIQIXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pm8UvzS11KAQmf-C8oCEAz5_Ux9TDLpmhU8wV0o3TxI | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1p0IdnzCBxAhfC5VFNk2C_zC1ooQRmNPq | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ot9TtJk-qllwxvq5kil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Securing quick wins for AI | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v15.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AkAhw45XZzXtgEyVq4rkPJ1E69yfQoiu | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans as of 10/17/18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPIUdz | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Phase I 2018 Proposal (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJRnh3ZkVQZ0FMcEZSVWdfa2tBeDdOZUtxZFdZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 32_04-Hahn.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1gZl8n9JiBFyc2g0xbjckOLDjSciNpGpQQ_kwuGg_mzQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18MapTrace.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U9qKcWYYSXLN_HzDhDNXsQrQcyvQ-_b3 | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10yLZiPguvf-eED0soU3WlKHShOt3FEta | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MPOe1TN_cUL_qCOy2H_aI9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled drawing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19EO-Cu5_GnOfXXeYCCrBime2Kv_qASy5_4bW_h2h1lw | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server_v3.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1by6TfWwS990QDc7b6yf9tBHz4SpX7ZjJ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ENjw15rV81_mOIzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave and Michael.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19iW1XQXVkEcNszLoI40cj26bbAjTq6n3 | MP4 video | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tyy6aFhxMVtyLg8PqQgKrhH6m7SJfJE3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Pf8241cZlGPHb5AJAWf1y3znBG-DBamDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGRzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PITCH-1.6.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1i8FOKl35hjOg3pXG48tZXDEZZVFw7wXx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Av9PAklIPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1bj4vNcHHJ8C_XxnGGa11b5Oee6PlsDtZ | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Org Chart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tyus2sZZ-n4TRBZZqL-DyV90ydAQaWdXVA8pjVfCsA4 | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.HPE.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14ZpOghgMsXX6xBXCCt6WW8krzA6oeMQw | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Contacts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ji-w1vp35oPFZTICD82cUx6UkRS_0LQOEAi0SBDUBkc | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-31-01-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13tSkK_sAdYjpER2mHOjrKH-gEDyU4WtL | PDF | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19F5mSHkS3SpyGb8aj73E2yaUo47gNi5lI9v7q1VRNUM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University - Paolo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 16NX2mpPTok-qDOAAYkrDc4BEh_SIQi7UMh9msoPLlWQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Accounts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZldlgP1U | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E2I8ql3gGTasCWsguH0iHBh59MxTfTMFqjeRTpMTwb4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1O_J9TynL9Loup-lZUAIgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WoUk-pNQ6IyB1OQqCbGEn2GvBlA2s3yDJBJvuD5BTY8 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 134VSj1fElAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Doc - Nov 4 2018 - 9-42 PM.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0BwyZ00TQDbIGbkp1Ni1tcU1fQ0xEaDdvdDNOOXp2Qm15Vy1j | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Roman.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1W3hK3YNMPaS5UkhPbykWJ0O6CWMkHKsz | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FSYdkL6cxcBM0yp9yqIoBfFvEHK5j_qx | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 20180618.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GXcXQp5FtMqCOoJhAZl_9yg1kAGZZIJF | Microsoft Excel | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI: easily manage and execute your MPI Singularity containers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1m9DIQHM9pXpFVZfNSS9RyU2bl0ciWq4R | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL Discussion | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1R1fzO0iGUccUdvCR7gwg8vAB-2T3HYcyi21re1EVMRQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings  - Sheet1 (3).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJR1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1h4OC6QoQvAKSJDBlhRpy2He3dI7IL-l9HhmdolniDas | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Sheet_WORKING | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HkxbFBZcqOzyrWpIvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PacificTeck-2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ND2zjqLF4wxGrUy60mEpfqvFsmbGbGwf | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google Cloud Marketplace - Sylabs Announcement_4-9-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HCr5wbxlmW6Gw0Bfl02o7uD6x1VwP_ZYRmdAGSMPfKE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MIkIMvS3bHc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CmBgA7NBjvIz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.0.3-1_amd64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DHwbwo-R7gi-sksVcYPtO57bBHmclzQX | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJdGt5UV9TMGhweWh6YVk1dnJacjAxNWpXbGdF | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials: Sylabs PR Launch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1T2QiyrV9_CvNPW0q9HWV291VxTrHJqGHnq4zGgqFatM | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Y8KcaV-mYLiBnODb_qD6Yuddafpa-J3KMP59IHJRRL0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17S1rZjAEqn8EoMJc0x4KWfalF21d1ezDlS5BSKtqWsw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPI compat matrices | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-UBnhDJvtpXfp1AoKGiLnQh0nCilBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11mYrGWy_vR85iqZ1BSYvzGcdWVaQkG97CX1Ze-yf_VQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2).xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mXrdJBMFQUI5rM3XjVn0XPhGIEFIDSlI | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partnership Definition Development | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ulDTb8XZt60LiTMhQ3lXuSFS8Uptm9EtnhzboPBa8-w | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RfmjPNJlCYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baldridge, Jared Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rN_uGp_NihtBPlwg7xQ1zuy2jgpF7pu0NNptY-GnkHA | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia_Li_StdServicesAgreement_w%2Fequity.docx.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WaXBTrpeFBr7rkU6zAVJ49xfoBPBR_au | PDF | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Holiday Words | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XGmmV5bxQva1rWCLQfljGZBSAA-2abGrrkr_nvbpdXc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Process document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OyGAcu386SBREK2pAW1rO6QVSNKwQe8rH1anFtzWPfU | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1QqeTm3kN3sZwN9wjtXE3lTFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product/ Support Data | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WD_1CVlKlPx4r68l7IIaRmZ6vCoKu1OB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OFL5_8GiLlfqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Cote Yannick | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YMzcIsHT0ZDORiSGHlelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mEjxlA-ElLuP-ht96mJkonsUTVm3ODaWavcH8ciXWEo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pRrJ7cwGJwvEHl8htH4c0pXxkx0xxRr9 | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MeqqVUEwdQ9u4L0i2yjJjT2DdGMQiJHeRtmoxurz-TU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Sample_CSV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HAkGQI0WpQu_rNIzUSeR9ICdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_icon.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WK1C7jAK92UlLajCCgvZEa3U_6GfQWOJ | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ypjfj1fT-GQhOhoPTE5ZfXpNbPHEzt9fA08wbvvGyq8 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2ldHHusWsg78 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YEUoJ6lxPA5bg8H0FncZ_wOPC2mdCHL4BVZ5opzYqSY | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aqua Security | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JaT0yvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nLS1-03UvVvU-Lx_rcdpEiXUnOTYd-dw | Microsoft Excel | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1HEeM7i6_1Ilw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1foTlMmXzQBmFZ7V1b50c__tvGTLePvBM | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1X3gti9_q5d9qCy9BEKt_02idO7Xi1AKx | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1oL8j8vjBeD4pTGf6HgtIrs3et7vsv0BN | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TxWKnDVFQGfshwIonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Job Description - Yannick Cote | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15hZYfeoK6Ncz5cHojmvrmD98OumvDylEU5G9USNoo2Q | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PKarthikRaj OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conversation with Vanessa - picking on.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 19Jv2i876bYyRlUh4DEpl-hQJ8mtrLcCf | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: FRB Follow Up | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1S0J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.5.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1gNNPpx3x4FZbfkEnnL-NYJrpNM1UYZfL_9FnuGM7kF0 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1G0vxpgLK_uJMnAYWNIXu97CkXAFqeATy | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc - Company & Product Information | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1EtWBW5L9pb19VF4L76DaoD6J55oTmBc0rRy_u5rK-FA | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Y1ELSEXKrC-FlUPqYPYCeYupjB0IDfrw | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11TvhJDRe_v2kVmodEFJRlPgkCJUuLYhp | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University 12/5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1diLwP-glF6ysbzsS9g50_ue4oEi_l-VCtN5hw9CvJm0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12H7nzNY1QXf4QP9JRIxTwrN9lyHTnSLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1GEGpF4knZv_M82l_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Toan Nguyen | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tLoElGmV-dLWqNS-sUZktCiMrsLP5ufhy0u_ghGz_ll | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Greg Kurzter) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1QjiKlgycJsUnIlJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE-Sylabs-Singularity-whitepaper-080918_semifinal | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CJnkPT_Jqr_yqGjES7zTscz8cUSyZ5L41J85TV4QzUU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globe.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YCxRbR6-bwzbvPtKOAUIlqcuOzAklWPb | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1rChpW1anmdR7hNtKqcklJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1k3vwAaNIAB3Lri9paf_ClT6q8gdX8C2W | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v15.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1N96XU6ozEWu45d-ubZljGr4Ztos385Ce | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ohTV7pltexYWliA93PMIviMx5u2vMY16 | PDF | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8 (Fujitsu).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14J1aty2ILLXwZNwKlAtf9-zlSV2dWnFk | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Q3_xbMKK9SKJwwXU3vhQNZI42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fong, Erin Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10ConWPAhMEEm5zfVv3a3yGYU8uwiksFatmy8JVQsxeg | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Flyer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1IWc_EUfZMXETa9Y5CN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1ksnvmvl5Tl_u4OOCrJYDeopeFwzZGNE1 | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ben Abood StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1LW_CzdUBSZKkbEg6pbZ5vs4EXQPSsXdzeI8QIAWV3h8 | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1sHxKwa22kZhP3qsGkiwpHNmRIF-aFXy3d-KmMHwfraA | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjjZ | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Pricing and Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WHv5P3-jEg_62OsGKljJo8HMftLCMWLy | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 14dZPBz6rvSfoDIEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aeler | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CoOioUknDqmYxs6S0LiitGvwIOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.UCBPharma.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Mn1SfLGBzlBa9rWPrYGvCtWdvOs6fGMq | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: SDSC | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1n1t0qt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRlCWJSw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 100zSMBZclpbMIlYoePCk5hRtQ6lZ4sR6 | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare License | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 15lxhWw5kuMqdtcly8Ho1VsNHWEN0lt_gxxcNZmZmNdA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1cB0Op_pQot9wlr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1m8hkBakuil5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1bC8tPuS7Bw_tJWrkmRpQP2VwauOZbuswFfQcpv7NlGI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1e6PcHyRWN8irLJwl-RWyfPYF0GLW4Glu | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 10M9bpZlSsNcjV2jQIo4ZQXiGenC4yb67 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Xnqs48lhGrUyOpas_Y9VGZoTGPYFdDj1 | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | case-study-template.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Q5wDXyF0G6kK14T6GplgJ9yP1UonyZUC8yZblK3pwdg | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nau, Kai Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pY1BJ9DG5pOsvJoh4SlJzCBlqXjYoAmtrD13ApVOlqE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPAs Signed | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Containers 101 - Stanford | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Dell_Mayo_DCG.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DIoSJdb3TjsxT7JtHsGglfXylof0YSMp | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.3.0-1_amd64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XidOclWtXbwhTcrwqLua0LLT1OgECVpo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for Addison / HPC on Wall Street Panel | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1DPQzK9SNkbgm-dSZNVQmx-j--vdD6aLNrFusLRFlkaE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1kZZD7ZKQpTajrjddnUerJV9cg-iPlN-2DQ-YsbyAC-U | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1V0qBIAfV5Kv1iRZOlsV_bcI2usPeZUvn | MP4 video | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GlfH7a6DNn52g | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - David Trudgian | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1vLqlelfHAC0eqNsw3a1SY5Cpn0G674YDZV-toJnUOAI | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B9lJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globe.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1WOlyedQVbcBnTPaS0XLTlZIVw6AXeE39 | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1AghEBsSi04mmEPGCsaaqqTrpculXKQqk | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1J_o-2PKAzz1WDBsMSSaNKWMHdmglcArZS-wArYRwPC0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Requirements for payment app | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uovzh64ZPESuYd3P5itJ5eyPsha4lrEeFZel7HF8ztc | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Sick Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1o64_4-PqO-egPeIxrdRLdBBCxyeeJVYdwXv3xtkSD84 | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1enIgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cool Things We Are Working On | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1b9OTy_PFAbidcjQCLbZDLqG56aK8qC1jNwLtBen4moE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 0B3bKQ2haVijJWVMxaVFELUpCWk9iMmdaQ0FyMWk1WXRYNUZZ | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hU74bQhWYZ96D9b4eFMaKj1Dvdx5cRRjGlpNsVqgOwg | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Excel Quote Template.Sylabs.v1.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1NAqT5il4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Materials - Singularity PRO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1uC1BNEHgkatg4-4vxAMcvg3OeOiHHcPV_Wcr3597wCM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Stover Jason | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity 3.0 PR | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1pwGOGiSYSIiFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Press Release and Social Media Schedules | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1XowGeXaViLk9rsI81DvmNjWlfl1RMouvLsn5UfT3qeE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial engagement outline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hyVXs-NOLue983sW5Od0w_q0ePx_N6AB4JCS_kG_viw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Deal Report | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1jRrRsWmB2bUn7BR09TyUA4yoloQqIm7nSdaIpUAMM-E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings - Sheet1 (3) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1hVY-tcsNT7rrgBPEtpuTd3v_Z7cJWl43ARdFZXKS6Bc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1FcZAWC-dXu1-6e2tDKUGZdO-rG1y4IvU | PDF | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 4:32:02 PM EDT | Download | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqISMi | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site (Home) | Gregory Kurtzer changed link sharing access type from Can view, Can view published to Can view published for sylabs.io | g@sylabs.io | Mar 26, 2020, 4:32:06 PM EDT | Link Sharing Access Type Change | 1a2IohnIZc7eFGY6WFUJ3XDVfWMU9ur9- | Unknown | g@sylabs.io | Anyone within the domain | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190517-215953_Keller--Gr.txt | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 4:45:53 PM EDT | Trash | 1H-wJTlbGavwjsNWX87RpurXuefReo-WW | Plain text | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190517-215953_Keller--Gr_1920x1080.mp4 | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 4:45:53 PM EDT | Trash | 1spOHDlc59nx2ZdklbKjcAtU34i6Vtza- | MP4 video | Meeting Recordings | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (shara@sylabs.io).csv | GMT20190517-215953_Keller--Gr.m4a | shara@sylabs.io trashed an item | shara@sylabs.io | Mar 26, 2020, 4:45:53 PM EDT | Trash | 1pvqSdr1xXo-1uqbAP18R-59Y992onN-Z | Unknown | Meeting Recordings | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 1tglPvBjYL4Iw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload Single | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 1ec9CliIMYuMXgh3hEvh52zQg5ZSXvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload All | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 19YaEI_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs at SC18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 1tY0EkTA9TFVHkM1-w5e_4DEnkDH8DgK8cOQI8T2g2Tw | Google Slides | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 1IqIV8LjOCRsLzpZk0lLh_F3nyQoIMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads.csv | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDblGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 1rChpW1anmdR7hNtKqcklJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetings SC18.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:50:56 PM EDT | User Sharing Permissions Change | 0BwyZ00TQDblGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Greg Kurzter) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1QjiKlgycJsUnIlJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1aGH8jstdiH4_aIaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1J34ojbMMSGqH0Yp_xNveolJFyZDtR_X- | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1lbNNVCcjo828XKu6gW_Jnx3rqQbGAzyXUMOxfLOa3VI | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1RZIJjiYDVMr-D22L1U_zXnC61PrAkcdKExCyOGK-55U | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cote Yannick Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1fBrgcJZKmJ-H-I8miruvd_A1peq564yL | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1EkkmoEaH1KpUfKF7o5eWpV-mua8s6hnb | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Cote Yannick | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhICvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:58:58 PM EDT | User Sharing Permissions Change | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:01 PM EDT | User Sharing Permissions Change | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:01 PM EDT | User Sharing Permissions Change | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kllINpAo | Google Slides | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 19JaxQ7hB9AJsoy69EdKbehxu-z6S8pSj | Microsoft Word | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 13Ta5k2T-_gxmtULj_8CfeTq65bgRUC4b | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1UBblcgHm26M9t5z4A3CiRQ9m0XWq-WHp | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wall Street 18' Thank You | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1AWS1R4P3tiQwZvR-0KFwP0yVHHSTxqAqN1_fc67i_1w | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tools | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1Lfm-JlwnsN0i2GlPa0x5YHltMh88xXum | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1xhLBtX-XzTGZL-NBteSEYjpBnrQU7VFt | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1e6PcHyRWN8irLJwl-RWyfPYF0GLW4Glu | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ENG Weekly Mtg Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1Y9gr8dAqBetfxmLPoymhEgEln78CCgEyO4UNezQ68sE | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.HPE.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 12q-bPg3S-d3FbpfO-8wTtqlix19nksLS | Microsoft Powerpoint | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1ADVeXQ-jbE48sJJmjecrXwESbzuvtdFS | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ecosystem | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 17arlOJEav_iLISYCZA-saBjCOyY4WleP | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of job_desc_core_dev2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v6 02.15.2019.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1cyZk53mpHofYlYYckV2iTJHtQe5zpkbO | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1MZoT0MPoGEtyjK5NC_NSmoftkqGpCNht | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Planning Ledger | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1hTm7n6m5cj3fEOax0uqX6KtnJ43ITOogEJKYg5_qoQo | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs/Polaris NRE v3 - Sylabs/Polaris NRE v5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1-35Q_h2fc180tiOPiL1y0aTZHhCq8TzF_InheBYWHEc | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Press Release and Social Media Schedules | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1XowGeXaViLk9rsI81DvmNjWlfl1RMouvLsn5UfT3qeE | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1bj4vNcHHJ8C_XxnGGa11b5Oee6PlsDtZ | Microsoft Excel | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/Polaris NRE v3 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1J-0_8GbV9TtnS9olHli503o09GM5bMqU9kRSbqNoFkg | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.PT.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1KDSY_I6SrfEDA5aS_u45PgHXz0iB1SHQ | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1-xMsfaTbU0WhbIf7KNHIW62oXE8eunf5E981Klqrzm4 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJdGt5UV9TMGhweWh6YVk1dnJacjAxNWpXbGdF | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oyIo7U0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Materials - Singularity PRO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJln6q_9mi4 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (Sylabs Written) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1Yeq4BiFsr7EgbFNjlvHl0QJDvOI4_OuQ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Pricing and Support | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:02 PM EDT | User Sharing Permissions Change | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Requirements for payment app | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boilerplate customer letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1ukDlAOEtmdjE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 17S1rZjAEqn8EoMJc0x4KWfalF21d1ezDlS5BSKtqWsw | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLlm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMslwB-mDPMtpVQWGL | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1oL8j8vjBeD4pTGf6HgtIrs3et7vsv0BN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Semi-automatic Container Creation | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:03 PM EDT | User Sharing Permissions Change | 1KUg58nTUIR7QvEB41j-Hecp9gKlgn1NL | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1bC8tPuS7Bw_tJWrkmRpQP2VwauOZbuswFfQcpv7NlGI | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1ksnvmvl5Tl_u4OOCrJYDeopeFwzZGNE1 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Operational Meeting | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1EMP7xFdG3LTetV0HWgc9UwaFuMfD5yk8HggJywfx9R8 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1514wYMnjw8qAmElT6EDb8O-7WEI0jqWv | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC '19 Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 17oJ4RwL3OnW9q55v1-9lWRLeLLroPWZN | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 137EyZMZBUoh_tuitSno2JPu4eG_ONqtK | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1KlidcfhvKzZpUsg7YiUorob3h9o1HTym | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Outreach - Singularity Pro | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1qCZ1btQPswzlVRWnzLQEWQwcUCZ3u4HD | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZZZ.old.Customer and Partner Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1x3F3YDcqt1ETO3W_UW-k1LmMuuSNIrTL | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev (OLD ARCHIVE) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1qFMEnnNjH2qraENQhaYKWty956EHFJw6 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Notes!!! | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1dS7PLMLl_mI85v4VPgyYFFMyFpmNeh12 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand-up Meeting Recordings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1eJJH2XartguskUziVgVApalUyvj04XZT | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT Strategy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 18vBf-U3jiS2dZxSwQRFSrnVhYWkHkeJ7 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keith:Sales | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1KQx4qXy2VDvPjGITqHFExfE8c2QZ8xZa | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1KHoFapRHohfq70KHTOjmyhhulEajYKj8 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuit | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 17dNkQAQfm1fthGWyYO7RyCNQKRmqWvEG | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose - June 2019 - Sales and Partner | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:04 PM EDT | User Sharing Permissions Change | 1jbP1EPSpN3VLTIotAejHJbGcZJwm61-t | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAMS - Govt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1LihRGdZn_V8unxhCV_kwY7MvxpPD35n6 | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trade Events | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1VATiJfFYy6uRolfOzOldsrsdgIufzLXg | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Management | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1r_BdTdkDva3cCZjIkb7YVcrhCw72L0S4 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (externally written) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1Pn74YHKVz8d1QuQ3uEnq2kOBU1nOpPo1 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Logo | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1kwfTiy7pq7C45DBmGO1hWyJKFaq82XRb | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GlfH7a6DNn52g | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1385EzElMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1bb4s9eHB1kUu-xuRFBnK1cIh_m3zyWPF | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1iar2gpbTFpVlFy9h021gumzBlA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_(1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:05 PM EDT | User Sharing Permissions Change | 1SUv1EPVG2vXd9GFR18KlamZG-glguSGa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9.4.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1ozGXZFET1t0gErgMCGY1lVzZYPzgq1VA | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.28.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.7.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.17.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.10.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOIl | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.14.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1Tzl-oZUEFJrwwVEhYc96DqhJuhuysGHJ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.24.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1VYOgPqRcmWnzVlmhQqv70xWslxRgEeMd | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.31.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1PlSsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1QnpLOfby58RjA7UfEl1UphnS0la_g_HB | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QB Data Extraction Guide.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner Brain Dump - keller, rose, shara, ed.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1dP4Av2nGl-atWL21i6DhVBcpIjNdNtOE | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | F2F Polls | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1pel3tkkWOpOXkRNaH_wPSOK3uGs6lqcR | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 17Jp_hKHuLlghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:06 PM EDT | User Sharing Permissions Change | 1_crVIVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjI | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsyxXkqfhSudZ4 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1nDK3uRjiaQN9gBHJGTVXlKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1-kr5ui6Rul_Jfosj1XMCliVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1PqYLkIqWG4eHltp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1O_J9TynL9Loup-lZUAIgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjliCWeEhtJnt4 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1YMzclsHT0ZDORiSGHlelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.8.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1qs5ZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.1.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1JsVzIM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.5.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 16WGTaf63lIHGMIYuV885KqEze1H56Ua7 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.19.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.15.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1ebwBl-sgbF1K7CF2AX2TUhS6I5qlHfeR | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.26.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1hPdx-R4kO7k7U2hIIjG1lI6GbkYXdxm9 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.29.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1pVhtEgKaB3Y7y7mufZJVCtuun0flqgVa | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.3.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1NDsDRxeySaXZN_j9GU4UKQta-9i0sByR | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.22.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1JfU1Fut0LfcTnlOZHP5ShR3_p2IWL06G | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 14_ZGa-1Qy1PvkBkliEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competition | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 18o9fD21xi9H7KwSHxlDfg6kdhLfs2MVu | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Compare | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 176yh5Gg1Wbv-Cp0y4pEBZpyZgOoi8iSv | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quick Sylabs-Singularity Message.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1I9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Orchestration | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1ehsLXYsPAofUkEswLhy7pXnk1htzFhrY | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1Av9PAkllPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SWOT | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 17DKPPdgXaG8r_DUhfvfOd8QoF3AFSykE | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAX.GRSecurityKernel | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 17f0jNgXXzCpznlOgUL4uLGzzVxFvlIY_ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 451 Research | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1BLsEKxnJ8t1AH7eIxnBEkcpD0VpGWKRM | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.PRD | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 13P6bUMMBivwpNiXEcSvZdPvznGgneGh0 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vertical Markets.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua Security | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1BLg4WdVRtYU6LDw3w94NTYwSrxCw7NHO | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Services | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1U1nan-79O9QmuvpuSPlBiosB1Y845AwJ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project Management | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 174FX3b_3UsjbGguEntdQsY5_p_aPanxK | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1AtlEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PauloMatic | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 19va6BrR_1-ob_LO4HSi7fmmyh5-oL0Be | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.24.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1nc2A3kMJAp6RABniJw6v9EVXkn5pPY9K | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.17.19 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:07 PM EDT | User Sharing Permissions Change | 1OuyomrYxQM8RA1w_DNOvm72BA8tXr1AM | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEeIJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1ZIG1rLCkdVwnDDnzwlmItaC-j4I5UjWY | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1m9DIQHM9pXpFVZfNSS9RyU2bI0ciWq4R | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT's meeting Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1_2wXz7T_rWILfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1BQpGoPs203y7lARE_2ERi8Xep5ToI0lQ | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1F6yElK6vwMwpcwJ-dWxRHE8z7uFMXFsI | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1lfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywI | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:08 PM EDT | User Sharing Permissions Change | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to Can view | g@sylabs.io | Mar 26, 2020, 4:59:09 PM EDT | User Sharing Permissions Change | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:10 PM EDT | User Sharing Permissions Change | 1vSzAK0ClpaFVB2SCek9-ZqgeN_dhRv8T | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:10 PM EDT | User Sharing Permissions Change | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:10 PM EDT | User Sharing Permissions Change | 169I55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:10 PM EDT | User Sharing Permissions Change | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Development SLA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1OS8BbGL9NmT4WpFwvu1zQOKWUPKGQs7W | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Genome Jobs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 17BFn3M2hLL--1SfprkYGvpbyoxQmyh0Y | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1xIUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 11Hx2sotVf-fWodjEvplTeZY4tYneviQd | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:11 PM EDT | User Sharing Permissions Change | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | case-study-template.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1okq4m-vQZJemN44hwp2ZVFSddBXLPmI2 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1L0yrhyRrYIUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 10pcgCjBDvioU8qvIqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11FADagrfsXIOI27NpglIbBZXbmIPzwib | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 12dDnqO6ivlQBSgpYOFlL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWblCr | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 12Ayvwya3uI1HR1nOXELrFI-1so1lYTen | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 12r_v43qtqb1ZRsK3m1h27Gu-lkp2MYZ- | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 19w2-ozsx3FITS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 13-PwVpznlY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 134VSj1fElAPON7i-VS_eOc59wlrDTQWV | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 12l-0KxxlZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1WFNxbLd6lcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1fB69-KzeBvEuVHTNekUI5i00lIkAn2GO | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1TYvyJ5RQ-d8VvClQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1ml-ju6YTFiq1QmqWSr5WIKstdIKdhqcO | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1eLkP4Kdg1xMzkqu7pRE3eloPMpytvbda | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Why OSS | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 10QRCCyE9BEJfCCKlm4i-nwaoTGCTSbd0 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T&C | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1_DPROYYhmM6GHYo_IOufDXEgMYYw3pv3 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Releases | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1CQnjSTNo1n15PXrHS3_gYWrZqZqlvZOj | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 1A4KIas2OXuj-IzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 16ad2XSCN3QPTuJksJEwol3aQi61cyEr_ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 18olxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XMind | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 16WKDUrF_25axARIDYvOfL8dR1EHBL8fO | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:12 PM EDT | User Sharing Permissions Change | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:13 PM EDT | User Sharing Permissions Change | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:13 PM EDT | User Sharing Permissions Change | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:13 PM EDT | User Sharing Permissions Change | 1V0qBIAfV5Kv1iRZOlsV_bcl2usPeZUvn | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:13 PM EDT | User Sharing Permissions Change | 1l68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:13 PM EDT | User Sharing Permissions Change | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:13 PM EDT | User Sharing Permissions Change | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC18-meetings-summaries | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:14 PM EDT | User Sharing Permissions Change | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:14 PM EDT | User Sharing Permissions Change | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:14 PM EDT | User Sharing Permissions Change | 1U4zTSQ4FZzgesL0pIxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:14 PM EDT | User Sharing Permissions Change | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:14 PM EDT | User Sharing Permissions Change | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2WyI80HQ3qptc | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1hLziq62FG-ETxCd2lvlsb5juyeVlGdnY | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1RfmjPNJICYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 32_04-Hahn.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1I0vHHeNwv_xwh72vB--gE3mcgclOGcw0 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1aMb4olb03APw70KHLdcWSR--HWNiTx0N | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1CfKleXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release 06.18.18.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1DIzGn_0bWlvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJIiL | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1tBluOzTfpA5S8Rk9LZ_Big2BeXgRmlvk | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1CmBgA7NBjvlz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:16 PM EDT | User Sharing Permissions Change | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1APDKJhY4iLPlR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1YJk28hjXB4-XJ_1D3mRki0PTlXPinpzW | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPlUdz | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1iA_ZCi_Iv5IbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2l3GCf | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1cicRlhI0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 18bwbFlSttxG4H1FOEgILelaMjFHPCqsb | Plain text | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:17 PM EDT | User Sharing Permissions Change | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPAs Signed | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archived | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1xqb8GGlxHGeLVr6WEeJt2b3gHeE5GLnC | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPRO | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1AfugV8jTLUchHE_C-rsyKgLY3Ebiq39C | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12WmvAGN2qzbrIS5iXuoPQgrlCJLNAwrm | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1C5Cloz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1MdKlMUaaSawWU2F9hQAzpI_E-6PrvDVZ | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12YjN5fAXyN23QLO9eGJ7p64QSqlPCk2z | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1AipN834x8EVgY0rbnhIqWlh5SchucTcP | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:18 PM EDT | User Sharing Permissions Change | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_I | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 1ENjw15rV81_mOlzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 15VvWD3Jf9iMmR_Jx7HDVVTLSHtSoelG8 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 12A_eIa7FFaY6eOiteBNkXtVZ3Qzf0rBQ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes Adam | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:19 PM EDT | User Sharing Permissions Change | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnoI92bC5rqmbGI | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1DwP9G0bsHuvGrcTx6FEekhlXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1hkPrlkwnuTAkQwwIZ-lDlHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_KC.xltx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1oqPCUD3z4doHaFgaiTjWpKsbHwT6NvZaPj4Ock8nI | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:21 PM EDT | User Sharing Permissions Change | 1Pf8241cZlGPHbSAJAWf1y3znBG-D8amDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:22 PM EDT | User Sharing Permissions Change | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:22 PM EDT | User Sharing Permissions Change | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQjh0 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:22 PM EDT | User Sharing Permissions Change | 1BgB44OZ0JdskJvQQzclbIL6Du5Bum0_Q | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:22 PM EDT | User Sharing Permissions Change | 1AyQJipzgGU1ERCljyZkgEC1m8t7QJh-5 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:22 PM EDT | User Sharing Permissions Change | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjClsv | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:22 PM EDT | User Sharing Permissions Change | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAM Letter.docx - Google Docs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:22 PM EDT | User Sharing Permissions Change | 1LjgQJun_IGBC2_9TPpJi0pUADSIbLxr5 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | June 6th, 2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1S8l6tU7WGE8aRjtikpfpo38sqFRDCDi5 | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Example SOWs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1SzRNXMCo451MJnwAgbDD8dG2F7tHf7Dk | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Excel Quote Template.Sylabs.v1.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1NAqT5iI4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 10yLZiPguvf-eDD0soU3WIKHShOt3FEta | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1lQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1vN_MReQ_lDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1DWDlCXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1C6TAYtC4La40hv5lxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjJZ | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1J9raqoR2YvMfm6IFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 159HAEwdcxNR4dPuFSfhoJoIW86HXMkQc | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 15olWfBus66ETYlApJXq-sLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 15ooNXryxB4IVY8SHw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models. | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1C99dHRrDlzTv8awkYQxGxYVWfEoiHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:23 PM EDT | User Sharing Permissions Change | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1KPPkaVEG8z74AVu4BDn_iVvI_PldBdyl | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1lOYE8XeZVCzJlbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1AiP9qxYi-ztZQX-r1vW5dEec0rCE1OB | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1_Cl3NBYPjy7yNXdejwRLw5KOTU1IAW3T | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1mnYihX_7yYKYFLQikPIL-Iqni1vfweg2 | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:24 PM EDT | User Sharing Permissions Change | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:25 PM EDT | User Sharing Permissions Change | 1NdVa7IrHKWiSX1S0c-_Gn6iQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:25 PM EDT | User Sharing Permissions Change | 1Ar4MqJ46PQjqKzmvqL15AI8_j6t0eHRV | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:25 PM EDT | User Sharing Permissions Change | 1AiwhGkc99OD38x1zMC0NqGyvxfPIUdL | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:25 PM EDT | User Sharing Permissions Change | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:25 PM EDT | User Sharing Permissions Change | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:26 PM EDT | User Sharing Permissions Change | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjouDl2FAOt9S0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:26 PM EDT | User Sharing Permissions Change | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | Shared Externally | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:26 PM EDT | User Sharing Permissions Change | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:30 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:30 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmlcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can edit to None | g@sylabs.io | Mar 26, 2020, 4:59:30 PM EDT | User Sharing Permissions Change | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Full Drive | Gregory Kurtzer created an item | g@sylabs.io | Mar 26, 2020, 5:04:23 PM EDT | Create | 1148dh5UqpGROmLW8kc0k3IOel6Fg7QfO | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | From Kai SC18 | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:33 PM EDT | Move | 1-DTxbltqAJnKK6ns48DFI32U26fQRnGX | Folder | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:33 PM EDT | Move | 1q38-wRR10R3ANQeMCNTLotTA9V6KsuTj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:35 PM EDT | Move | 1JEHbCtbXOt4eUzKKOCZoJRYGfVcAxWel | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:35 PM EDT | Move | 13zMQF5KKIKeVXQCCZQbpZ-oMiKsEHQhe | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | divya@sylabs.io | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:35 PM EDT | Move | 1cQUhtRWIhvU3JgxvUfrkBH9cpv8xNJtr | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:36 PM EDT | Move | 1iR3GiGP2dVjrlXEYSjcDuVkHsVjWkjYJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:36 PM EDT | Move | 1yxOhnVu25NTL3CEAS2sIlWVUtcDPSUup | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:36 PM EDT | Move | 1onWSH-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Demo | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:45 PM EDT | Move | 1FaGe_fZ8iDDnyFVEP8TI4WzaW0uSZJ2_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Funding | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:45 PM EDT | Move | 1Tbn-j8le60Id4vllKaAqdhpzzv1aE-qU | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC 2.0 | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:45 PM EDT | Move | 1478MNxj3mcp9s4Hs2UQqC3c1XDSU7L82 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | melanie@sylabs.io | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:46 PM EDT | Move | 1U3OphTGKG910VBnXhK4nCbD-kay_2id8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio Meetings | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:46 PM EDT | Move | 1P2eDP35OUADHT5hpo3ot1MkLkZS_-IvF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:46 PM EDT | Move | 1Qy_XwEnsPPcfrwzGHWRJfu9VTiPIUNqv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | geoffroy@sylabs.io | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:46 PM EDT | Move | 16sL_MhPNxWtdDFIX2bNdl0nO0-tv4vku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keepers | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:47 PM EDT | Move | 1QHxT6OsfCpf-EnDfZne5pMI-ujGSDAyt | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Notes | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:47 PM EDT | Move | 1VSRv3b8rMyMEo__8jskrbgmOn1Tp9nRH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | keith@sylabs.io | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:47 PM EDT | Move | 12BVLnkn3HUeVISFdveIOVGINZ-F5ifUZ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:47 PM EDT | Move | 1H5wmC0jpKCTTF1M8NfEYD7WbnZFMqGEh | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:49 PM EDT | Move | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposals | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:50 PM EDT | Move | 19Vr-b-jyxFmRlBwyZlBs7YEtWFEMudj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:50 PM EDT | Move | 0B_TVfu_m4NgJX0VLNktScmNPd1k | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnerships | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Move | 1VNuh8k5g3ogjXuPkuNTypvdH8Qt_0UeX | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Move | 1bRW_LPdSfwU4Phw-XwsWbwTWIk_OlXku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Move | 147oik-UDbt9zbicyA8piibsPmfWpiql2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1yO_NiUI4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11Hx2sotVf-fWodjEvpITeZY4tYnevIQd | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UnqqmdNgUGNjCTJz0cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DwP9G0bsHuvGrcTx6FEekhIXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1tglPvBjYL4lw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1zaOrzPalxiKeyoff9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ENjw15rV81_mOlzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1x1gMuMgNrAcYHlzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11kwMJ-4aCYFjJ1Os-CM1GTRnhtWbICr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ZXNmzWleFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O_J9TynL9Loup-lZUAlgDtIOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10j2DmXmw3gE-hz0-G35i-KmrMIjEQeFg | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1wsKFPz0DQ9jIJj8NjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ADVeXQ-jbE48sJJmjecrXwESbzuvtdFS | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11mBd5fE2b8tGDAbcmoVuCdH74FinCgG | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15tynvKCZ_IiIrmS_pJX0kesWkbGyySWfJWQEWsS3sd0 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13x1BHp3mFx8PPFTzTjahcQlIraG2f5Lk0thccf4JDvM | Google Sheets | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Y8KcaV-mYLiBnODb_qD6Yuddafpa-J3KMPS9IHJRRL0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 17Jp_hKHuLIghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1FI2jjsAxo01yqC5-L5kM_u8D4KPIUdz | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0ByapG9XVvHmlcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Y6DpRiaPKMoLBc62wIUpI8uK_qPJKZd | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1foTIMmXzQBmFZ7V1b50c_tvGTLePvBM | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UT_SldRvTJmTjXBddO9aemT3HTH0vdxy | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara Offer Letter.docx (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HakUzyCPXVOe2gUCc4OJWQCbKQT-4Asn | PDF | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1S2aztlc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PysS5SL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CGk-EbyE9FbvDMLO_oBtTpZYdUAmbTv7 | Microsoft Excel | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4lrqQk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71IWAb0kCmuU0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1LYnnICuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 144F0BoIlvzpo78tgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mEjxIA-ElLuP-ht96mJkonsUTVm3ODaWavcH8ciXWEo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v2_080418 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1vRNI5w_z63yvVnKhRfG5s3qdJ4t0Rnxjy78mv8w-67g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1yO_NiUI4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11Hx2sotVf-fWodjEvpITeZY4tYnevIQd | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UnqqmdNgUGNjCTJz0cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DwP9G0bsHuvGrcTx6FEekhIXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1tglPvBjYL4lw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1zaOrzPalxiKeyoff9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ENjw15rV81_mOlzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1x1gMuMgNrAcYHlzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11kwMJ-4aCYFjJ1Os-CM1GTRnhtWbICr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ZXNmzWleFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O_J9TynL9Loup-lZUAlgDtIOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10j2DmXmw3gE-hz0-G35i-KmrMIjEQeFg | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1wsKFPz0DQ9jIJj8NjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ADVeXQ-jbE48sJJmjecrXwESbzuvtdFS | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11mBd5fE2b8tGDANbcmoVuCdH74FinCgG | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15tynvKCZ_IilrmS_pJX0kesWkbGyySWfJWQEWsS3sd0 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13x1BHp3mFx8PPFTzTjahcQllraG2f5Lk0thccf4JDvM | Google Sheets | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B_kGml4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Y8KcaV-mYLiBnODb_qD6Yuddafpa-J3KMP59IHJRRL0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 17Jp_hKHuLIghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPIUdz | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Y6DpRiaPKMoLBc62wlUpI8uK_qlPJKZd | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1foTlMmXzQBmFZ7V1b50c__tvGTLePvBM | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UT_SldRvTJmTjXBddO9aemT3HTH0vdxy | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara Offer Letter.docx (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HakUzyCPXVOe2gUCc4OJWQCbKQT-4Asn | PDF | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CGk-EbyE9FbvDMLO_oBtTpZYdUAmbTv7 | Microsoft Excel | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4IrqQk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71IWAb0kCmuU0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mEjxlA-ElLuP-ht96mJkonsUTVm3ODaWavcH8ciXWEo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WXwgNwsLApLV2iCPF9gXMwTqpCJxRGqY | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1C5CIoz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1bC8tPuS7Bw_tJWrkmRpQP2VwauOZbuswFfQcpv7NlGI | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front 10-16.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2I3GCf | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1OFL5_8GiLlfqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of job_desc_core_dev2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1_Rl_NWE1m9PJ8dGoE_ISpgPEdeSB5LdW | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 scalable containers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1du8fHdGoPvc1kdZ6nipbFNixmF65Io7PWAvOwsXlRoI | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_KC.xltx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1MPOe1TN_cUL_qCOy2H_aI9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1kZZD7ZKQpTajrjddnUerJV9cg-iPlN-2DQ-YsbyAC-U | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1nDK3uRjiaQN9gBHJGTVXlKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baldridge, Jared Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1rN_uGp_NihtBPlwg7xQ1zuy2jgpF7pu0NNptY-GnkHA | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1G0vxpgLK_uJMnAYWNIXu97CkXAFqeATy | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15aoQD0YZqVj34ey60e5AqwiPkcVcTUzkO0-nvpo3c8w | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MIkIMvS3bHc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal Report for updates - 1-2-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjIEc1NtBvQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt Meeting Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1rWq5acRFlUYjtv2flr5Gmt2kWFn3iq2H6AXhC36kUZ8 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1cB0Op_pQot9wlr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1F_kevN3MkeRO6o8M4TZ7pU40JSV1yIJf | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YB-9ppUqYqsqbS_SbfL8M3E1iJ2P9hag-gYSRKFio7Q | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJTkhjWU5lMjZjSkhqdTVvVVRFUTJwWjNHRGxz | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TXe-7kbCMi69OH_DL-TGREx5-YkQcE2aU1BzMSlyjEo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Template w/Series A | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YrqvSOxJV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer relationship management | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10z3Q2hp1ni1MX7q_SLqu56ydYaVe2ScgjWpz1-mY0-4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14dZPBz6rvSfoDIEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1gogNiijCpW7etP3lFIkcM2lUXqm8Vmxd | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Operational Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1EMP7xFdG3LTetV0HWgc9UwaFuMfD5yk8HggJywfx9R8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1eH7ilvGiFy8KSqilCAEUhZzA18LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Zp1cJIssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AtIEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.UCBPharma.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Mn1SfLGBzIBa9rWPrYGvCtWdvOs6fGMq | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1xhLBtX-XzTGZL-NBteSEYjpBnrQU7VFt | Microsoft Powerpoint | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14D7cnelBPyxBDuXwL5K_MMwtzZTW-j_u | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1BicTrPMlhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13Ta5k2T-_gxmtULj_8CfeTq65bgRUC4b | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-MQzaTdMzsae9GfisAlnIczKnnHL3BC-RGFsds8SBSU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HrLm3AqOhvkcjh2-zKuKvUlOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ENG Weekly Mtg Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Y9gr8dAqBetfxmLPoymhEgEln78CCgEyO4UNezQ68sE | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJliL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Post SC18 Follow Ups | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12Tea2IlkyVGgl1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Rmj5m6S3YpklH6q0_q3HKR84a8Mx0FcRlypZFev2wSc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ZRSSevfXSWnaMEkXTelA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJWVMxaVFELUpCWk9iMmdaQ0FyMWk1WXRYNUZZ | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Intro | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 114fTw1CjfmH9Ne0CZt9yj-OfQe-1fupkOhrCtyEbJ7E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1E9xNJ6lPSS4mvpV3zDVPdLbWi0URLBQ- | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Dell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Kjl34HM7dtM2EbNlIJbAyFJ6OTh5NtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 17tPbM1Sp2qezay4l5FIyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1iA_ZCi_Iv5IbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 16Ac1tE3XSF7-XlC6aQpiuytA4GyPQ6A- | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1cicRlhI0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B_kGml4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12bWX9uurXRP0cUWUTJc1hHIq3QihbyADMiKFt2qOE_s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Light.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1W10oYu3iL92iNJFsYPMWX_56ml4_GXpB | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CfKleXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Google Partnership | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1jjqE6ixO2Yqlm86Ia6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand Up - 11/7 MG | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC on Wall Street_JK-kjc v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJdkk3SXprTUVvRk5TdVBabGhnblhKT0tlUzNn | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v15.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AkAhw45XZzXtgEyVq4rkPJ1E69yfQoiu | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Carl Madison Jr. | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1JmTVJf1eU44ZyGy3VubRy87QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mnYihX_7yYKYFLQikPlL-Iqni1vfweg2 | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1_BUSBHVf4YOuKWj7Aws4IRlJOEt8YTlrPIqvUXXvJSc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Deal Report | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1jRrRsWmB2bUn7BR09TyUA4yoloQqIm7nSdaIpUAMM-E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJdGt5UV9TMGhweWh6YVk1dnJacjAxNWpXbGdF | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8 VMWare.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1p8WaM8WFQAa5Y0fXL8KMqdSfaZIE909q | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1zXkqbma-bfVeZoKdozsl3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Partner.Agreement.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1oWaSGIRsrnWFgyzss--fWDipNKbO7e9b | PDF | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | twitter.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YQVPt172KzOrrfSNy2bHYOWMw1TeBHRb | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 134VSj1fEIAPON7i-VS_eOc59wlrDTQWV | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1P74ju2g_4jo-i39GVmkjvxgoKDRAR_7m | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1jEstgfduA2RJ5_U9mhqQ3G99RTS6aF48 | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kai Nau resume | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1g9g9PE3mgG6JrRCgbEW69aAQMarC9h3vnTvMkkKZZyQ | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10tFNyXhplakeMp7p5X3r9IEEPs9sjfyv | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgaI2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O4_PmlJ9WEu0YpyOwdhbf2N6vgxsuqpH | PDF | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ASnzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1BGy3U-8edsKzjYsHlgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1h4OC6QoQvAKSJDBlhRpy2He3dI7IL-I9HhmdolniDas | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.3.0-1_amd64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1XidOclWtXbwhTcrwqLua0LLT1OgECVpo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Plugin Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HhQJQuEy-5-yyvCcb_dzu1V_NvvHrkXLxz_jB1lvJZM | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Sample_CSV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HAkGQI0WpQu_rNIzUSeR9lCdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Containers 101 - Stanford | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1QjiKlgycJsUnlIJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1BxwLjn57SJWvPQkwN5DL5U2Iz0rARr8_ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0BxI2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1yJNOkn2-W_8yBMTCqpgnaNRaWuFrpfz | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1FxWR6Flh-J7Rl4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UFbi0mk6crk7Kse7lw8p3nnoklcAWa4D | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | big-back.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrlv3pQ | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15olWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GaneshB OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mE4etIrkfseU8n4glZWDv4zdlnqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cube.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 1/18/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1xkTlbMQhGADdflZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdlS2wydEVR | PDF | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UsYnn8YMcTq68kaav4Xrm2-NWhnMCgdp | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back 10-16.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18MapTrace.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1U9qKcWYYSXLN_HzDhDNXsQrQcyvQ-_b3 | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CmBgA7NBjvIz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CI99dHRrDIzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1GFVbUCG0384EPjnMslwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1KPPkaVEG8z74AVu4BDn_iVvl_PldBdyl | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-l | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server_v3.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1by6TfWwS990QDc7b6yf9tBHz4SpX7ZjJ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Pricing and Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1cwlcaFwW_I01gK0aQccPqY6QHxoxgseFxT0YtPm1DZA | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YMzclsHT0ZDORiSGHlelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ml-ju6YTFiq1QmqWSr5WIKstdIKdhqcO | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_icon.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WK1C7jAK92UlLajCCgvZEa3U_6GfQWOJ | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: ORNL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03%2F05%2F2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJR1JycHZNUUVtNzRLUUlybGM1MnQ0WlhRd2xJ | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1sqjTvKVpwLm_vXS7NIVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Toan Nguyen | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1tLoElGmV-dLWqNS-sUZktClMrsLP5ufhy0u_ghGz_ll | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CeOzNfIT4tCBFdLPUdstIwtivVi40lpJ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Roman.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1W3hK3YNMPaS5UkhPbykWJ0O6CWMkHKsz | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1M3TQ2vDvYMJvXS1B3wlT6bfuClWl12XS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PWSENiOA7YVyVLj4pOgOWZNvFnJIBBO2wVZSAelO-lo | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Ar4MqJ46PQiqKzmvqL15AI8_j6t0eHRV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerPartner.List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1anHRSBc8CA6WaqkQYSSj2_fiQy4dW5jwJFpAs8L4TUY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 2) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14CxwC28L0al4Q2FLJp2MMDi7Clm4qN3Bdh3aPQ-GNqs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B_TVfu_m4NgJek9OdI9VMGQ1S0U | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Materials - Singularity PRO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.HPE.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14ZpOghgMsXX6xBXCCt6WW8krzA6oeMQw | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1uBYu1b0Nzt-F6dLTU2tAibvzlo4Rx104 | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1XJe5Wv-qqlatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Dt3ppTalq5D2hOSLHDWsyDIXWQZsTv2k | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 020718 MAGIC Agenda.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1VXUdcOgGjF-sSNM1FcqL5ohnCg8E9pwo | Microsoft Word | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10yLZiPguvf-eED0soU3WIKHShOt3FEta | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1lfoiNjVUdxdthRMajx9laNvmK0-cH-8iH1Pt34LM1RU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Matthew Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11TvNALb_IU2smwG0nbtacTYm5DyKfPc5NgXrADu8DEo | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1_QBbsjZx07l_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1kyzc_EMxlCW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1BQpGoPs203y7IARE_2ERi8Xep5Tol0lQ | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1jVYM7Z0NZZ1Hss8OiyIfa4S8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 131Hip4qwrD4T84o6nR80xOgCD2L3J21p | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11R7DfQSOyswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_v4.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJUkhVQzk4Um9yZWJuRmlJV1F2YlEwQ3BlQjhr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 111OwM036SHL1o9oBWw18h1IicDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUIZHM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WFPVWBKNSP5lHpvjZQPaP839569SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v13.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11FqL_NLEi5c1IqDP-H3WxWqQmsQ9nTYo | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TxWKnDVFQGfshwlonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzI2G | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Planning Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1hTm7n6m5cj3fEOax0uqX6KtnJ43ITOogEJKYg5_qoQo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conversation with Vanessa - picking on.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19Jv2i876bYyRlUh4DEpl-hQJ8mtrLcCf | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.HPE.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12q-bPg3S-d3FbpfO-8wTtqlix19nksLS | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PMIx Canopie HPC 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1mVqt7LhTQniLd3sd2aCWoDihYIKSbCnrvf9jzmjX9Us | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGlIju8LVTTq9Q | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14Ra0pvoAj5Yd2nyROSke0XHxaCLh4uSE | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v2_080418 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 17aYEPV2Q9P3_a4JmplUsKBOID7g24efcHJJP9McNlwE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Master.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1FAIsg3cxR4byfyx9P0lU-T8XAK0S0kDu | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1GEGpF4knZv_M82l_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: SDSC | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1n1t0qt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRICWJSw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models. | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_comparisonbrief_v5.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJV1hxOHZCU1ZycWpiRFF0V0tSYTFpcXcyUlZr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1fB69-KzeBvEuVHTNekUI5i00llkAn2GO | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1157GZLoBO8NmnnA-aIFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1V0qBIAfV5Kv1iRZOlsV_bcI2usPeZUvn | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1l1GsyJrE4GmzQh1BgRnI_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University 12/5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1diLwP-glF6ysbzsS9g50_ue4oEi_I-VCtN5hw9CvJm0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globe.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WOlyedQVbcBnTPaS0XLTlZIVw6AXeE39 | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 100zSMBZclpbMIIYoePCk5hRtQ6lZ4sR6 | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Phase I 2018 Proposal (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B3bKQ2haVijJRnh3ZkVQZ0FMcEZSVWdfa2tBeDdOZUtxZFdZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Kaneshiro StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ry3sc1SRc9ajrVz_7YOl-Nn8BdgW4l-EMIhZ72RWm5Q | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1sHxKwa22kZhP3qsGkiwpHNmRIF-aFXy3d-KmMHwfraA | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1i65Ox7maU3mUsqYFh1F-hIBj4bGpTqx0YhPtvKi5UUw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cook, Justin Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPI compat matrices | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-UBnhDJvtpXfp1AoKGiLnQh0nCilBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1MdKlMUaaSawWU2F9hQAzpI_E-6PrvDVZ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs NDA | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1oe_4kgFtuXdjuqnpY_ekwnPDqukeqC_4kXkwlHQZ6d4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Accounts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZldlgP1U | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | palette.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Back.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 18c7QVqz7yfmtfXKs4rJ6KpKyK0KPYX6N | MP4 video | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Loop.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YJ4UKpiXggKuZDm_Tq803K68b4voZtkb | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1nRClfFJl5Dh9Dm8vbI47lbTXojvmE2pE | Microsoft Word | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Poster.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UocZF0FHKjc6I_oQ8HOO8QaQYZ1QmFTg | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1hkPrIkwnuTAkQwwIZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManuMatic Containerization Services | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1luI3rmo0bwac4DAZkz8h_EPVdgTSZ4JpBxPIodv3OjU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QB Data Extraction Guide.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Dell_Mayo_DCG.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DIoSJdb3TjsxT7JtHsGglfXyIof0YSMp | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14s8xgt72Rnl9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Open Quotes_5-3-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Pitch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1dQVzjq6qgY5kg8sqseZ245_qEO2j9STmzOlw1fvwx08 | Google Slides | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1fdN8afTfdT_VnkPhHZJv3B89Y0vvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Ky2W-32cSv3STxmIWXqazv5SVKnRRl2h | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1gZl8n9JiBFyc2g0xbjckOLDjSciNpGpQQ_kwuGg_mzQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: DNAnexus | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1o-wG9BsJ7qs6x2QWnIQlXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1IqIV8LjOCRsLzpZk0lLh_F3nyQoIMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans as of 10/17/18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nau, Kai Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pY1BJ9DG5pOsvJoh4SlJzCBlqXjYoAmtrD13ApVOIqE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fong, Erin Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10ConWPAhMEEm5zfVv3a3yGYU8uwiksFatmy8JVQsxeg | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1DHA5jk7JI3dlqVQG-sLfkfvqXWNvXPIq | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1_-RKpZQPpN_NrcnMcg7Mhm_C4kzmkmmvtgU_AKQshSg | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1_crVIVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE CORAL2 Template | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19Xc9JjFhfzrrja62DUlprsmKsk9gaK9cYDOdoGbLdeY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1rChpW1anmdR7hNtKqcklJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACE - CV - July 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1385EzElMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pRrJ7cwGJwvEHl8htH4c0pXxkx0xxRr9 | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1NZTC-T626JEeqalgiZc1QVEfKKvWwsxu | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.Orange.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1OS3I-m2m_YP8b2aF1a7uQ07CE4TJ_jSZ | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE-Sylabs-Singularity-whitepaper-080918_semifinal | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CJnkPT_Jqr_yqGjES7zTscz8cUSyZ5L41J85TV4QzUU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TYvyJ5RQ-d8VvCIQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1pm8UvzS11KAQmf-C8oCEAz5_Ux9TDLpmhU8wV0o3TxI | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI: easily manage and execute your MPI Singularity containers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19kC2sRH5UBIM3u1sPARYe62_T48AQ41p | Microsoft Powerpoint | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Jc5jnP9QNvEVoPaqn-tP0r3TNWXkoMbX | Microsoft Powerpoint | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | takeout-20181029T192821Z-001.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1JwlKKOczxdZaz54usImuMubEoh3QpLZX | Unknown | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AvenirLTStd-Book.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Vy3IFChAmsakX7ocTDDldCf4DnhDP1SD | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1nLS1-03UvVvU-Lx_rcdpEiXUnOTYd-dw | Microsoft Excel | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1UBblcgHm26M9t5z4A3CiRQ9m0XWq-WHp | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1eLkP4Kdg1xMzkqu7pRE3eIoPMpytvbda | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft_Atos_Red_Line(10.30.18) [11.5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19JaxQ7hB9AJsoy69EdKbehxu-z6S8pSj | Microsoft Word | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1_2wXz7T_rWlLfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJIn6q_9mi4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Poster - Ask me 1 - 150dpi.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 109NLDBoStf2LBNy2DBPiPkMCJ-VEH8wv | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ohTV7pltexYWliA93PMIviMx5u2vMY16 | PDF | david.trudgian@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Purchase order | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O1wDdwxQouHjmoExvhAnBP3os2NjNMzclStKARVl6Sk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Hunt - Front Final.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Xnqs48lhGrUyOpas_Y9VGZoTGPYFdDj1 | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA (draft 3).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1wLgZP14kq7IgY59i2DUoZtlZXtA6WRnGFSN4W3DvXDk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v6 02.15.2019.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1cyZk53mpHofYIYYckV2iTJHtQe5zpkbO | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2/18 Containerized workflow user group meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ibwvZ_T7tO29H1obIRCRPEyFOF9nnLcs1dGTWUGmUgw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aqua Security | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1JaT0yvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Zededa | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1D6hthyeLJZqLl_6XnHDiEFu3zfwjANEQqgkzTNykBfs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1D4Rhbi5T8w9aiiFLUOOlDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University - Paolo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 16NX2mpPTok-qDOAAYkrDc4BEh_SIQi7UMh9msoPLlWQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WFNxbLd6IcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1O9c6P780nyzgu-C9eW4-tXLSsh9sre6Y | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1L9vQ4XgGVY8ZEgI0-tbskhUa-1xQ78nLnEP02vC3_j8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2ldHHusWsg78 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Sheet_WORKING | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HkxbFBZcqOzyrWplvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/Polaris NRE v3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1J-0_8GbV9TtnS9oIHli503o09GM5bMqU9kRSbqNoFkg | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bottledblonde.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1V7M9ACbC-LGw1qCpcsY_aLM9BeKXHSKP | PNG image | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WNh3U28DoXksabWlBqoVZNQeuA9n5MI- | Microsoft Powerpoint | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aeler | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1CoOioUknDqmYxs6S0LiitGvwIOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product/ Support Data | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1dtzrb2E-UbjTgmf6uo5enRDvBkiNAwhxKFgfcz1B1Hg | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: FRB Follow Up | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1S0J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 13-PwVpznIY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | github.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1FSYdkL6cxcBM0yp9yqIoBfFvEHK5j_qx | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1YJk28hjXB4-XJ_1D3mRki0PTlXPinpzW | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1hU74bQhWYZ96D9b4eFMaKj1Dvdx5cRRjGlpNsVqgOwg | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:04:51 PM EDT | Download | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:52 PM EDT | Move | 1sKoFOZvm9MB-G6Qhx3gnetJ5is_o-DTL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supercomputing | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:52 PM EDT | Move | 1Ut6NVK6Kx1x1qzjD7Xem0HgGC8HPln6K | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Discussions | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:52 PM EDT | Move | 164KAaPOaBl0qRocvuTDpjmt32aktcLSH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:52 PM EDT | Move | 1kY9mWSTVXRRVhq8enuDNJuwdk4WrbZYo | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:52 PM EDT | Move | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:53 PM EDT | Move | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs cap table | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:53 PM EDT | Move | 1dBUdE0tgB53CeSHjWjDhOWIJRYjxQz2l-SVbCDalW7M | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell Meeting | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:53 PM EDT | Move | 1_EnuB-EGo3lWs3ftnD2t41jyTlM3jrLHkUU7hjW6Lc8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD DSRC Questions | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:53 PM EDT | Move | 1OY7WO_5MQ67l0jcdCJa1bjxCjJy4uZE6qoJmV1em6QM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:54 PM EDT | Move | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tim@sylabs.io | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:54 PM EDT | Move | 1gBejZ7GdRXXMBUf0J29AcFKh1120DNkJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:54 PM EDT | Move | 14O80R1JW-XIOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Key messages: | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:55 PM EDT | Move | 1AjiOkFh8C0lchZIPs4iT36yFN-GT5tm58h4xVMi6iz0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wire Article | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:55 PM EDT | Move | 15ypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t7Bl4ouxc | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Holiday Words | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:55 PM EDT | Move | 1XGmmV5bxQva1rWCLQfljGZBSAA-2abGrrkr_nvbpdXc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:55 PM EDT | Move | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget test | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:55 PM EDT | Move | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZl261rsGOUpyc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials: Sylabs PR Launch | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:55 PM EDT | Move | 1T2QiyrV9_CvNPW0q9HWV291VxTrHJqGHnq4zGgqFatM | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keys | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:56 PM EDT | Move | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LinkedIn Recruiting InMail | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:56 PM EDT | Move | 1G73f0gkGyJlx6QaRjcJluoM87LL-mqV3y1FBWktTrUQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LANL CharlieCloud.pdf | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:56 PM EDT | Move | 11l0yn_ubEibK6Bt4DCUGZ0puL9auvBgj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for Addison / HPC on Wall Street Panel | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:57 PM EDT | Move | 1DPQzK9SNkbgm-dSZNVQmx-j--vdD6aLNrFusLRFlkaE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL Discussion | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:57 PM EDT | Move | 1R1fzO0iGUccUdvCR7gwg8vAB-2T3HYcyi21re1EVMRQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Bessemer Ventures | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:57 PM EDT | Move | 1RmGVl1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:57 PM EDT | Move | 1TTFfDP_kUZil7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:58 PM EDT | Move | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:58 PM EDT | Move | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notes for HPC BOF | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:58 PM EDT | Move | 1VyIt971FfnB3F6jMQUYytBM-ncJnNSZYnVYoX0jv97k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Org Chart | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:58 PM EDT | Move | 1tyus2sZZ-n4TRBZZqL-DyV90ydAQaWdXVA8pjVfCsA4 | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:59 PM EDT | Move | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central - hiring for container platforms | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:59 PM EDT | Move | 10lMj-CAtflsRyFfPZbfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Securing quick wins for AI | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:04:59 PM EDT | Move | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:00 PM EDT | Move | 12DV1swuXThnDS2A_LYYs0l6xI9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity License and Support Model | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:00 PM EDT | Move | 1l-GtKgS0M8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:00 PM EDT | Move | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWReIo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity/Sylabs meetup - Feb 19-23 | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:01 PM EDT | Move | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kvv1anw | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:01 PM EDT | Move | 1NI4gCj5ggTBwRHzXucF9ebJw2kvvSiS4SJenIGO9rLg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft.docx | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:01 PM EDT | Move | 0B_TVfu_m4NgJbWpndHpHR0lNdGFNMHZ2Z3VuQUFRRGotbTFv | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:01 PM EDT | Move | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:01 PM EDT | Move | 18hC3XywmsTX1B9olNt4hV5bRXnL2kQ2f2gx3LruVMGU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Flyer | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:01 PM EDT | Move | 1IWc_EUfZMXETa9Y5CN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PITCH-1.6.pdf | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:02 PM EDT | Move | 1i8FOKl35hjOg3pXG48tZXDEZZVFw7wXx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cisco Pitch Opener | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:02 PM EDT | Move | 1-G3itO3Qv3VNO4b6N1JBqV3Flk_47o_7dDA4TkSIl7M | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy.docx | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:03 PM EDT | Move | 0B_TVfu_m4NgJc0E5bTNCMVJsMU4tdW9HOXp3MWlaVk53QzQw | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO List | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:03 PM EDT | Move | 1XkRBQgTGt0NDVYEJVKbxJbcOOVuVc8GOywMDG-tvWAg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:03 PM EDT | Move | 1J_o-2PKAzz1WDBsMSSaNKWMHdmglcArZS-wArYRwPC0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:03 PM EDT | Move | 1E2I8ql3gGTasCWsguH0iHBh59MxTfTMFqjeRTpMTwb4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled drawing | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:04 PM EDT | Move | 19EO-Cu5_GnOfXXeYCCrBime2Kv_qASy5_4bW_h2h1lw | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:04 PM EDT | Move | 1T2eBha92AeeGKs-SxPQpvdyufNhUjrXzJkbFnxHKkdk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:04 PM EDT | Move | 1yfiJdc_tt1W57yYORTLVBhvkdzUYsa-NCSq7flTlvvk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:04 PM EDT | Move | 1RlRTybQDyxg91ult33Ocezu1u582bUvP7zjYluDh-6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vision drafting | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:05 PM EDT | Move | 1Pa4C3Eoy3pNpk8VqNk882KMLpP1B5FDPTr8ao6pBZO0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings  - Sheet1 (3) | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:05 PM EDT | Move | 1hVY-tcsNT7rrgBPEtpuTd3v_Z7cJWl43ARdFZXKS6Bc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings  - Sheet1 (3).pdf | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:05 PM EDT | Move | 0B_TVfu_m4NgJR1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:05 PM EDT | Move | 1Q5wDXyF0G6kK14T6GplgJ9yP1UonyZUC8yZblK3pwdg | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:06 PM EDT | Move | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:06 PM EDT | Move | 1HEeM7i6_1Ilw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:06 PM EDT | Move | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:06 PM EDT | Move | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | General Talk Bio and Abstracts | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:06 PM EDT | Move | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare License | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:07 PM EDT | Move | 15lxhWw5kuMqdtcly8Ho1VsNHWEN0lt_gxxcNZmZmNdA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs OrgChart 2019 | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:09 PM EDT | Move | 1uaxXBjLBlx-KFrZn4mDgOjOl_1CfZGvpzr7JjBGPiGU | Google Drawings | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal | Gregory Kurtzer moved an item from Root to Full Drive | g@sylabs.io | Mar 26, 2020, 5:05:09 PM EDT | Move | 1hEgndUFrNm8HLY3rq1LJFIR8BuKXrxMb | Google Sites | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:12:40 PM EDT | Download | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:12:40 PM EDT | Download | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:12:40 PM EDT | Download | 17hElAaEPLhTcsCnl0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:12:40 PM EDT | Download | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:12:40 PM EDT | Download | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:12:40 PM EDT | Download | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supercomputing | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:50 PM EDT | Move | 1Ut6NVK6Kx1x1qzjD7Xem0HgGC8HPln6K | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Discussions | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:50 PM EDT | Move | 164KAaPOaBl0qRocvuTDpjmt32aktcLSH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:50 PM EDT | Move | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tim@sylabs.io | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:50 PM EDT | Move | 1gBejZ7GdRXXMBUf0J29AcFKh1120DNkJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:52 PM EDT | Move | 0B_TVfu_m4NgJX0VLNktScmNPd1k | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:52 PM EDT | Move | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:52 PM EDT | Move | 1kY9mWSTVXRRVhq8enuDNJuwdk4WrbZYo | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:53 PM EDT | Move | 1sKoFOZvm9MB-G6Qhx3gnetJ5is_o-DTL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposals | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:53 PM EDT | Move | 19Vr-b-jyxFmRIBwyZIBs7YEltWFEMudj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | melanie@sylabs.io | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:54 PM EDT | Move | 1U3OphTGKG910VBnXhK4nCbD-kay_2id8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC 2.0 | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:54 PM EDT | Move | 1478MNxj3mcp9s4Hs2UQqC3c1XDSU7LB2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnerships | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:54 PM EDT | Move | 1VNuh8k5g3ogjXuPkuNTypvdH8Qt_0UeX | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:54 PM EDT | Move | 1bRW_LPdSfwU4Phw-XwsWbwTWIk_OIXku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:54 PM EDT | Move | 1H5wmC0jpKCTTF1M8NfEYD7WbnZFMqGEh | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:54 PM EDT | Move | 147oik-UDbt9zbicyA8piibsPmfWpiql2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio Meetings | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:55 PM EDT | Move | 1P2eDP35OUADHT5hpo3ot1MkLkZS_-lvF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | keith@sylabs.io | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:55 PM EDT | Move | 12BVLnkn3HUeVISFdvelOVGiNZ-F5ifUZ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | geoffroy@sylabs.io | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:55 PM EDT | Move | 16sL_MhPNxWtdDFlX2bNdl0nO0-tv4vku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Funding | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:55 PM EDT | Move | 1Tbn-j8le60Id4vlIKaAqdhpzzv1aE-qU | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:55 PM EDT | Move | 1Qy_XwEnsPPcfrwzGHWRJfu9VTiPIUNqv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | From Kai SC18 | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:55 PM EDT | Move | 1-DTxbltqAJnKK6ns48DFl32UZ6fQRnGX | Folder | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Demo | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:55 PM EDT | Move | 1FaGe_fZ8iDDnyFVEP8Tl4WzaW0uSZJ2_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keepers | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:56 PM EDT | Move | 1QHxT6OsfCpf-EnDfZne5pMI-ujGSDAyt | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Notes | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:56 PM EDT | Move | 1VSRv3b8rMyMEo__8jskrbgmOn1Tp9nRH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:57 PM EDT | Move | 1q38-wRR10R3ANQeMCNTLotTA9V6KsuTj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vision drafting | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:59 PM EDT | Move | 1Pa4C3Eoy3pNpk8VqNk882KMLpP1B5FDPTr8ao6pBZO0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:59 PM EDT | Move | 1JR3GJGP2dVjrlXEYSjc0uVkHsVjWkjYJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:59 PM EDT | Move | 1yxOhnVu25NTL3CEAS2sllWVUtcDPSUup | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare License | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:59 PM EDT | Move | 15lxhWw5kuMqdtcly8Ho1VsNHWEN0lt_gxxcNZmZmNdA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:14:59 PM EDT | Move | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled drawing | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:00 PM EDT | Move | 19EO-Cu5_GnOfXXeYCCrBime2Kv_qASy5_4bW_h2h1lw | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings  - Sheet1 (3) | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:00 PM EDT | Move | 1hVY-tcsNT7rrgBPEtpuTd3v_Z7cJWI43ARdFZXKS6Bc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:00 PM EDT | Move | 1yfiJdc_tt1W57yYORTLVBhvkdzUYsa-NCSq7flTlvvk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:00 PM EDT | Move | 1Q5wDXyF0G6kK14T6GplgJ9yP1UonyZUC8yZblK3pwdg | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC and Corporate Development Meetings  - Sheet1 (3).pdf | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:00 PM EDT | Move | 0B_TVfu_m4NgJR1NMcnFDei13eG1GdE9yc2xPYlc3VlpYdF9J | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:01 PM EDT | Move | 13zMQF5KKIKeVXQCCZQbpZ-oMiKsEHQhe | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:01 PM EDT | Move | 1JEHbCtbXOt4eUzKKOCZoJRYGfVcAxWel | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | divya@sylabs.io | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:01 PM EDT | Move | 1cQUhtRWlhvU3JgxvUfrkBH9cpv8xNJtr | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:01 PM EDT | Move | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:03 PM EDT | Move | 1E2I8ql3gGTasCWsguH0iHBh59MxTfTMFqjeRTpMTwb4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Internal | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:03 PM EDT | Move | 1hEgndUFrNm8HLY3rq1LJFIR8BuKXrxMb | Google Sites | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs OrgChart 2019 | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:03 PM EDT | Move | 1uaxXBjLBlx-KFrZn4mDgOjOl_1CfZGvpzr7JjBGPiGU | Google Drawings | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cisco Pitch Opener | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:03 PM EDT | Move | 1-G3itO3Qv3VNO4b6N1JBqV3FIk_47o_7dDA4TkSIl7M | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:04 PM EDT | Move | 1T2eBha92AeeGKs-SxPQpvdyufNhUjrXzJkbFnxHKkdk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO List | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:04 PM EDT | Move | 1XkRBQgTGt0NDVYEJVKbxJbcOOVuVc8GOywMDG-tvWAg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:04 PM EDT | Move | 1J_o-2PKAzz1WDBsMSSaNKWMHdmglcArZS-wArYRwPC0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Full Drive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 5:15:04 PM EDT | Trash | 1148dhSUqpGROmLW8kc0k3lOel6Fg7Qf0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Full Drive | Gregory Kurtzer restored an item | g@sylabs.io | Mar 26, 2020, 5:15:05 PM EDT | Restore | 1148dhSUqpGROmLW8kc0k3lOel6Fg7Qf0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:05 PM EDT | Move | 1RlRTybQDyxg91utt33Ocezu1uS82bUvP7zjYluDh-6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Web Map without copy.docx | Gregory Kurtzer moved an item from Full Drive to Root | g@sylabs.io | Mar 26, 2020, 5:15:05 PM EDT | Move | 0B_TVfu_m4NgJc0E5bTNCMVJsMU4tdW9HOXp3MWlaVk53QzQw | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1uYR_hzXZWc5fhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B9UNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1BkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1d0fnbEs11ruY4cD5BKPtJ3Eclvjoi9Gq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1WWXt3bR8GVFnitQzN4WdTHcEgIKM8zZS | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1_9YE6DBoVgy_BwqlTUt5n3ZfwjV8Uo7q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1fEqoBGkOwxdml4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B9UNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1MaGSjM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 144Ti-Suu_Shlo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1c2PJhHRQJ2qlMXfBZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1iASGMxSnR8dBfGevSlx8OuiOXOF3UM86 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1yMV-omFa8ofYEjCjrq6se4lGetDwSvN1 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1ZujuFINHeGhcMTxRsS7dgceSKfOcTwb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqISMi | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1lbg_jlI6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1dS8RZbvcJ9lxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1ubpfjCNkoq6W0cxYU4ypLCC5XpM0N0J | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1WFqaGlcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1-PdI5V2guO2vCkKF6ywHqnb3wJnFjY-j | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1WCQ-eYJsJYtxTyQKaYCT9APB8xEkNH2N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1lKNZYW7GkeVtcdTZLieQB4cmOlmFOual | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1lD5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xiv | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1qjPbrkuhWIBY2EtoASA7uwlIjVxEaQtK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1m02c7WjIT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1uEiR6vVWStCi9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1AghEBsSi04mmEPGCsaaqqTrpcuIXKQqk | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 11wrlckFMp-dYHc7qhURdJZq4WPXkzYK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1qdq-Do32xteifkmxk5HnEGwf2yoHyFZq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1oooxPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx5SQqf9p0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 10M9bpZlSsNcjV2jQlo4ZQXiGenC4yb67 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1lXi9NfcklBgKyuzVK_LjtaxOubR5ZGDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1bjvxATeS_9HZFJYbyo44lBtkhHe_KSeD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1PKDt9vl50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1ZeFH7oVNNTIGQnGn4YRFAnID5wIMDyvp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1P71ia0uY78LZ0JE3I7h5-FwTH623J2op | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 12H7nzNY1QXf4QP9JRIxTwrN9lyHTnSLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1qxlxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1ubvQZ7kPzgNHAPAmkqkAMzcrID_etP_g | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1GQuvy0cwiidH0iY3SMTzyYlSWxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1dZgCA-SSyTUvrn0tPEyI-btjyyTFDGdj | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1KPdVaGyejxe25HiJ8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1MFGoxkUVapafVIG8YIohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1MFEbyI63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 18Phgh75Ir9iFp7Zr3gpU2OFkUYZU-ImD | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 13xPCnm25DZxA1JlK8Uso5x06khgrZ2tsRROvy3vkfGk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1QqeTm3kN3sZwN9wjtXE3ITFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsJJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1YaH0um2vbzAE1FdWupbzKrxMSS_9fyFI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 18LGmQJS83muuCVAq25ChuL8vZQaCovvB | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1c4W9nTI3baJ7dgpVQuLpsx6lV0Uq9f5 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 12FvFGlAkIZKur6mpWkszrWJtxE3I8CXm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1IGsaQbeknU5vJS-aI5KEojplAwbZ5SDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 121Dvh999KheBlXQ6Wj8FpX0OQkJ6E0_q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Ot9TUk-qllwxvq5kiI-NSfKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1hDOsJ323-OokcqxZuMipCETMA6xDNMSe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B4lS6Q3CKAfETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1B3z6RFQB_f93lB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3Vgx822VM0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1b5Juhzgjsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1l48XAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1KSEf8KN1WIZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1NNnJs2Lf1g3X1ixfDDRu9efe5dg3yH4c | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 11U4mtWVUDVJgYDILouyIPfNOqlyt5PMw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1IdPobcksn_kmOWJXf-RJhozvl1cBvSJ49hS0SvmVlcs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1djjkPnHcw64phthB9NCID_Ac1I3Mi0PL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1YYr-h6CfP5eUjfthWr2cbXKRMGwPFs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1gnofK_WiolkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1u2dNqkRBQtqGk9e_DlnBhfk8dPCLsWma | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1uAh9JF5WdefajSvffWAILeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1M9DqXelmaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 172cDbKslvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1t413lkJQG8eqXd3TqT168UX82rXxj7Dp | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1WOZlpzmPIlZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1LNZGa5SIH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1MaFEjkc7RUqK13YmZM9_KmasItzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1IlhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B9lUNTkIQ-1fSlA3YXh2VOVWeGhIRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1enlgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1xUCSAyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1k3vwAaNIAB3Lri9paf_CIT6q8gdX8C2W | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1m8hkBakuiISi8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1S00xhWQSAlas54ShFb9VlnTeR6lxc9il | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1l6zMwdfpEBMYN5rezWix3Sla7mzg-O4P | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1U5N9NZQIMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1hAkAU4Z9mdAT_jo48FlpQfgENf9ZQPVv2O8_6MESr80 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-wojE6Uxla9iMw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 17iRDOM4abN2tXMTrmWPSZHQhxuIBwKLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 0B9lUNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 5:16:04 PM EDT | Download | 1iOgwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | EDF Statement of Work for Active Directory (LDAP) Integration | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 26, 2020, 5:20:34 PM EDT | View | 1Sf1q1hKRtlteqbz76Wt9qYRsidsyO-gwIzsfsCfVNuQ | Google Docs | Engineering | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2020-02_Dev_Timeline | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 26, 2020, 5:36:25 PM EDT | View | 1gh5Za7ZI_SY_czQSapmtZLCD__Abs2Yq6R5OlFlHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Roadmap | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 6:14:02 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:54 PM EDT | User Sharing Permissions Change | 1onWSH-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1tVApPOnOCzoTBp7N9lSgT6hPPaJ8FNm | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1SmWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1eE_NB4FggiogSGWMSHtLRGzCqIZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1pKCCJfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1QsDSAVbgnvQ3v8yC9QBV-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1CXFTCMoXC97lk4nPnj96APoJfEC6O8S | Folder | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1gywqjprOrNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:55 PM EDT | User Sharing Permissions Change | 1g1xpoidol17ohvbC7SSH5nhZ8A4__hj- | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1CmQQ1SZQyNsOfCX1wrEJVUC7vdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 19dRmSir1lNOFENwNn9t9H3yRr693lI9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1hZMEWsUvo8JBuoEScqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1EOYIcrHb96sIaQKH7kL-5bc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 12S5C0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1w6BgWixE8v3Ee6pszIwxWzY-Idn66SAp | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1Qqxe-HP1GXn6m1wur1sMM2h3AulwpJVi | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 10hzXij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1bb4s9eHB1kUu-xuRFBnK1cIh_m3zyWPF | Folder | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GIfH7a6DNn52g | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1iar2gpbTFpViFy9h021gumzBIA2VzxmtBl4FyiZSSSA | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1SloWTxMgcricOUsC-I61-EAJ9FSEq6aXhKTSY4wVDA | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1T6mKlz9XLBCfrSca88UptZmIvKB3m_CxTU_Ea9l03U | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1wwoZnIRtwXOS421IVREDrMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1xiNvGWOrab6BhnSkq1CMZSV6qcShP5UPacxZh6eCZNl | Google Sheets | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1eINuL84iUZcBuFgIx1uFB7TriYyJrmMrI7gXyeETaY3U | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 17hElAaEPLhTcsCnlOweYgo7pgaI2SgUnlW2q9KvXbhk | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLjJ5JTelCObUM8f4 | Google Sheets | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:57 PM EDT | User Sharing Permissions Change | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIllNpAo | Google Slides | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwEBZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1cpXyulbIGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1ZyBrbmtvYdbLfEja8nXm4omFYBO69ZKk | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1QjiKlgycUsUnlJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:10:59 PM EDT | User Sharing Permissions Change | 1aGHBjstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1Gj70uO_BOOKHaMTiOLE3zNHMBNqfil8 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1REZry54cWQyyYUfwGg4ltwYIOl63bKdc | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1Z-jI8nN_ZhGdFJ_Dc61QCbMIYkpezvDk | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDl | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 17jmwGedoyANGXcRTj4QKOo4lT5XttCTN | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1enKXEq3U-Es_32x-x8YpbMNoG6OIbTm- | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 13BSEzEIMxYFuN7keCqk3FNMpVIasNARa | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1gGqd86fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 12K5jqynMGVgCZud-6nPp_hO1HVC85vdM | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1P2nJaoGmZOb7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1S2aztlc9wTJyf5OECfroSs9yffcMGJFZ | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1U_zTtQrI2w8dR14LLz5jlPa7Uun9MzR0 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1_QBbsjZx07l_OplOPbzvUHW4p0Rii-Th | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1BOPqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:00 PM EDT | User Sharing Permissions Change | 1WEyJj9YCE7zUyUyKutZnmG8QyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_(1).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1EDIQgseKsbLC49Xj2Yf3D7v73rZb3DI3 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1SUv1EPVG2vXd9GFR18KlamZG-glguSGa | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1Sm9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1jzbqTGSmsZbabRHhg-PwDfICwCzwyn_e | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1JzQwq0dCSL89jR9S8wzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1AxH17PhB54EkfBNpmTiVizybfW3muPOY | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1M9853uer1Q1mah2SivtYfoXH1SFxX6F | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1W_MneDcyDvZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1oL8jBvjBeD4pTGf6HgtIrs3et7vsv0BN | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1iwP8-siWBolcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:01 PM EDT | User Sharing Permissions Change | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1e7fC0cSo_UnyNkYiXWIPfvfHGpO6USk3 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1GFVbUCG0384EPjnMslwB-mDPMtpVQWGL | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1-QSqsl6QBlZf_HEbzXI8kCzPOMk8qiZm | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1GPLIAA2FEd1qCRJmsQZBZjOSrF6VSDKy | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1O_llADVGLLCOff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:03 PM EDT | User Sharing Permissions Change | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | Shared Externally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:04 PM EDT | User Sharing Permissions Change | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:04 PM EDT | User Sharing Permissions Change | 1vt99GdEtlEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer changed sharing permissions for gmkurtzer@gmail.com from Can view to None | g@sylabs.io | Mar 26, 2020, 7:11:04 PM EDT | User Sharing Permissions Change | 1JfU1Fut0LfcTnlOZHP5ShR3_p2IWL06G | PDF | g@sylabs.io | Shared Externally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:18 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:18 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 1CGk-EbyE9FbvDMLO_oBtTpZYdUAmbTv7 | Microsoft Excel | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 1nmmNZz8CD9bNwJY0laBe9AoAXexDuzrKrRLOLz4gwL4 | Google Sheets | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist.docx | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 1GEGpF4knZv_M82l_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits.docx | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 1/18/19 | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 1xkTlbMQhGADdflZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 1VxhBFF2tPlsou8yb-yaiyYGlRZKSBNl4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OnBoarding | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 1wn-XsZsYBRA_khDiF_V7I48J4rzp5zcN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:19 PM EDT | User Sharing Permissions Change | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letters | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:20 PM EDT | User Sharing Permissions Change | 1Fu8nlGfE_zuE0I0ajlZm5oWn4QdH34bg | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letters | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:20 PM EDT | User Sharing Permissions Change | 1Fu8nlGfE_zuE0I0ajlZm5oWn4QdH34bg | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Interview Help | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:20 PM EDT | User Sharing Permissions Change | 1BtgqAa3RnK3QY5wb4PFOsnlpRlisGnoN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting status | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:20 PM EDT | User Sharing Permissions Change | 16oQqV7sSX7qCJb7-f9enaL-f0_EiR-bLlGOrYArRVJI | Google Sheets | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting status | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:20 PM EDT | User Sharing Permissions Change | 16oQqV7sSX7qCJb7-f9enaL-f0_EiR-bLlGOrYArRVJI | Google Sheets | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resumes | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:20 PM EDT | User Sharing Permissions Change | 1OWu30K-hZEy2jb1tkPFrenMGE9zipPXd | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resumes | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:20 PM EDT | User Sharing Permissions Change | 1OWu30K-hZEy2jb1tkPFrenMGE9zipPXd | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdlS2wydEVR | PDF | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEVkNPLXZvRUo5dHMxV3V2d1dMbHF4LXExN2tv | PDF | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Toan Nguyen | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 1tLoElGmV-dLWqNS-sUZktCiMrsLP5ufhy0u_ghGz_lI | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans as of 10/17/18 | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kai Nau resume | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 1g9g9PE3mgG6JrRCgbEW69aAQMarC9h3vnTvMkkKZZyQ | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACE - CV - July 2018.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume.doc | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEZzFtV2h1c2lwbkJxYXRrZEw5elVoSGV2c0VN | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ObjectArena.com | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJTHJScTZPRkhrbkU | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ObjectArena.com | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:21 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJTHJScTZPRkhrbkU | Folder | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1TxWKnDVFQGfshwlonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1TxWKnDVFQGfshwlonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1Rj0nzLSN-CXZ0UAkSbM6hzECOC4QitprYm69OA2hBn8 | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1Rj0nzLSN-CXZ0UAkSbM6hzECOC4QitprYm69OA2hBn8 | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Job Description - Yannick Cote | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 15hZYfeoK6Ncz5cHojmvrmD98OumvDylEU5G9USNoo2Q | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Job Description - Yannick Cote | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 15hZYfeoK6Ncz5cHojmvrmD98OumvDylEU5G9USNoo2Q | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Stover Jason | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Stover Jason | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1d9GmDAM8M7Hptfb-_dC5tKRUJywgex2P | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1d9GmDAM8M7Hptfb-_dC5tKRUJywgex2P | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:22 PM EDT | User Sharing Permissions Change | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PKarthikRaj OA.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PKarthikRaj OA.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RambabuPatthipaka OA.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJUllCQnhKMVRUOE0 | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RambabuPatthipaka OA.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJUllCQnhKMVRUOE0 | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GaneshB OA.pdf | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GaneshB OA.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:23 PM EDT | User Sharing Permissions Change | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cote Yannick Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1fBrgcJZKmJ-H-I8miruvd_A1peq564yL | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cote Yannick Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1fBrgcJZKmJ-H-I8miruvd_A1peq564yL | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1lbNNVCcjo828XKu6gW_Jnx3rqQbGAzyXUMOxfLOa3VI | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1lbNNVCcjo828XKu6gW_Jnx3rqQbGAzyXUMOxfLOa3VI | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Cote Yannick | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Cote Yannick | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1J34ojbMMSGqH0Yp_xNveolJFyZDtR_X- | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1J34ojbMMSGqH0Yp_xNveolJFyZDtR_X- | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1RZIJjiYDVMr-D22L1U_zXnC61PrAkcdKExCyOGK-55U | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1RZIJjiYDVMr-D22L1U_zXnC61PrAkcdKExCyOGK-55U | Google Docs | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for christine@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1EkkmoEaH1KpUfKF7o5eWpV-mua8s6hnb | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:24 PM EDT | User Sharing Permissions Change | 1EkkmoEaH1KpUfKF7o5eWpV-mua8s6hnb | Microsoft Word | g@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contractor Agreements | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:57 PM EDT | User Sharing Permissions Change | 1GwzQiYct51tp4OieCMAvM-4b9MkHlAb8 | Folder | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:57 PM EDT | User Sharing Permissions Change | 1DQtmBDpWU2lN_Yo-dZeY2rh31Uw70dE8 | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:57 PM EDT | User Sharing Permissions Change | 12SXqPoxilsDybmh6qcLUY5l-dwyQKhec | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 20180618.xlsx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:57 PM EDT | User Sharing Permissions Change | 1GXcXQp5FtMqCOoJhAZl_9yg1kAGZZIJF | Microsoft Excel | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:57 PM EDT | User Sharing Permissions Change | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Templates | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:57 PM EDT | User Sharing Permissions Change | 11KtO9eMkSXox7tXNSAbyXE4nvhdPV8c0 | Folder | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:57 PM EDT | User Sharing Permissions Change | 1P0ldCScLq5XTHTZORvw3lL0eb1t3SSRf | Folder | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia_Li_StdServicesAgreement_w%2Fequity.docx.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1WaXBTrpeFBr7rkU6zAVJ49xfoBPBR_au | PDF | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1wsKFPz0DQ9jIJj8NjVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1ZRSSevfXSWnaMEkXTelA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1uovzh64ZPESuYd3P5itJ5eyPsha4lrEeFZel7HF8ztc | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gibelli, Luca StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1hP1nLN5DyuhNUgzmL8360FOlXcyWba4wC4b-mdNe8Do | Google Docs | christine@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1O4_PmIJ9WEu0YpyOwdhbf2N6vgxsuqpH | PDF | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1Tl1UAGvYRLHGJsOLff6ox2hHv-uTGU8Q | Folder | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chavez, Joana StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:11:59 PM EDT | User Sharing Permissions Change | 1CFFCluJQr2dPEc3wG45cdQ9W2wOxFjEMpX_DSyYCEoU | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1D4Rhbi5T8w9aiiFLUOOlDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc.xlsx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1nLS1-03UvVvU-Lx_rcdpEiXUnOTYd-dw | Microsoft Excel | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1nRClfFJl5Dh9Dm8vbl47lbTXojvmE2pE | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners - ACH Form.doc | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1vzLvYW9XeK1UNpTSi7tW5_egMWYx0tJO | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1FcZAWC-dXu1-6e2tDKUGZdO-rG1y4IvU | PDF | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Template w/Series A | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1YrqvSOxJV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1_-RKpZQPpN_NrcnMcg7Mhm_C4kzmkmmvtgU_AKQshSg | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1dtzrb2E-UbjTgmf6uo5enRDvBkiNAwhxKFgfcz1B1Hg | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1tjyzAUeKjkSxPKe-cDg7DQPZa_mAqgrw | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A Template.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:00 PM EDT | User Sharing Permissions Change | 1kjiefx5Y27j5tiDQulaybYF0LKoy4Ct1MjUD5zyToWE | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:01 PM EDT | User Sharing Permissions Change | 1VDiE0MGJbWd0JVxB2t-jRjc5ve4wilEJe-Ys9WDhERc | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Kaneshiro StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:01 PM EDT | User Sharing Permissions Change | 1ry3sc1SRc9ajrVz_7YOl-Nn8BdgW4l-EMIhZ72RWm5Q | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Steven StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:01 PM EDT | User Sharing Permissions Change | 1cG6hlaBTilTbVXa8G6yBKSk3JqdL2lTbixQShpdB8DU | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:01 PM EDT | User Sharing Permissions Change | 1sHxKwa22kZhP3qsGkiwpHNmRIF-aFXy3d-KmMHwfraA | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ben Abood  StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:01 PM EDT | User Sharing Permissions Change | 1LW_CzdUBSZKkbEg6pbZ5vs4EXQPSsXdzel8QIAWV3h8 | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Employee NDA and IP Assignment | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:01 PM EDT | User Sharing Permissions Change | 1N3nJ1lg8Zn-kkdGKByQFIq8hcB-9yt71IWAb0kCmuU0 | Google Docs | g@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara Offer Letter.docx (1).pdf | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 1HakUzyCPXVOe2gUCc4OJWQCbKQT-4Asn | PDF | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bess, Daniel Offer Letter.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 17C2nnCUJkpzLH9iA_GD6hEJm3TAZzygIxPiUEuhWeos | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 1oMSpYw16MTc7CmAVdMbI3PI_1CwljpFNBVflvTVYmbw | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive/Unaccepted | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 1NuFj76V8rSKprhNaVxhczlDtVOCTOTZf | Folder | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Matthew Offer Letter.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 11TvNALb_IU2smwG0nbtacTYm5DyKfPc5NgXrADu8DEo | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cook, Justin Offer Letter.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A bonusTemplate.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 1dkL-xh4jVyZCSmJDRzfPrA5dIn1DgFHlMR4Bd7j7ASU | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshiro, Ian Offer Letter.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:03 PM EDT | User Sharing Permissions Change | 1JC0UUdXe9UWo57JD7kEeaex5iv71o6sZruhJxZUILpc | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baldridge, Jared Offer Letter.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:05 PM EDT | User Sharing Permissions Change | 1rN_uGp_NihtBPlwg7xQ1zuy2jgpF7pu0NNptY-GnkHA | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Sick Offer Letter.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:05 PM EDT | User Sharing Permissions Change | 1o64_4-PqO-egPelxrdRLdBBCxyeeJVYdwXv3xtkSD84 | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 7:12:05 PM EDT | View | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io |  | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 7:12:06 PM EDT | View | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io |  | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1B4QkEDpe2xDrlhGF8mJjHDpxL7ypTud4fY7KehvsS30 | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 10FwWGnvKjF-ww2F2jOVfefRvTh0gHqz8 | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 18VenPQDPBrv1w2CldMJKyW9av66NyZcx | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fong, Erin Offer Letter.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 10ConWPAhMEEm5zfVv3a3yGYU8uwiksFatmy8JVQsxeg | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1RPyMMwj1SWEKASB5WHxtc-oPBkgLvYQlGnHdLl7xq5Q | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1z5FkL2iNWRC6PgaqYSh1UgU0XVGtl141 | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1n4IqDfE9QP-fld1MXTP2LHX-g1urK6-UIPRR5FbPz5g | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1FkOpAx2aQWx9vk9A8mVeWUkEEK1rK6eC8UlpLvZNGZ0 | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 24 2018 | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1V81SkekM1zHsEzvlVi_Y8Sz14cxSuHZ8Ul7amyGeBdw | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Carl Madison Jr. | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1JmTVJf1eU44ZyGy3VubRy87QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - David Trudgian | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1vLqlelfHAC0eqNsw3a1SY5Cpn0G674YDZV-toJnUOAI | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Westley Rose | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1j-Ty2Fc9hTfwtuxoBrq-waWKWQhc8gful5LAJdcnBlU | Google Docs | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter series A no sign on bonusTemplate.docx | Gregory Kurtzer changed sharing permissions for rose@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:12:37 PM EDT | User Sharing Permissions Change | 1TWed-2pCqOKQPn3VCm_TOTq2May3IiRx | Microsoft Word | christine@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:08 PM EDT | Trash | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io |  | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:11 PM EDT | Trash | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io |  | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:11 PM EDT | Trash | 1BAUcf2KRoD9iwOM6KlcfPl7-Xg_wMmsv | Google Sites | g@sylabs.io |  | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF Lab notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:11 PM EDT | Trash | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io |  | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site (Home) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:13 PM EDT | Trash | 1a2IohnIZc7eFGY6WFUJ3XDVfWMU9ur9- | Unknown | g@sylabs.io |  | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tim@sylabs.io | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:13 PM EDT | Trash | 1gBejZ7GdRXXMBUf0J29AcFKh1120DNkJ | Folder | g@sylabs.io |  | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PR/Analyst Relations | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:16 PM EDT | Trash | 1JiQ9pTd9SkH0phXYj5cl3Xzf8cD_BLRg | Folder | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Release Roadmap | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:24 PM EDT | Trash | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Analyst List | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:24 PM EDT | Trash | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQlSuKs5xu8qq4E | Google Sheets | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blogger List | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:24 PM EDT | Trash | 1ukVMSOgrx9a54y9WtVea9Tww0I2NCvTopXrOaXT9-v4 | Google Sheets | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Discussions | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:24 PM EDT | Trash | 164KAaPOaBl0qRocvuTDpjmt32aktcLSH | Folder | g@sylabs.io |  | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Editorial Contacts | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:24 PM EDT | Trash | 1L5ru4u26FrfkCZRW83E0V36KCF6v0J_0juzKo_vUwrg | Google Sheets | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity 3.0 PR | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:24 PM EDT | Trash | 1pwGOGiSYSIiFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quotes for Singularity 3.0 PR | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:24 PM EDT | Trash | 1v4lWq0tSwcerCGkVintkkxRE48YJmSuaiJlAY3mW9sl | Google Docs | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial engagement outline | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:26 PM EDT | Trash | 1hyVXs-NOLue983sW5Od0w_q0ePx_N6AB4JCS_kG_viw | Google Docs | g@sylabs.io |  | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve - Sidra Research | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:26 PM EDT | Trash | 1OrU68nKA0D_7Q2ThG4LzGHLTS4d-g88zDSvfkfPg8tU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:27 PM EDT | Trash | 1vk4fHjzfcOZbkZqfZG_l0NPin-oe3ZZid_L4ASvLt68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:29 PM EDT | Trash | 1sKoFOZvm9MB-G6Qhx3gnetJSis_o-DTL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:30 PM EDT | Trash | 1-vpWzX_JJ8So4MA7LraO6GdQQhXMWgiu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:30 PM EDT | Trash | 1wkOIHlgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:30 PM EDT | Trash | 1lPtfCv_FhgDhVQy4lU7LYc9kP4sKpZkS | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:30 PM EDT | Trash | 10p50g9Lj7VsLl4MufG0lSzVLWjfmf4dU | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:30 PM EDT | Trash | 1hVB_IP_-OyWaFRsJ6gglra0Z0FSx53N | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:30 PM EDT | Trash | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:31 PM EDT | Trash | 17oe8kJMMy10F9-0llCpvlNE5sq-ni87H | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:31 PM EDT | Trash | 1tUibuwiYZTTVjQtrK741zkNMcy5dsvxW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:31 PM EDT | Trash | 1evMEywy3wEkEdu0SOwiSNCvTdJL4bJzC | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:31 PM EDT | Trash | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:31 PM EDT | Trash | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:31 PM EDT | Trash | 1B_XIULoqb1XBAvBlQp1pLCyxxKpmQc2t | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:31 PM EDT | Trash | 1RZV3XAL5dFI0nD-GxPviG6VKXXoph5CT | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 0B4lS6Q3CKAFETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 0B4lS6Q3CKAFEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 0B4lS6Q3CKAFEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 0B4lS6Q3CKAFETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 1L0aJ8oLqwkKWUSZ98zZM6EcZFX1lxr7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 1UnjkJrX4DZOY9HT_WYS3aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 121Dvh999KheBlXQ6WjBFpX0OQkJ6E0_q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 1kdjXEUx0ewfP-fP7HbIT-87vucpimK8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 12BLKSSlIc8NNS_Su1oAZFpKDNZeGLONF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:32 PM EDT | Trash | 1iH0aLac-LX-h0VSErcNRUMWbhbu_aHkl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:33 PM EDT | Trash | 18Ft6pkGO4Xgax4_llvL_ZPGqWnF2EubH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:33 PM EDT | Trash | 18LGmQJS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:33 PM EDT | Trash | 13xPCnm25DZxA1JIK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:33 PM EDT | Trash | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 1gnofK_WioIkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 13kWbWI3WSTckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 1FWzVFX29H2-yPJdrt33U-iJ0xC-lAsjJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv15d8ACe6VjtcOAo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 1itSGWejsUlKSV6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:34 PM EDT | Trash | 1UzvQDwD3APzU0rtHQH8dUHZcO3ViNcxF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1k3vwAaNIAB3Lri9paf_ClT6q8gdX8C2W | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1lKNZYW7GkeVtcdTZLieQB4cmOlmFOual | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 17iRDOM4abN2tXMTrmWPSZHQhxuIBwKLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1PKDt9vI50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1V5Eq56xr-sJ2JvOxgwwy5VTumKLqISMi | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1AghEBsSi04mmEPGCsaaqqTrpcuIXKQqk | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 12H7nzNY1QXf4QP9JRlxTwrN9lyHTnSLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 1moRb20nCV6kRcoK7VeWFtaB_qxK68TtQ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:36 PM EDT | Trash | 172cDbKslvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:37 PM EDT | Trash | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:37 PM EDT | Trash | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:37 PM EDT | Trash | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:37 PM EDT | Trash | 1tI2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:37 PM EDT | Trash | 1OkYYSgUrpwW-3BQJm8nVRpro37iXSq0Q | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:37 PM EDT | Trash | 1Ap6RkkrSp6G8pZAAyc9QQJzLZVM-PbvO | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:37 PM EDT | Trash | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1lubpfjCNkoq6W0cxYU4ypLCC5XpM0N0J | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1-PdlSV2guO2vCkKF6ywHqnb3wJnFjY-j | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1tzCQLZ4whBgg9fOp_hT3ZSlS6ilYEB4k | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 10LDi-x4QuEiSQZxP7jCKhZkLE8KSch8F | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 11bqmAKm0CUTiCakCH0Tv5bSEtuhW4Shy | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1ldPobcksn_kmOWJXf-RJhozvl1cBvSJ49h50SvmVlcs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3VgxB22VM0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:38 PM EDT | Trash | 1uAh9JF5WdefajSvffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:39 PM EDT | Trash | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:39 PM EDT | Trash | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZPSCA_NyX2nqHE | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:39 PM EDT | Trash | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 11U4mtWVUDVJgYDlLouyIPfNOqlyt5PMw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1lD5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1MaFEjkc7RUqK13YmZM9_KmasIlzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfypn9J6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:40 PM EDT | Trash | 1QqeTm3kN3sZwN9wJtXE3lTFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:41 PM EDT | Trash | 1c4W9nTl3bai7dqpVQuLpsx6lV0Jq9f5 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:41 PM EDT | Trash | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:41 PM EDT | Trash | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:41 PM EDT | Trash | 1WFqaGIcWiFhribnzhsJjlzl9ehxXzNfq | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:41 PM EDT | Trash | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposals | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:41 PM EDT | Trash | 19Vr-b-jyxFmRlBwyZlBs7YEltWFEMudj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:42 PM EDT | Trash | 1lJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:42 PM EDT | Trash | 1qxIxXSZtbfpV1TMVElvMpsz5_0AiCOsC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:42 PM EDT | Trash | 1LNZGa5SIH6IxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:42 PM EDT | Trash | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:42 PM EDT | Trash | 1m8hkBakuiISi8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1dj7fKaLIvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1KSEfBKN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1lIhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1yMV-omFa8ofYEjCjrq6se4IGet0w5vN1 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1M9DqXelmaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1rhGQNEFwBtc6Mf4PxuIfBEmHwJ9NWowc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1ZeFH7oVNNTlGQnGn4YRFAnlD5wlMDyvp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1lBkB22SxiHfHqW8bDXyNKCVETX2dF8CFVvkHNCUQqr4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1GtSp_nhUosKfyb41HWOyzN1GIR1LIR36 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1tytA6sF0PGb86eRGeOM5Qu9o0FiKUUXk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1enlgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:43 PM EDT | Trash | 1XO7Z1DZHrqvOSojU-TyvTuWY1vwINol2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:44 PM EDT | Trash | 1Ot9TtJk-qllwxvqSkiI-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1l4BXAEl98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1NNnJs2Lf1g3X1ixfDDRu9efe5dg3yH4c | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1iASGMxSnR8dBfGevSlx8OuiOXOF3UM86 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1lXi9NfcklBgKyuzVK_LjtaxOubR5ZGDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1djjkPnHcw64phthB9NClD_Ac1l3MiOPL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-Bl | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1WOZlpzmPllZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:45 PM EDT | Trash | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1m02c7WjIT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 12FvFGlAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:47 PM EDT | Trash | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:48 PM EDT | Trash | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:48 PM EDT | Trash | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:48 PM EDT | Trash | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:49 PM EDT | Trash | 0B_TVfu_m4NgJX0VLNktScmNPd1k | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:52 PM EDT | Trash | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Pitch | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:52 PM EDT | Trash | 1dQVzjq6qgY5kg8sqseZ245_qEO2j9STmzOlw1fvwx08 | Google Slides | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Template 1 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:52 PM EDT | Trash | 1PtUpXu3ovEjx7ZXk4EgmWQXofa257Kam06hHsv4jnNA | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Containers 101 - Stanford | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:52 PM EDT | Trash | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCast Presentation | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:52 PM EDT | Trash | 1oZFmd0o_UXT5N812eZHQwfujQwysG1z7l-vSq34A2zg | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Overview | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:52 PM EDT | Trash | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:52 PM EDT | Trash | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1xbAhPK1JjtqVCzVOze8a84GVl1mC5Oq2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1IGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1ZujuFlNHelGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1S00xhWQSAlas54ShFb9VInTeR6lxc9iI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 10M9bpZlSsNcjV2jQlo4ZQXiGenC4yb67 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:53 PM EDT | Trash | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:54 PM EDT | Trash | 147oik-UDbt9zbicyA8piibsPmfWpiql2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:55 PM EDT | Trash | 0B9lJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:56 PM EDT | Trash | 1U5N9NZQIMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:57 PM EDT | Trash | 0B9lJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ranges | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:57 PM EDT | Trash | 11orJAaeDn1JiwPiJTYh85VioDz3G2Zq7dygPXq-eb4A | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:57 PM EDT | Trash | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBldHNQRHRr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:57 PM EDT | Trash | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:57 PM EDT | Trash | 1JY23XDcr7KJjSz235_LCdQGnZVCD7XIv | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:58 PM EDT | Trash | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:13:58 PM EDT | Trash | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:00 PM EDT | Trash | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnerships | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:02 PM EDT | Trash | 1VNuh8k5g3ogjXuPkuNTypvdH8Qt_0UeX | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:02 PM EDT | Trash | 1bRW_LPdSfwU4Phw-XwsWbwTWIk_OIXku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | melanie@sylabs.io | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:06 PM EDT | Trash | 1U3OphTGKG910VBnXhK4nCbD-kay_2id8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs at SC18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:07 PM EDT | Trash | 1tY0EkTA9TFVHkM1-w5e_4DEnkDH8DgK8cOQI8T2g2Tw | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:07 PM EDT | Trash | 1tglPvBjYL4Iw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:07 PM EDT | Trash | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:07 PM EDT | Trash | 1IqIV8LjOCRsLzpZk0lLh_F3nyQoIMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload Single | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:07 PM EDT | Trash | 1ec9CliIMYuMXgh3hEvh52zQg5ZSXvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test  Upload All | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:07 PM EDT | Trash | 19YaEl_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetings SC18.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:08 PM EDT | Trash | 0BwyZ00TQDbIGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:08 PM EDT | Trash | 1rChpW1anmdR7hNtKqckIJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:08 PM EDT | Trash | 0BwyZ00TQDbIGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:08 PM EDT | Trash | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 13MevSIU-cHcwwAwJcDEzhgWhC1gOrJ2o3GvEEaF9yws | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1i65Ox7maU3mUsqYFh1F-hIBj4bGpTqx0YhPtvKi5UUw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jI4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1_gisNJKGltcKxYynwsFv_LhNm0hVWMhSwbs9GEa4TGM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand Up - 11/7 MG | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1PZoG2Zcbxp6dDL4wsbvgI_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Dell | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010769__08_11_2018_13_54_10 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1QWKRJobjffQzTgmv1U42mKqXS7G-5MzqYtneblpQqoc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | i-9.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 0BwyZ00TQDbIGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:09 PM EDT | Trash | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:10 PM EDT | Trash | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHIj4OrWckSBsJDo | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: DNAnexus | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1o-wG9BsJ7qs6x2QWnIQIXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1YoAcc4iQUIEElbg6i6HWCnO38_bOQuoKFN07vb0IZG0 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1_BUSBHVf4YOuKWj7Aws4IRIJOEt8YTIrPIqvUXXvJSc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Univalle | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aqua Security | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1JaT0yvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recordings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1e0PZ8yxybkcooCPvVvVLSLhFHtEC4u5z | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Test1 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1IMPJnxjAqYU2Y17iEptjlhTPPIV4Z060E2KrlE_csAQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Doc - Nov 4 2018 - 9-42 PM.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 0BwyZ00TQDbIGbkp1Ni1tcU1fQ0xEaDdvdDNOOXp2Qm15Vy1j | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Post SC18 Follow Ups | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 12Tea2IlkyVGgI1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1h4OC6QoQvAKSJDBlhRpy2He3dI7IL-l9HhmdolniDas | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1uC1BNEHgkatg4-4vxAMcvg3OeOiHHcPV_Wcr3597wCM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 12bWX9uurXRP0cUWUTJc1hHIq3QihbyADMiKFt2qOE_s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ThankYousc18 image | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: GigaIO | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 10RgWQdHnvDgPbg2xg1b-c5FVekrqMYbFo7fmHWV5P8c | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1kyzc_EMxICW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing/quotes meeting | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1lwsT_6naY7MUW6Uu4QTRWlKhWxRDYu59f1AlVdPxtuw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Accounts | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZldlgP1U | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal Report for updates - 1-2-18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjIEc1NtBvQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Contacts | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1Ji-w1vp35oPFZTICD82cUx6UkRS_0LQOEAi0SBDUBkc | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Google Partnership | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1jjqE6ixO2Yqlm86Ia6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Sheet_WORKING | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1HkxbFBZcqOzyrWpIvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 0BwyZ00TQDbIGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1Ypjfj1fT-GQhOhoPTE5ZfXpNbPHEzt9fA08wbvvGyq8 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 11mYrGWy_vR85iqZ1BSYvzGcdWVaQkG97CX1Ze-yf_VQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: ORNL | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer relationship management | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 10z3Q2hp1ni1MX7q_SLqu56ydYaVe2ScgjWpz1-mY0-4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Accounts for follow up | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1g_q4n1GTY-tFenu_L3gf7-JVRuAw463BrRV2V5VC6-I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Sample_CSV | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1HAkGQI0WpQu_rNIzUSeR9ICdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Deals | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1dQB2dUS6d_upOADgeQKAJZHIh5nQBFXSkDBTYvm6k-E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aeler | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1CoOioUknDqmYxs6S0LiitGvwIOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Deal Report | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1jRrRsWmB2bUn7BR09TyUA4yoloQqIm7nSdalpUAMM-E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MIkIMvS3bHc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 14dZPBz6rvSfoDIEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Purchase order | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1O1wDdwxQouHjmoExvhAnBP3os2NjNMzclStKARVl6Sk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:11 PM EDT | Trash | 1MPOe1TN_cUL_qCOy2H_aI9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:12 PM EDT | Trash | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:12 PM EDT | Trash | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:12 PM EDT | Trash | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:12 PM EDT | Trash | 0BwyZ00TQDbIGRzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:12 PM EDT | Trash | 111OwM036SHL1o9oBWw18h1licDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:12 PM EDT | Trash | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:12 PM EDT | Trash | 1lzihKlIL1fzTiWFjOtvA4VVSpUitX9cMKEUyUVie-uY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Open Quotes_5-3-19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1BGy3U-8edsKzjYsHIgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1keLWimvZIiOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product/ Support Data | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Randy Pidhayny | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2ldHHusWsg78 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1Zp1cJIssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1NDk7FbiwJl5dJhXtNPWH5jdWpbSEWumixjEXrpfOi9A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1OFL5_8GiLlfqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google Cloud Marketplace - Sylabs Announcement_4-9-19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1HCr5wbxlmW6Gw0Bfl02o7uD6x1VwP_ZYRmdAGSMPfKE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1tyy6aFhxMVtyLg8PqQgKrhH6m7SJfJE3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 15aoQD0YZqVj34ey60e5AqwiPkcVcTUzkO0-nvpo3c8w | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1vJcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2/18 Containerized workflow user group meeting | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1ibwvZ_T7tO29H1obIRCRPEyFOF9nnLcs1dGTWUGmUgw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1NZTC-T626JEeqalgiZc1QVEfKXvWwsxu | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1BicTrPMlhv8KTRUlN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2).xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1mXrdJBMFQUl5rM3XjVn0XPhGlEFlDSlI | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1TU61Ni9QD6cCehL09Cgp0b1D0sw1q-rR | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1WI4aH6RjljhKltqYeg5jOWkE8oQygWkj1OJPjLO6G6w | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:13 PM EDT | Trash | 1HrLm3AqOhvkcjh2-zKuKvUlOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Process document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1OyGAcu386SBREK2pAW1rO6QVSNKwQe8rH1anFtzWPfU | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1PWSENiOA7YVyVLj4pOgOWZNvFnJIBBO2wVZSAeIO-lo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1Dt3ppTalq5D2hOSLHDWsyDIXWQZsTv2k | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1qS_-qrwW77-8c_opw99L0GyT7z8ZoyUk | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1TXe-7kbCMi69OH_DL-TGREx5-YkQcE2aU1BzMSlyjEo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1uBYu1b0Nzt-F6dLTU2tAibvzlo4Rx104 | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1ots4lbREwntGkEljWebZLp6F42Q_rwow | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:14 PM EDT | Trash | 1I1GsyJrE4GmzQh1BgRnI_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:15 PM EDT | Trash | 1H5wmC0jpKCTTF1M8NfEYD7WbnZFMqGEh | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of v2_Sylabs Product & Support Data | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:15 PM EDT | Trash | 1uq8tu8yttP9mOHs9uA19zywYx_j4_NLQ8D9wv8ra1DY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:15 PM EDT | Trash | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:15 PM EDT | Trash | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:15 PM EDT | Trash | 1-MQzaTdMzsae9GfisAInIczKnnHL3BC-RGFsds8SB5U | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:15 PM EDT | Trash | 16khSQGWYo27mk2skdyzccMydDAI9K7nM_OrxOx8Jr38 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 17tPbM1Sp2qezay4I5FIyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1jVYM7Z0NZZ1Hss8OylfaHS8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University - Paolo | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 16NX2mpPTok-qDOAAYkrDc48Eh_SiQi7UMh9msoPLIWQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: SDSC | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1n1tOqt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRICWJSw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Redapt Partnership Overview | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1ttbnADxYJBXwoWAUxnWBXz6PBpCnwhALPCXleFDHP4E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Intel Life Sciences Intro Meeting | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1BPgi02gAUrYlP3k8S5SdQy9hBWhU4T6200ESPlxsuWg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc - Company & Product Information | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1EtWBW5L9pb19VF4L76DaoD6J5SoTm8cOrRy_u5rK-FA | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Zededa | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1D6hthyeLIZqLl_6XnHDiEFu3zfwjANEQqgkzTNykBfs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University 12/5 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1diLwP-glF6ysbzsS9g50_ue4oEi_l-VCtN5hw9CvJm0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: FRB Follow Up | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 150J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4lcGKQ | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:16 PM EDT | Trash | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:21 PM EDT | Trash | 18c7QVqz7yfmtfXKs4rJ6KpKyK0KPYX6N | MP4 video | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:21 PM EDT | Trash | 1ZK0EcLSrv_Vh5vrCYdIEdOQlCSsByvHO | MP4 video | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zoom Audio_Sylabs_QCRI_5-22-19.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:21 PM EDT | Trash | 1jt31VybG20QEfmEnj7Z97pDt6YVmPCEn | Unknown | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:28 PM EDT | Trash | 1VSRv3b8rMyMEo__8jskrbgmOn1Tp9nRH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:28 PM EDT | Trash | 1Qy_XwEnsPPcfrwzGHWRJfu9VTiPlUNqv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:31 PM EDT | Trash | 1eH7ilvGiFy8KSqilCAEUhZzA18LVSNv8vUGnKb7xC68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keepers | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:35 PM EDT | Trash | 1QHxT6OsfCpF-EnDfZne5pMl-uJG5DAyt | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner support pricing model | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:35 PM EDT | Trash | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnership: Sylabs and Infoserve | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:35 PM EDT | Trash | 1Fy8PtcTsm3RD879pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conversation with Vanessa - picking on.png | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:36 PM EDT | Trash | 19Jv2i876byYRlUh4DEpl-hQJ8mtrLzCf | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:36 PM EDT | Trash | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave and Michael.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:36 PM EDT | Trash | 19iW1XQXVkEcNszLoI40cj26bbAjTq6n3 | MP4 video | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:36 PM EDT | Trash | 1yO_NiUI4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC 2.0 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:46 PM EDT | Trash | 1478MNxj3mcp9s4Hs2UQqC3c1XDSU7L82 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Recordings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:47 PM EDT | Trash | 1AsyrkfrM4NgjeVPUYS3D44f0GiL_iGCa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo-2.19.20 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:47 PM EDT | Trash | 1pnxb_WqlDQ4Zcv7MB_GL_cnFe44PKLW9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:47 PM EDT | Trash | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:47 PM EDT | Trash | 1iIZGwuEQ0BdcQRWxAnYEyMqzIjL1zGb | Unknown | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:47 PM EDT | Trash | 1rDJIRPdMjvYpTgHHcrqxQQXzKSM78bI4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:47 PM EDT | Trash | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Wallmart Labs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:48 PM EDT | Trash | 1CS72Z2e_PNOBm8rJ-MsSdjHsLFPFPCnCs-LFK_lvLE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:48 PM EDT | Trash | 1LYnnlCuTQrbJYRpK-t27dR3LuMs25-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cool Things We Are Working On | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:48 PM EDT | Trash | 1b9OTy_PFAbidcjQCLbZDLqG56aK8qC1jNwLt8en4moE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Features Vs. Benefits | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:48 PM EDT | Trash | 1wLyep0iO0MRw5dM4fBhBW3aLfmX4M8CSyT8S4a359Ug | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:48 PM EDT | Trash | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:48 PM EDT | Trash | 1swMKAoxzAdg1OvAWjIuUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:49 PM EDT | Trash | 1_Rl_NWE1m9PJ8dGoE_lSpgPEdeSB5LdW | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:49 PM EDT | Trash | 1_QVb4BsJx1W8R-9XnvlpWgG99tmlsjSR | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:49 PM EDT | Trash | 1fuCqutQQcrlNXIpmy0BOCbODxM95PS8R | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.31.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:49 PM EDT | Trash | 1aZoAqiun6SE5MZVPd2pXlmlP3J1u2TNN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.10.20 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:50 PM EDT | Trash | 1ACzy2FkYT9bnVl2Q-fArzMzJOpvXtz5d | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.13.20 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:50 PM EDT | Trash | 18rhtl7q_m2xiRknP4lF3uvvMbZZXnzjd | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.19.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:50 PM EDT | Trash | 1z4lmfwjd8cm_Z2x1wXl5DeSiB1xCDgNj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:50 PM EDT | Trash | 13ZKEp3bF_3nWlIZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:50 PM EDT | Trash | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:50 PM EDT | Trash | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:50 PM EDT | Trash | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:51 PM EDT | Trash | 1tpQS5FjzuJNkJ0DPqnITS1fBVMXaH5I2 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:51 PM EDT | Trash | 1PysSS5LSFPZsaYMdBNEf7bsUscPCDvb | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:51 PM EDT | Trash | 1x1gMuMgNrAcYHlzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio Meetings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:51 PM EDT | Trash | 1P2eDP35OUADHT5hpo3ot1MkLkZS_-lvF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:52 PM EDT | Trash | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:52 PM EDT | Trash | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:53 PM EDT | Trash | 10eZg3qDiKUM2b2rSyYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:53 PM EDT | Trash | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | geoffroy@sylabs.io | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:53 PM EDT | Trash | 16sL_MhPNxWtdDFlX2bNdl0nO0-tv4vku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:55 PM EDT | Trash | 1ZXwVSv4mw4SUdPeI9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:55 PM EDT | Trash | 1oxaef-BcjZY64mdEl1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PMIx Canopie HPC 2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1mVqt7LhTQniLd3sd2aCWoDihYKSbCnrvf9jzmJX9Us | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-node resource management w/ Singularity | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1m0UUVj8s-_Bpnlx8c74TTwy8oPFmq4DYKJ1MS0jWLBA | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity vs. Docker | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-lEUH_LdLrg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Packages | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1__Km2ZFvqMUyiDi6airRitZd80SCMHiM | Folder | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_I68 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 scalable containers | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1du8fHdGoPvc1kdZ6nipbFNixmF6SIo7PWAvOwsXlRoi | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYlGiMoVELjbc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 scalable containers | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1krb9oTRny2i-dwBM9ZNGpWRaxXFhvp6Gs8p1h8utIXg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:56 PM EDT | Trash | 1Kjl34HM7dtM2EbNlUbAyFJ6OThSNtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPI compat matrices | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:58 PM EDT | Trash | 1-U8nhDJvtpXfp1AoKGiLnQhOnCilBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:58 PM EDT | Trash | 1L9vQ4XgGVY8ZEgI0-tbskhUa-1xQ78nLnEP02vC3_j8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI: easily manage and execute your MPI Singularity containers | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:58 PM EDT | Trash | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyContainerize: creating MPI Singularity containers made easy | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:58 PM EDT | Trash | 1ImSHgZWYPUlinNHGx1zUWrjGh5aKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:59 PM EDT | Trash | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tE8tbfvAr-wBA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:59 PM EDT | Trash | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:59 PM EDT | Trash | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:59 PM EDT | Trash | 1fdN8afTfdT_VnkPhHZJv3B89Y0vxXBWfR77M9EUB7do | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm internal discussions | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:14:59 PM EDT | Trash | 1-L5ofx9W8KU6j6OzeSsm2P2t_P-aa6mh_l4Wv-BCCcw | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Demo | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:01 PM EDT | Trash | 1FaGe_fZ8iDDnyFVEP8Tl4WzaW0uSZJ2_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:01 PM EDT | Trash | 171RNKhtPhN7qwDLHzyqe6yVPJ1ykIZeo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.0.3-1_amd64.deb | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:01 PM EDT | Trash | 1DHwbwo-R7gi-sksVcYPtO57bBHmclzQX | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.3.0-1_amd64.deb | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:01 PM EDT | Trash | 1XidOcIWtXbwhTcrwqLuaOLLT1OgECVpo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:02 PM EDT | Trash | 1zaOrzPalxiKeyofI9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:02 PM EDT | Trash | 1RgCuOGfY09trpk-gv3qGNBHja_Iv5voV | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:13 PM EDT | Trash | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | From Kai SC18 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:15:19 PM EDT | Remove from folder | 1-DTxbltqAJnKK6ns48DFI32UZ6fQRnGX | Folder | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Full Drive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:23 PM EDT | Trash | 1148dhSUqpGROmLW8kc0k3lOel6Fg7Qf0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central - hiring for container platforms | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 10lMj-CAtfIsRyFfP2bfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Flyer | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 1IWc_EUfZMXETa9YSCN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Securing quick wins for AI | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 11V2_Z2dvUwK8hITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity License and Support Model | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 1l-GtKgSOM8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 12DV1swuXThnDS2A_LYYsOl6xl9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:27 PM EDT | Trash | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWRelo7nUknNPPWSs | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RIB | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:15:36 PM EDT | Download | 1gTsKbY6fdh-vMb1GUdioXBIgSorJa6hDjYllv2YSpqU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Intro | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:15:36 PM EDT | Download | 114fTw1CjfmH9Ne0CZt9yj-OfQe-1fupkOhrCtyEbJ7E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VC Status | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:15:36 PM EDT | Download | 11xpJ0G52YipKSd-Nw-iRF623B417oCw0_y9u7qkyAj8 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:52 PM EDT | Trash | 1q38-wRR10R3ANQeMCNTLotTA9V6KsuTj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1sqjTvKVpwLm_vXS7NIVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1ZXNmzWleFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform - Semi-Final | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1yTSKB5tQa24Z2ItQUKFCF5dULq_AwXP | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1g8Pq_hneaG1gll1NS2qnqSYwyEJ1hFYE | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 10w8UOPOLBMcYfQ4OS6LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1a8EHCou44ALBAbz0fuTXidealqI9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1mPhZBP-wgkrqFP0C7toi1OINpak_TAtwIjavQuiP7Yo | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:54 PM EDT | Trash | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:57 PM EDT | Trash | 19v1noNnXSRugep8ke3XjJumXuNNAI4FeRQElUKEKO9s | Google Docs | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:57 PM EDT | Trash | 1Q3_xbMKK9SKJwwXU3vhQNZl42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:57 PM EDT | Trash | 1chwvTk1eQ4Mb5f7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:15:58 PM EDT | Trash | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgL86nnk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | divya@sylabs.io | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:16:14 PM EDT | Trash | 1cQUhtRWlhvU3igxvUfrkBH9cpv8xNJtr | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1O_llADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1enKXEq3U-Es_32x-x8YpbMNoG6OlbTm- | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1cpXyulblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1_h3eT9Lw5U_g7pZXPYDYl5h-51UFIO6n | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_(1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1iwP8-siWBoIcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1GFVbUCG0384EPjnMslwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1nime2BWNIMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1M98S3uer1Q1mah2SIvitYfoXH15FxX6F | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GIfH7a6DNn52g | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1SUv1EPVG2vXd9GFR18KlamZG-glguSGa | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1eINuL84UZcBuFglx1uFB7TriYyJrmMrI7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1g1xpoidoI17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1SloWTsXMgcric0UsC-I61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1QjiKlgycJsUnlIJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 26, 2020, 7:16:46 PM EDT | Download | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:16:54 PM EDT | Trash | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGlIju8LVTTq9Q | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:10 PM EDT | Trash | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 1g1xpoidoI17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:12 PM EDT | Trash | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:13 PM EDT | Trash | 1JR3GJGP2dVjrlXEYSjc0uVkHsVjWkjYJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1eINuL84UZcBuFglx1uFB7TriYyJrmMrI7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:15 PM EDT | Trash | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:16 PM EDT | Trash | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIlINpAo | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:16 PM EDT | Trash | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:16 PM EDT | Trash | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1bb4s9eHB1kUu-xuRFBnK1clh_m3zyWPF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 12yV7J7Jo4mLBA8IXOJ8AUI8l_espFatt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1cpXyulblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1enKXEq3U-Es_32x-x8YpbMNoG6OlbTm- | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1QjiKlgycJsUnlIJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GIfH7a6DNn52g | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1SloWTsXMgcric0UsC-I61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:18 PM EDT | Trash | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1iwP8-siWBolcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1AxH17PhB54EkfBNpmTIViyzbfW3muPOY | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:19 PM EDT | Trash | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:21 PM EDT | Trash | 1yxOhnVu25NTL3CEAS2sllWVUtcDPSUup | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:21 PM EDT | Trash | 1-jUXeWt9-62RvwMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1GFVbUCG0384EPjnMsIwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLlm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1U_zTtQrl2w8dR14LLz5jlPa7Uun9MzR0 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:24 PM EDT | Trash | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 17S1rZjAEqn8EoMJc0x4KWfalF21d1ezDlS5BSKtqWsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Semi-automatic Container Creation | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 1KUg58nTUIR7QvEB41j-Hecp9gKlgn1NL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Requirements for payment app | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boilerplate customer letter | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 1ukDlAOEtmdjE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Materials - Singularity PRO | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of job_desc_core_dev2 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:28 PM EDT | Trash | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4l9Bf7Rl521ngSI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (Sylabs Written) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:29 PM EDT | Trash | 1Yeq4BiFsr7EgbFNjlvHl0QJDvOI4_OuQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:29 PM EDT | Trash | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJln6q_9mi4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev (OLD ARCHIVE) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:29 PM EDT | Trash | 1qFMEnnNjH2qraENQhaYKWty956EHFJw6 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Pricing and Support | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:29 PM EDT | Trash | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT Strategy | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:30 PM EDT | Trash | 18vBf-U3jiS2dZxSwQRFSrnVhYWkHkeJ7 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:30 PM EDT | Trash | 1KHoFapRHohfq70KHTOjmyhhulEajYKj8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keith:Sales | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:30 PM EDT | Trash | 1KQx4qXy2VDvPjGITqHFExfE8c2QZ8xZa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand-up Meeting Recordings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:30 PM EDT | Trash | 1eJJH2XartguskUziVgVApalUyvj04XZT | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Notes!!! | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:30 PM EDT | Trash | 1dS7PLMLl_ml85v4VPgyYFFMyFpmNeh12 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-l | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 1SUv1EPVG2vXd9GFR18KlamZG-glguSGa | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:31 PM EDT | Trash | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC '19 Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:32 PM EDT | Trash | 17oJ4RwL3OnW9q55v1-9lWRLeLLroPWZN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose - June 2019 - Sales and Partner | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:32 PM EDT | Trash | 1jbP1EPSpN3VLTlotAejHJbGcZJwm61-t | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:32 PM EDT | Trash | 137EyZMZBUoh_tuitSno2JPu4eG_ONqtK | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuit | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:32 PM EDT | Trash | 17dNkQAQfm1fthGWyYO7RyCNQKRmqWvEG | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:32 PM EDT | Trash | 1KlidcfhvKzZpUsg7YiUorob3h9o1HTym | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:32 PM EDT | Trash | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ecosystem | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:32 PM EDT | Trash | 17arIOJEav_iLISYCZA-saBjCOyY4WleP | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:33 PM EDT | Trash | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:33 PM EDT | Trash | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:33 PM EDT | Trash | 1mE4etlrkfseU8n4gIZWDv4zdlnqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:33 PM EDT | Trash | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:33 PM EDT | Trash | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZZZ.old.Customer and Partner Meetings | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:34 PM EDT | Trash | 1x3F3YDcqt1ETO3W_UW-k1LmMuuSNIrTL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Outreach - Singularity Pro | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:34 PM EDT | Trash | 1qCZ1btQPswzlVRWnzLQEWQwcUCZ3u4HD | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:34 PM EDT | Trash | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.28.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.14.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1Tzl-oZUEFJrwwVEhYc96DqhJuhuysGHJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.10.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOIl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.31.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1PISsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9.4.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1ozGXZFET1t0gErgMCGY1lVzZYPzgq1VA | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.7.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.24.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1VYOgPqRcmWnzVlmhQqv70xWslxRgEeMd | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.17.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1kCsBVss2fABAqucbTkfVrBtAgRXdlgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1YMzcIsHT0ZDORiSGHlelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1PqYLkIqWG4eHltp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1O_J9TynL9Loup-lZUAlgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1C5CIoz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1_crVlVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.24.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1nc2A3kMJAp6RABniJw6v9EVXkn5pPY9K | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 17Jp_hKHuLIghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.17.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:35 PM EDT | Trash | 1OuyomrYxQM8RA1w_DNOvm72BA8tXr1AM | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 1F6yElK6vwMwpcwJ-dWxRHE8z7uFMXFsI | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 1BQpGoPs203y7lARE_2ERi8Xep5ToI0lQ | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT's meeting Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.5.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:36 PM EDT | Trash | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.26.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1hPdx-R4kO7k7U2hIIjG1Il6GbkYXdxm9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.8.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1qs5ZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.5.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.15.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1ebwBl-sgbF1K7CF2AX2TUhS6I5qlHfeR | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.19.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.3.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1NDsDRxeySaXZN_j9GU4UKQta-9i0sByR | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 16WGTaf63lIHGMIYuV885KqEze1H56Ua7 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.1.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1JsVzIM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.29.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1pVhtEgKaB3Y7y7mufZJVCtuun0fIqgVa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.22.19 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1-QSqsl6QBlZf_HEbzXl8kCzP0Mk8qiZm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1nime2BWNlMVqI44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1WFPVWBKN5P5lHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:37 PM EDT | Trash | 14DWTelRkZUMFJKzWlvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:38 PM EDT | Trash | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:38 PM EDT | Trash | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:38 PM EDT | Trash | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:38 PM EDT | Trash | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1L0yrhyRrYlUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1m9DIQHM9pXpFVZfNSS9RyU2bl0ciWq4R | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1ZIG1rLCkdVwnDDnzwlmltaC-j4l5UjWY | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1157GZLoBO8NmnnA-alFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 10ENwwdNLClPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 12Ayvwya3ul1HR1nOXELrFl-1so1lYTen | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 12l-0KxxlZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:39 PM EDT | Trash | 1vSzAK0ClpaFVB2SCek9-ZqgeN_dhRv8T | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:40 PM EDT | Trash | 1xlUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:40 PM EDT | Trash | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:40 PM EDT | Trash | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:40 PM EDT | Trash | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1l68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1V0qBlAfV5Kv1iRZOlsV_bcl2usPeZUvn | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 18bwbFlSttxG4H1FOEglLelaMjFHPCqsb | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1_2wXz7T_rWlLfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1zn5Wao14uf634u0RcXEExREGAEx_lED1 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1nDK3uRjiaQN9gBHJGTVXlKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjl | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:41 PM EDT | Trash | 1-kr5ui6Rul_Jfosj1XMCliVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1RfmjPNJICYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPlUdz | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1iA_ZCi_lv5lbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1YJk28hjXB4-XJ_1D3mRki0PTlXPinpzW | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 12r_v43qtqb1ZRsK3m1h27Gu-lkp2MYZ- | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWblCr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 13-PwVpznlY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 11WQ3FtBy4_xM9b3JZldRAB7o-p_LnuTE | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:42 PM EDT | Trash | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1WFNxbLd6lcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1l8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 12uFi9NQt_LBC4M9-tH6yG0npSl8N8lsE | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1lBcqnHTiyjZ6dkYbHLgjYXtiwg2l3GCf | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1cicRlhl0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:43 PM EDT | Trash | 10vUNzBpUVVlNdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | divya@sylabs.io | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1cQUhtRWlhvU3JgxvUfrkBH9cpv8xNJtr | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | melanie@sylabs.io | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1U3OphTGKG910VBnXhK4nCbD-kay_2id8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC 2.0 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1478MNxj3mcp9s4Hs2UQqC3c1XDSU7LB2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1Qy_XwEnsPPcfrwzGHWRJfu9VTiPlUNqv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1PHO_-4czvi78yYCG6ocPBfl_nt6_xcDJDaELjQ5Aamo | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1H485dDnUKOYls0Ae1O5HdakfvUNqbzWpGwZknO53pnk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull_DCG.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1v8aQ7MDs8fryIF7wFEPDqlbr3hBv3nWTilu8xhA67NE | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1H5wmC0jpKCTTF1M8NfEYD7WbnZFMqGEh | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1EkkmoEaH1KpUfKF7o5eWpV-mua8s6hnb | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Delete | 1JR3GJGP2dVjrlXEYSjc0uVkHsVjWkjYJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 11FADagrfsXlOl27NpglIbBZXbmlPzwib | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 10pcgCjBDvioU8qvlqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 134VSj1fElAPON7i-VS_eOc59wlrDTQWV | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:45 PM EDT | Trash | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1JfU1Fut0LfcTnlOZHP5ShR3_p2lWL06G | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnerships | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1VNuh8k5g3ogjXuPkuNTypvdH8Qt_0UeX | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposals | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 19Vr-b-jyxFmRlBwyZlBs7YEltWFEMudj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1Rj0nzLSN-CXZ0UAkSbM6hzECOC4QitprYm69OA2hBn8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | geoffroy@sylabs.io | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 16sL_MhPNxWtdDFlX2bNdI0nO0-tv4vku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1yxOhnVu25NTL3CEAS2sllWVUtcDPSUup | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Discussions | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 164KAaPOaBl0qRocvuTDpjmt32aktcLSH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1d9GmDAM8M7Hptfb-_dC5tKRUJywgex2P | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Current Monthly Expenditures | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1g80aO0hLS0A_V3dDb_6xTVJe5fFXbbB23HWQ_SOkJu0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1sKoFOZvm9MB-G6Qhx3gnetJ5is_o-DTL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 0B_TVfu_m4NgJc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cote Yannick Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1fBrgcJZKmJ-H-I8miruvd_A1peq564yL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1bRW_LPdSfwU4Phw-XwsWbwTWlk_OlXku | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tim@sylabs.io | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1gBejZ7GdRXXMBUf0J29AcFKh1120DNkJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Trash | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1q38-wRR10R3ANQeMCNTLotTA9V6KsuTj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Demo | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1FaGe_fZ8iDDnyFVEP8Tl4WzaW0uSZJ2_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Trash | 1ml-ju6YTFiq1QmqWSr5WIKstdIKdhqcO | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1xvi_UlozwwYPVwUkDeg_S2koN3RskIoz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1VSRv3b8rMyMEo__8jskrbgmOn1Tp9nRH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 0B_TVfu_m4NgJX0VLNktScmNPd1k | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1RZIJjiYDVMr-D22L1U_zXnC61PrAkcdKExCyOGK-55U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Trash | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Trash | 1eLkP4Kdg1xMzkqu7pRE3eloPMpytvbda | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Trash | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Your points are well received | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Delete | 1Int8wA7_l9ADKAnDpGn5W78Y67J89rajCa8uPRsAffE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:46 PM EDT | Trash | 1TYvyJ5RQ-d8VvClQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Delete | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Delete | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Delete | 1J34ojbMMSGqH0Yp_xNveolJFyZDtR_X- | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Delete | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Delete | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGlIju8LVTTq9Q | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Trash | 1fB69-KzeBvEuVHTNekUI5i00llkAn2GO | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Trash | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:47 PM EDT | Trash | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform - Semi-Final | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1g8Pq_hneaG1glI1NS2qnqSYwyEJ1hFYE | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1ZXNmzWleFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1hVB_lP_-OyWaFRsJ6gqlIra0Z0FSx53N | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | image012.jpg | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 0B_TVfu_m4NgJc2dZUGdqdGp6aG1jaVdUNlQ4eWtNQlh3eVhn | JPEG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1-vpWzX_JJ8So4MA7LraO6GdQQhXMWgiu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Full Drive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1148dhSUqpGROmLW8kc0k3lOel6Fg7Qf0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:48 PM EDT | Delete | 1lPtfCv_FhgDhVQy4lU7LYc9kP4sKpZkS | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1AipN834x8EVgY0rbnhlqWlh5SchucTcP | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPRO | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1AfugV8jTLUchHE_C-rsyKgLY3Ebiq39C | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1onW5H-9zV4BgKt-TQleMokcW0vACkxxk | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1lbNNVCcjo828XKu6gW_Jnx3rqQbGAzyXUMOxfLOa3VI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Features Vs. Benefits | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1wLyep0iO0MRw5dM4fBhBW3aLfmX4M8CSyT8S4a3S9Ug | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Wallmart Labs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1CS72Z2e_PNOBm8rjl-Ms5djHsLFPFPCnCs-LFK_lvLE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio Meetings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1P2eDP35OUADHT5hpo3ot1MkLkZS_-lvF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Proposal - 2019-01-17 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1fal-Q1iqrbhZJey6H_KDoeO1KP62Z1cky4F7RstYAkg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4IrqQk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussions with Jensen | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1cygGiOh2dTfIBFJ26-iW2__bvicipUFd-2f-Qp86ckQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cool Things We Are Working On | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1b9OTy_PFAbidcjQCLbZDLqG56aK8qC1jNwLtBen4moE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trade Events | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1VATiJfFYy6uRolfOzOldsrsdglufzLXg | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Management | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1r_BdTdkDva3cCZjIkb7YVcrhCw72L0S4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1MdKlMUaaSawWU2F9hQAzpI_E-6PrvDVZ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (externally written) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1Pn74YHKVz8d1QuQ3uEnq2kOBU1nOpPo1 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting status | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 16oQqV7sSX7qCJb7-f9enaL-f0_EiR-bLIGOrYArRVJI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1ima888z74Xrkvyv5-Vjntt_Y0E0G6WE- | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1_OQFwQYjrucOwZy0EW-oCzTlNfPBdpw5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of HPC-2.0 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1SLDyk94krU_-uu-WN_krZrJDe-sP8a2lJtOZzribxZE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | View | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Logo | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Trash | 1kwfTiy7pq7C45DBmGO1hWyJKFaq82XRb | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:49 PM EDT | Delete | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:50 PM EDT | Delete | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:50 PM EDT | Delete | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:50 PM EDT | Delete | 1RZV3XAL5dFI0nD-GxPviG6VKXXoph5CT | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:50 PM EDT | Delete | 1B_XlULoqb1XBAvBIQp1pLCyxxKpmQc2t | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Roadmap | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 7:17:50 PM EDT | View | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:50 PM EDT | Trash | 1BZIENOSZU_gGVB_sIBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:51 PM EDT | Trash | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:51 PM EDT | Trash | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:51 PM EDT | Trash | 1AiwhGkc99OD38x1zMC0NqGyyxvfPlUdL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:51 PM EDT | Trash | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:51 PM EDT | Delete | 1wkOlHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Semi-automatic Container Creation | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:51 PM EDT | Delete | 1KUg58nTUIR7QvEB41j-Hecp9gKlgn1NL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1evMEywy3wEkEdu0SOwiSNCvTdJL4bJzC | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1tUibuwiYZTTVjQtrK741zkNMcy5dsvxW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 1aMb4olb03APw70KHLdcWSR--HWNiTx0N | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner support pricing model | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnership: Sylabs and Infoserve | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1Fy8PtcTsm3RDB79pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1rChpW1anmdR7hNtKqckIJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs at SC18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1tY0EkTA9TFVHkM1-w5e_4DEnkDH8DgK8cOQI8T2g2Tw | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload Single | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1ec9CliIMYuMXgh3hEvh52zQg5ZSXvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetings SC18.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 0BwyZ00TQDbIGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test  Upload All | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 19YaEl_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1IqIV8LjOCRsLzpZk0ILh_F3nyQoIMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1tglPvBjYL4Iw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 0BwyZ00TQDbIGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 15oIWfBus66ETYlApJXq-sILFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Trash | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1uAh9JF5Wdefaj5vffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1ldPobcksn_kmOWJXf-RJhozvl1cBvSJ49hS0SvmVIcs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1tzCQLZ4whBgg9fOp_hT3ZSlS6iIYEB4k | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 10LDi-x4QuEiSQZxP7jCKhZkLE8K5ch8F | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3VgxB22VM0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 11bqmAKm0CUTiCakCH0Tv5bSEtuhW4Shy | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev (OLD ARCHIVE) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1qFMEnnNjH2qraENQhaYKWty956EHFJw6 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1iH0aLac-LX-h0VSErcNRUMWbhbu_aHkl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1kdjKEUx0ewfP-fP7HblT-87rvuCpimK8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 147oik-UDbt9zbicyA8piibsPmfWpiql2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve - Sidra Research | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1OrU68nKA0D_7Q2ThG4LzGHLTS4d-gB8zDSvfkfPg8tU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 121Dvh999KheBlXQ6Wj8FpX0OQkJ6E0_q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | website initial content | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1lU8kaLSnPbg-pANOBd7NxQ0Odo_wy7XUibcXTOY1fi4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1vk4fHjzfcOZbkZqfZG_l0NPin-oe3ZZid_L4ASvLt68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keepers | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1QHxT6OsfCpf-EnDfZne5pMI-ujGSDAyt | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 12BLKSSllc8NNS_5u1oAZFpKDNZeGLONF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 17oe8kJMMy10F9-0llCpvINE5sq-ni87H | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial engagement outline | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1hyVXs-NOLue983sW5Od0w_q0ePx_N6AB4JCS_kG_viw | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:52 PM EDT | Delete | 1Q3_xbMKK9SKJwwXU3vhQNZI42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SWOT | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 17DKPPdgXaG8r_DUhfvfOd8QoF3AFSykE | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project Management | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 174FX3b_3UsjbGguEntdQsY5_p_aPanxK | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Compare | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 176yh5Gg1Wbv-Cp0y4pEBZpyZgOoi8iSv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.PRD | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 13P6bUMMBivwpNiXEcSvZdPvznGgneGh0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Services | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 1U1nan-79O9QmuvpuSPIBiosB1Y845AwJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Pricing and Support | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (Sylabs Written) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1Yeq4BiFsr7EgbFNjlvHl0QJDvOI4_OuQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJln6q_9mi4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of job_desc_core_dev2 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUl0RRhB03W6j9IA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Trash | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCast Presentation | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1oZFmd0o_UXT5N812eZHQwfujQwysG1z7l-vSq34A2zg | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Pitch | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1dQVzjq6qgY5kg8sqseZ245_qEO2j9STmzOlw1fvwx08 | Google Slides | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Overview | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Containers 101 - Stanford | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Template 1 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1PtUpXu3ovEjx7ZXk4EgmWQXofa257Kam06hHsv4jnNA | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1eH7ilvGiFy8KSqilCAEUhZzA18LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:53 PM EDT | Delete | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PMIx Canopie HPC 2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1mVqt7LhTQniLd3sd2aCWoDihYIKSbCnrvf9jzmjX9Us | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Packages | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1__Km2ZFvqMUyiDJ6airRitZdB0SCMHiM | Folder | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity vs. Docker | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-IEUH_LdLrg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1KjI34HM7dtM2EbNlIJbAyFJ6OTh5NtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 scalable containers | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1krb9oTRny2I-dwBM9ZNGpWRaxXFhvp6GsBp1hButIXg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-node resource management w/ Singularity | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1m0UUVj8s-_Bpnlx8c74TTwy8oPFmq4DYKJ1MS0jWLBA | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYIGiMoVELjbc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 scalable containers | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1du8fHdGoPvc1kdZ6nipbFNixmF65Io7PWAvOwsXIRoI | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Dell_Mayo_DCG.pptx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Remove from folder | 1DIoSJdb3TjsxT7JtHsGglfXyIof0YSMp | Microsoft Powerpoint | david.trudgian@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildUserMeeting-feb-2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Remove from folder | 1ZjQS5NvrVMljuYGg4tr1nrUjoZrwkkZh | Folder | david.trudgian@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Trash | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1QqeTm3kN3sZwN9wjtXE3lTFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Materials - Singularity PRO | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Delete | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PauloMatic | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:54 PM EDT | Trash | 19va6BrR_1-ob_LO4HSi7fmmyh5-oL0Be | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 13xPCnm25DZxA1JIK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Trash | 1NdVa7lrHKWiSX1S0c-_Gn6lQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 18LGmQIS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PR/Analyst Relations | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 1JiQ9pTd9SkH0phXYj5cl3Xzf8cD_BLRg | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EasyBuildPresentation.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | User Sharing Permissions Change | 1tbA4draa7OQEJAEZxcfE-OxsOwE5Y5S1 | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7RI521ngSI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boilerplate customer letter | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 1ukDlAOEtmdjE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-31-01-18.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | User Sharing Permissions Change | 13tSkK_sAdYjpER2mHOjrKH-gEDyU4WtL | PDF | david.trudgian@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 17S1rZjAEqn8EoMJc0x4KWfalF21d1ezDlS5BSKtqWsw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Requirements for payment app | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Delete | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Example SOWs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Trash | 1SzRNXMCo4S1MJnwAgbDDBdG2F7tHf7Dk | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes Adam | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:55 PM EDT | Trash | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Trash | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Trash | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1BAUcf2KRoD9iwOM6KlcfPl7-Xg_wMmsv | Google Sites | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF Lab notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Trash | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC18-meetings-summaries | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Trash | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywl | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vertical Markets.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Orchestration | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1ehsLXYsPAofUkEswLhy7pXnk1htzFhrY | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUlZHM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quick Sylabs-Singularity Message.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1l9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Delete | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Development SLA | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Trash | 1OS8BbGL9NmT4WpFwvu1zQOKWUPKGQs7W | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Genome Jobs | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Trash | 17BFn3M2hLL--1SfprkYGvpbyoxQmyh0Y | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:56 PM EDT | Trash | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blogger List | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1ukVMSOgrx9a54y9WtVea9Tww0I2NCvTopXrOaXT9-v4 | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quotes for Singularity 3.0 PR | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1v4lWq0tSwcerCGkVintkkxRE48YJmSuaiJlAY3mW9sI | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity 3.0 PR | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1pwGOGiSYSIiFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Analyst List | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQISuKs5xu8qq4E | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Release Roadmap | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Editorial Contacts | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1L5ru4u26FrfkCZRW83E0V36KCF6v0J_0juzKo_vUwrg | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3l | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Trash | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 169l55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1HlYXZHlXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:57 PM EDT | Delete | 1gnofK_WioIkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 0ByapG9XVvHmlcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1Ot9TtJk-qllwxvq5kil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 19w2-ozsx3FITS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Trash | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Remove from folder | 1CGk-EbyE9FbvDMLO_oBtTpZYdUAmbTv7 | Microsoft Excel | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1GEqAYJrmA51a71Mov0xqGCtdlYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Dell | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1PZoG2Zcbxp6dDL4wsbvgI_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | i-9.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 0BwyZ00TQDbIGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010769__08_11_2018_13_54_10 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1QWKRJobjffQzTgmv1U42mKqXS7G-5MzqYtneblpQqoc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1_gisNJKGltcKxYynwsFv_LhNm0hVWMhSwbs9GEa4TGM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand Up - 11/7 MG | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 18hC3XywmsTX1B9olNt4hV5bRXnL2kQ2f2gx3LruVMGU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PITCH-1.6.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1i8FOKl35hjOg3pXG48tZXDEZZVFw7wXx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity/Sylabs meetup - Feb 19-23 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kvv1anw | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1MaFEjkc7RUqK13YmZM9_KmasIIzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1HEeM7i6_1Ilw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1NI4gCj5ggTBwRHzXucF9ebJw2kvvSiS4SJenIGO9rLg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 0B_TVfu_m4NgJbWpndHpHR0lNdGFNMHZ2Z3VuQUFRRGotbTFv | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | General Talk Bio and Abstracts | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:58 PM EDT | Delete | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm internal discussions | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1-L5ofx9W8KU6j6OzeSsm2P2t_P-aa6mh_l4Wv-BCCcw | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1L9vQ4XgGVY8ZEgI0-tbskhUa-1xQ78nLnEP02vC3_j8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI: easily manage and execute your MPI Singularity containers | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPI compat matrices | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1-UBnhDJvtpXfp1AoKGiLnQh0nCilBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyContainerize: creating MPI Singularity containers made easy | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1Jm5HgZWYPUlinNHGx1zUIWrj6hSaKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1fdN8afTfdT_VnkPhHZJv3B89Y0vvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site (Home) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1a2IohnIZc7eFGY6WFUJ3XDVfWMU9ur9- | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trade Events | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1VATiJfFYy6uRoIfOzOldsrsdglufzLXg | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (externally written) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1Pn74YHKVz8d1QuQ3uEnq2kOBU1nOpPo1 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Management | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1r_BdTdkDva3cCZjIkb7YVcrhCw72L0S4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 1U4zTSQ4FZzgesL0pIxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Logo | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 1kwfTiy7pq7C45DBmGO1hWyJKFaq82XRb | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ecosystem | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Delete | 17arIOJEav_iLISYCZA-saBjCOyY4WleP | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:17:59 PM EDT | Trash | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 16ad2XSCN3QPTuJksJEwoI3aQi61cyEr_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1A4Klas2OXuj-lzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T&C | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1_DPROYYhmM6GHYo_lOufDXEgMYYw3pv3 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Releases | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1CQnjSTNo1n15PXrHS3_gYWrZqZqlvZOj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Why OSS | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 10QRCCyE9BEJfCCKlm4i-nwaoTGCTSbd0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XMind | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 16WKDUrF_25axARIDYvOfL8dR1EHBL8fO | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Trash | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 15mWGTXzbpRMowSWbLsh3zDIdWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1g1xpoidoI17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | case-study-template.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 12A_ela7FFaY6eOiteBNkXtVZ3Qzf0rBQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.3.0-1_amd64.deb | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1XidOclWtXbwhTcrwqLua0LLT1OgECVpo | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.0.3-1_amd64.deb | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Delete | 1DHwbwo-R7gi-sksVcYPtO57bBHmclzQX | Unknown | g@sylabs.io | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting-feb-2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Remove from folder | 1nFdvKujJ-WHIJEnHZPHyTZWVj5uhMkr_ | Folder | david.trudgian@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon1.pptx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:00 PM EDT | Remove from folder | 19kC2sRH5UBIM3u1sPARYe62_T48AQ41p | Microsoft Powerpoint | david.trudgian@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | Delete | 1OkYYSgUrpwW-3BQJm8nVRpro37iX5q0Q | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | Delete | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | Delete | 1Ap6RkkrSp6G8pZAAyc9QQJzLZVM-PbvO | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | User Sharing Permissions Change | 1ohTV7pltexYWliA93PMIviMx5u2vMY16 | PDF | david.trudgian@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 020718 MAGIC Agenda.doc | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | User Sharing Permissions Change | 1VXUdcOgGjF-s5NM1FcqL5ohnCg8E9pwo | Microsoft Word | david.trudgian@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAGIC-meeting.pptx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | User Sharing Permissions Change | 1C_exQgtxODeknlCGYRrkMro3ylm53dv_ | Microsoft Powerpoint | david.trudgian@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuit | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | Delete | 17dNkQAQfm1fthGWyYO7RyCNQKRmqWvEG | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose - June 2019 - Sales and Partner | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:01 PM EDT | Delete | 1jbP1EPSpN3VLTlotAejHJbGcZJwm61-t | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1XO7Z1DZHrqvOSojU-TyvTuWY1vwINoI2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1ZeFH7oVNNTlGQnGn4YRFAnID5wIMDyvp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1lIhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1d0fnbEs11ruY4cD5BKPtJ3Eclvjoi9Gq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1hLziq62FG-ETxCd2lvlsb5juyeVlGdnY | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:02 PM EDT | Delete | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1YoAcc4iQUIEElbg6i6HWCnO38_bOQuoKFN07vb0IZG0 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: DNAnexus | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1o-wG9BsJ7qs6x2QWnIQIXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 111OwM036SHL1o9oBWw18h1licDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 0BwyZ00TQDbIGRzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1IzihKlIL1fzTiWFjOtvA4VVSpUitX9cMKEUyUVie-uY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1_BUSBHVf4YOuKWj7Aws4lRIJOEt8YTIrPIqvUXXvJSc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1i65Ox7maU3mUsqYFh1F-hIBj4bGpTqx0YhPtvKi5UUw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jI4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 13MevSIU-cHcwwAwJcDEzhgWhC1gOrJ2o3GvEEaF9yws | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:03 PM EDT | Delete | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1MFGoxkUVapafVIG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 137EyZMZBUoh_tuitSno2JPu4eG_ONqtK | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC '19 Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 17oJ4RwL3OnW9q55v1-9lWRLeLLroPWZN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1KlidcfhvKzZpUsg7YiUorob3h9o1HTym | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1hZMEWsUvo8JBuoE5cqVap6zMCtBl4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:04 PM EDT | Delete | 1okq4m-vQZJemN44hwp2ZVFSddBXLPmI2 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | F2F Polls | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1pel3tkkWOpOXkRNaH_wPSOK3uGs6lqcR | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1AipN834x8EVgY0rbnhIqWlh5SchucTcP | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPRO | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1AfugV8jTLUchHE_C-rsyKgLY3Ebiq39C | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Development SLA | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1OS8BbGL9NmT4WpFwvu1zQOKWUPKGQs7W | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Genome Jobs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 17BFn3M2hLL--1SfprkYGvpbyoxQmyh0Y | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1MdKlMUaaSawWU2F9hQAzpI_E-6PrvDVZ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resumes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1OWu30K-hZEy2jb1tkPFrenMGE9zipPXd | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1l0vHHeNwv_xwh72vB--gE3mcgcIOGcw0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:05 PM EDT | Delete | 1tBluOzTfpA5S8Rk9LZ_Big2BeXgRmlvk | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1c4W9nTl3baJ7dqpVQuLpsx6IV0iJq9f5 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1WFqaGlcWiFhribnzhsljlzI9ehxXzNfq | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 32_04-Hahn.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1ID5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:06 PM EDT | Delete | 11U4mtWVUDVJgYDILouyIPfNOqlyt5PMw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1_crVIVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central - hiring for container platforms | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 10lMj-CAtflsRyFfPZbfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity License and Support Model | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1l-GtKgS0M8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Flyer | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1IWc_EUfZMXETa9Y5CN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWRelo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 18Ft6pkGO4Xgax4_IlvL_ZPGqWnF2EubH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Securing quick wins for AI | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:07 PM EDT | Delete | 12DV1swuXThnDS2A_LYYs0l6xI9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Public on the web | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | June 6th, 2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 158l6tU7WGE8aRjtikpfpo38sqFRDCDi5 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1yO_NiUI4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conversation with Vanessa - picking on.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 19Jv2i876bYyRlUh4DEpl-hQJ8mtrLcCf | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave and Michael.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 19iW1XQXVkEcNszLoI40cj26bbAjTq6n3 | MP4 video | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1aMb4olb03APw70KHLdcWSR--HWNiTx0N | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1DYfoiYyHUlky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1C5Cloz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC18-meetings-summaries | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:08 PM EDT | Delete | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:09 PM EDT | Delete | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:09 PM EDT | Delete | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Outreach - Singularity Pro | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:09 PM EDT | Delete | 1qCZ1btQPswzlVRWnzLQEWQwcUCZ3u4HD | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZZZ.old.Customer and Partner Meetings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:09 PM EDT | Delete | 1x3F3YDcqt1ETO3W_UW-k1LmMuuSNIrTL | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:10 PM EDT | Delete | 1qxIxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:10 PM EDT | Delete | 1m8hkBakuil5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:10 PM EDT | Delete | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:10 PM EDT | Delete | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:10 PM EDT | Delete | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1uC1BNEHgkatg4-4vxAMcvg3OeOiHHcPV_Wcr3597wCM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recordings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1e0PZ8yxybkcooCPvVvVLSLhFHtEC4u5z | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 0BwyZ00TQDbIGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 11mYrGWy_vR85iqZ1BSYvzGcdWVaQkG97CX1Ze-yf_VQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Accounts for follow up | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1g_q4n1GTY-tFenu_L3gf7-JVRuAw463BrRV2V5VC6-I | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Sheet_WORKING | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1HkxbFBZcqOzyrWplvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Doc - Nov 4 2018 - 9-42 PM.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 0BwyZ00TQDbIGbkp1Ni1tcU1fQ0xEaDdvdDNOOXp2Qm15Vy1j | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing/quotes meeting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1lwsT_6naY7MUW6Uu4QTRWlKhWxRDYu59f1AlVdPxtuw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ThankYousc18 image | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer relationship management | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 10z3Q2hp1ni1MX7q_SLqu56ydYaVe2ScgjWpz1-mY0-4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Sample_CSV | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1HAkGQI0WpQu_rNIzUSeR9ICdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Test1 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1IMPJnxjAqYU2Y17iEptjlhTPPIV4Z060E2KrlE_csAQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Contacts | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1Ji-w1vp35oPFZTICD82cUx6UkRS_0LQOEAi0SBDUBkc | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Post SC18 Follow Ups | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 12Tea2IlkyVGgl1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 12bWX9uurXRP0cUWUTJc1hHlq3QihbyADMiKFt2qOE_s | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal Report for updates - 1-2-18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjIEc1NtBvQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: GigaIO | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 10RgWQdHnvDgPbg2xg1b-c5FVekrqMYbFo7fmHWV5P8c | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ranges | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 11orJAaeDn1JiwPiJTYh85VioDz3G2Zq7dygPXq-eb4A | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes Adam | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v2.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v1.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJliL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1CfKleXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1CmBgA7NBjvlz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release 06.18.18.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1DIzGn_0bWIvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:11 PM EDT | Delete | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1U_zTtQrI2w8dR14LLz5jIPa7Uun9MzR0 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1wwoZnlRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1aGH8jstdiH4_aIaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1T6mKIz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1_QBbsjZx07I_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 12yV7J7Jo4mLBA8IXOJ8AUI8I_espFatt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1QjiKlgycJsUnllJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1REZryS4cWQyyYUfwGg4ItwYlOI63bKdc | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1bb4s9eHB1kUu-xuRFBnK1cIh_m3zyWPF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1_9YE6DBoVgy_BwqITUI5n3ZfwjV8Uo7q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GlfH7a6DNn52g | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1qjPbrkuhWIBY2EtoASA7uwIljVxEaQtK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1iar2gpbTFpVIFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1cpXyuIblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL Discussion | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1R1fzO0iGUccUdvCR7gwg8vAB-2T3HYcyi21re1EVMRQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Key messages: | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1AjiOkFh8C0lchZIPs4iT36yFN-GT5tm58h4xVMi6iz0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keys | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Bessemer Ventures | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1RmGVl1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notes for HPC BOF | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1VyIt971FfnB3F6jMQUYytBM-ncJnNSZYnVYoX0jv97k | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for Addison / HPC on Wall Street Panel | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1DPQzK9SNkbgm-dSZNVQmx-j--vdD6aLNrFusLRFlkaE | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LANL CharlieCloud.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 11l0yn_ubEibK6Bt4DCUGZ0puL9auvBgj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Org Chart | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1tyus2sZZ-n4TRBZZqL-DyV90ydAQaWdXVA8pjVfCsA4 | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LinkedIn Recruiting InMail | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1G73f0gkGyJIx6QaRjcJIuoM87LL-mqV3y1FBWktTrUQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1TTFfDP_kUZiI7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1dQB2dUS6d_upOADgeQKAJZHlh5nQBFXSkDBTYvm6k-E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Deals | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Deal Report | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1jRrRsWmB2bUn7BR09TyUA4yoloQqIm7nSdaIpUAMM-E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Purchase order | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1O1wDdwxQouHjmoExvhAnBP3os2NjNMzclStKARVl6Sk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aeler | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1CoOioUknDqmYxs6S0LiitGvwIOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MIkIMvS3bHc | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1MPOe1TN_cUL_qCOy2H_aI9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHIj4OrWckSBsJDo | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 14dZPBz6rvSfoDIEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 0B9lJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 0B9lJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ObjectArena.com | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:12 PM EDT | Delete | 0B_TVfu_m4NgJTHJScTZPRkhrbkU | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letters | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:13 PM EDT | Delete | 1Fu8nlGfE_zuE0I0ajlZm5oWn4QdH34bg | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:13 PM EDT | Delete | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:13 PM EDT | Delete | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:13 PM EDT | Delete | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:13 PM EDT | Delete | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Interview Help | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:13 PM EDT | Remove from folder | 1BtgqAa3RnK3QY5wb4PFOsnIpRlisGnoN | Folder | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:13 PM EDT | Delete | 1DOFwK0rmGwlt2izbmce48Fe-ANpttlVl | PDF | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Delete | 0B9lJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Remove from folder | 12SXqPoxilsDybmh6qcLUY5l-dwyQKhec | Microsoft Word | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants.xlsx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Remove from folder | 1VXBERjCq_H3oARQLwCz5VPcFmh8csjd6Jv99XbzLgro | Google Sheets | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Delete | 0B9lJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBIdHNQRHRr | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Remove from folder | 1DQtmBDpWU2lN_Yo-dZeY2rh31Uw70dE8 | Microsoft Word | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 20180618.xlsx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Remove from folder | 1GXcXQp5FtMqCOoJhAZl_9yg1kAGZZIJF | Microsoft Excel | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Templates | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Remove from folder | 11KtO9eMkSXox7tXNSAbyXE4nvhdPV8c0 | Folder | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Remove from folder | 1P0ldCScLq5XTHTZORvw3lL0eb1t3SSRf | Folder | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contractor Agreements | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Remove from folder | 1GwzQiYct51tp4OieCMAvM-4b9MkHlAb8 | Folder | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Delete | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Delete | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:14 PM EDT | Delete | 10p50g9Lj7VsLI4MufG0lSzVLWjfmf4dU | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:15 PM EDT | Delete | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:15 PM EDT | Delete | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:15 PM EDT | Delete | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:15 PM EDT | Delete | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:15 PM EDT | Delete | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:15 PM EDT | Delete | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:15 PM EDT | Delete | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1_CI3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1KPPkaVEG8z74AVu4BDn_iVvl_PldBdyl | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1mnYihX_7yYKYFLQikPlL-Iqni1vfweg2 | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1lOYE8XeZVCzJIbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oyIo7U0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwIA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1YMzcIsHT0ZDORiSGHleIFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1kCsBVss2fABAqucbTkfVrBtAgRXdIgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1O_J9TynL9Loup-lZUAlgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1PqYLkIqWG4eHItp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_ (1).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1EDlOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1SUv1EPVG2vXd9GFR18KlamZG-glguSGa | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1NdVa7lrHKWiSX1S0c-_Gn6lQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OnBoarding | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 1wn-XsZsYBRA_khDiF_V7I48J4rzp5zcN | Folder | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HeadCount 1/18/19 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 1xkTIbMQhGADdflZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 1nmmNZz8CD9bNwJY0laBe9AoAXexDuzrKrRLOLz4gwL4 | Google Sheets | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On boarding checklist.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process - AF edits | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 1VxhBFF2tPlsou8yb-yaiyYGlRZKSBNl4 | Folder | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Equity Grants | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Remove from folder | 1GEGpF4knZv_M82l_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:16 PM EDT | Delete | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:17 PM EDT | Delete | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41kIIlNpAo | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Univalle | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Google Partnership | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1jjqE6ixO2Yqlm86Ia6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Accounts | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZldlgP1U | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aqua Security | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1JaTOyvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: ORNL | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 10CC3jgNjHryGQ7ZA9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1Ypjfj1fT-GQhOhoPTESZfXpNbPHEt9fA08wbvvGyq8 | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1kyzc_EMxICW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | Delete | 1h4OC6QoQvAKSJDBhRpy2He3dI7IL-I9HhmdolniDas | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc.xlsx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1nLS1-03UvVvU-Lx_rcdpEIXUnOTYd-dw | Microsoft Excel | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Globalization Partners - ACH Form.doc | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1vzLvYW9XeK1UNpTSi7tWS_egMWYxOtJO | Microsoft Word | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1uovzh64ZPESuYd3P5iJ5eyPsha4IrEeFZeI7HF8ztc | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1O4_PmIJ9WEu0YpyOwdhbf2N6vgxsuqpH | PDF | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1D4RhbiST8w9aiiFLUOOIDzNLpVpuaJ0_hfew6rYPu9U | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1TI1UAGvYRLHGJsOLff6ox2hHv-uTGU8Q | Folder | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chavez, Joana StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1CFFCluJQr2dPEc3wG45cdQ9W2wOxFjEMpX_DSyYCEoU | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1wsKFPz0DQ9jIJj8NJVLMohdr7GmTvfj9kb-dK8wyObM | Google Docs | christine@sylabs.io | Anyone with the link | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric, Clerget StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1ZRSSevfXSWnaMEkXTelA00JWTWI7_vor | Microsoft Word | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia_Li_StdServicesAgreement_w%2Fequity.docx.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1WaXBTrpeFBr7rkU6zAVJ49xfoBPBR_au | PDF | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc._GP_Master_Agreement_December 2017.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1nRCIfFJISDh9Dm8vbi47lbTXojvmE2pE | Microsoft Word | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:18 PM EDT | User Sharing Permissions Change | 1MaQ6aB2sdVWccG8DeYhXXADOpnc8LUjFYjJTc9nxJhc | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | Delete | 1vSzAK0CIpaFVB2SCek9-ZqgeN_dhRvBT | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACE - CV - July 2018.pdf | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | Remove from folder | 0B4IS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kai Nau resume | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | Remove from folder | 1g9g9PE3mgG6JrRCgbEW69aAQMarC9h3vnTvMkkKZZyQ | Google Docs | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Toan Nguyen | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | Remove from folder | 1tLoEIGmV-dLWqNS-sUZktCiMrsLPSufhy0u_ghGz_Il | Google Docs | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume.doc | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | Remove from folder | 0B4IS6Q3CKAfEZzFtV2h1c2lwbkJxYXRrZEwSelVoSGVZc0VN | Microsoft Word | rose@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Plans as of 10/17/18 | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | User Sharing Permissions Change | 1Y2qgPLxTf8bB8twAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume.pdf | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | Remove from folder | 0B4IS6Q3CKAfEVkNPLXZvRUo5dHMxV3V2d1dMbHF4LXExN2tv | PDF | rose@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:19 PM EDT | Remove from folder | 0B4IS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdlS2wydEVR | PDF | rose@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:20 PM EDT | User Sharing Permissions Change | 1SLPhJ1nbTS4Yd7BnQMaRMfUfr3dzL92tC_mws1b2gKI | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Template w/Series A | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:20 PM EDT | User Sharing Permissions Change | 1YrqvSOxJV38PzaO_mA0-kCHnPsznQcDuMqRREhvsK6g | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:20 PM EDT | User Sharing Permissions Change | 1tjyzAUeKjkSxPKe-cDg7DQPZa_mAqgrw | Microsoft Word | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:20 PM EDT | User Sharing Permissions Change | 1dtzrb2E-UbjTgmf6uo5enRDvBkiNAwhxKFgfcz1B1Hg | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:20 PM EDT | User Sharing Permissions Change | 1_-RKpZQPpN_NrcnMcg7Mhm_C4kzmkmmvtgU_AKQshSg | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.pdf | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:20 PM EDT | User Sharing Permissions Change | 1FcZAWC-dXu1-6e2tDKUGZdO-rG1y4ivU | PDF | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A Template.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:18:20 PM EDT | User Sharing Permissions Change | 1kjiefx5Y27jStiDQulaybYFOLKoy4Ct1MjUDSzyToWE | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:21 PM EDT | Remove from folder | 14O8OR1iW-XlOy8RphA9_c2TlcdM0nU-QLV7bM8HWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:21 PM EDT | Delete | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:21 PM EDT | Delete | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University - Paolo | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 16NX2mpPTok-qDOAAYkrDc4BEh_SiQJ7UMh9msoPLIWQ | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 18c7QVqz7yfmtfXKs4rJ6KpKyKOKPYX6N | MP4 video | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: FRB Follow Up | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1S0J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Zededa | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1D6hthyeLJZqLl_6XnHDiEFu3zfwjANEQggkzTNykBfs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University 12/5 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1diLwP-gIF6ysbzsS9g50_ue4oEi_I-VCtNShw9CvJm0 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1ZK0EcLSrv_VhSvrCYdIEdOQlCSsByvHO | MP4 video | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc - Company & Product Information | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1EtWBW5L9pb19VF4L76Dao06J5SoTm8cOrRy_u5rK-FA | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zoom Audio_Sylabs_QCRI_5-22-19.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1jt31VybG20QEfmEnj7Z97pDt6YVmPCEn | Unknown | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Redapt Partnership Overview | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1ttbnADxYJBXwoWAUxnWBXz6PBpCnwhALPCXIeFDHP4E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Intel Life Sciences Intro Meeting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1BPgl02gAUrYlP3k8S55dQy9h8WhU4T6200ESPIxsuWg | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: SDSC | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1n1tOqt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRICWJSw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget test | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZI261rsGOUpyc | Google Sheets | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD DSRC Questions | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1OY7WO_5MQ67I0jcdCJa1bjxCjJy4uZE6qoImV1em6QM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell Meeting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1_EnuB-EGo3IWs3ftnD2t41jyTIM3jrLHkUU7hjW6Lc8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs cap table | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1dBUdE0tg853CeSHjWjDhOWIJRYjxQz2I-SVbCDaIW7M | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials: Sylabs PR Launch | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1T2QiyrV9_CvNPW0q9HWV291VxTrHJqGHnq4zGgqFatM | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1EtyEgM2ml-wd7VF1D8hZ6MnWlv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Holiday Words | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1XGmmVSbxQva1rWCLQfIjGZBSAA-2abGrrkr_nvbpdXc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wire Article | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:22 PM EDT | Delete | 1SypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t78I4ouxc | Google Docs | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Delete | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 18VenPQDPBrv1w2CldMJKyW9av66NyZcx | Microsoft Word | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 1B4QkEDpe2xDrlhGF8mjJHDpxL7ypTud4fY7KehvsS30 | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Gwendolyn Rose | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 1UPfzdBLm80xZ9YrPLfBJVn_Ts6duRzDWnHy3zsU5XnU | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fong, Erin Offer Letter.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 10ConWPAhMEEm5zfVv3a3yGYU8uwiksFatmy8JVQsxeg | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 1z5FkL2INWRC6PgaqYSh1UgU0XVGtl141 | Microsoft Word | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 1FkOpAx2aQWx9vk9A8mVeVUkEEK1rK6eC8UlpLvZNGZ0 | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 21 2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 1RPyMMwj1SWEKASB5WHxtc-oPBkgLvYQIGnHdLI7xq5Q | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 10FwWGnvKjF-ww2F2jOVfefRvTh0gHqz8 | Microsoft Word | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 1n4lqDfE9QP-fld1MXTP2LHX-g1urK6-UlPRR5FbPz5g | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshino, Ian Amendment to Employment 08 24 2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:23 PM EDT | Remove from folder | 1V81SkekM1zHsEzvIVi_Y8Sz14cx5uHZ8Ul7amyGe8dw | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:24 PM EDT | Delete | 1nDK3uRjiaQN9gBHJGTVXIKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:24 PM EDT | Delete | 1-kr5ui6Rul_Jfosj1XMClIVhkuDCzMcADe-2xOiERQc | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:24 PM EDT | Delete | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:24 PM EDT | Delete | 1xud5gUbIZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:24 PM EDT | Delete | 1nPNp0Cz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:26 PM EDT | Delete | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYINCbTLKdeVYAFA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1M3TQ2vDvYMjvXS1B3wIT6bfuClWI12XS | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1enKXEq3U-Es_32x-x8YpbMNoG6OlbTm- | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1385EzEIMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKI26 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:27 PM EDT | Delete | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1SnNuCkdCEea1jqS_nAaGC3TpT_oILxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1WFPVWBKN5P5IHpvjZQPaP839S695SYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1GPUlAA2FEd1qCRJmsQZBZjO5rF6VSDKy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1tnSWjq6ZT_tHb0o7db8_n0POTJDFoT60 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1nime28WNIMVql44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:28 PM EDT | Delete | 1-QSqsI6QBlZf_HEbzXI8kCzPOMk8qiZm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1vlcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1BicTrPMIhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1CU4vyXcM2P_XVSG-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1OFL5_8GiLifqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1NZTC-T626JEeqalgiZc1QVEfKXvWwsxu | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1NDk7FbiwJlSdJhXtNPWH5jdWpbSEWumixjEXrpfOi9A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2/18 Containerized workflow user group meeting | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1ibwvZ_T7tO29H1obIRCRPEyFOF9nnLcs1dGTWUGmUgw | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1AxH17Ph8S4EkfBNpmTlVIyzbfW3muPOY | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXI | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1oL8j8vjBeD4pTGf6Hgtlrs3et7vsv0BN | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1iwP8-siWBolcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1W_MneDcyOvZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1M98S3uer1Q1mah2SIvitYfoXH15FxX6F | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:29 PM EDT | Delete | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:30 PM EDT | Delete | 1UzvQDwD3APzU0rtHQH8dUHZcO3ViNcxF | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1IKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1PKDt9vI50TMo04J_iMLSLYLxow42jaG3 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1AghEBsSi04mmEPGCsaaqqTrpcuIXKQqk | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 12H7nzNY1QXf4QP9JRixTwrN9lyHTnSLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1V5Eq56xr-sJ2JvOxgwwy5VTumKLqISMi | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 172cDbKsIvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1k3vwAaNIAB3Lri9paf_CIf6q8gdX8C2W | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:31 PM EDT | Delete | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1BGy3U-8edsKzjYsHlgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1tyy6aFhxMVtyLg8PqQgKrhH6m7SJfJE3 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1SaoQD0YZqVj34ey60eSAqwiPkcVcTUzkO0-nvpo3c8w | Google Slides | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1keLWimvZIiOk7raJyVqcrfqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1TU61Ni9QD6cCehL09Cgp0b1D0sw1q-rR | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1Zp1cJIssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2IdHHusWsg78 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Randy Pidhayny | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:32 PM EDT | Delete | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 17tPbM1Sp2qezay4l5FIyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4IcGKQ | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 1jVYM7Z0NZZ1Hss8OiylfaS4SFPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 15pfWkOaxwqFXO7AhbXmN4Ee2uUSpyuIT21USr556-ns | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GaneshB OA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PKarthikRaj OA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RambabuPatthipaka OA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:33 PM EDT | Delete | 0B_TVfu_m4NgJUllCQnhKMVRUOE0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:34 PM EDT | Delete | 1l1GsyJrE4GmzQh1BgRnl_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:34 PM EDT | Delete | 1ots4lbREwntGkEIjWebZLp6F4ZQ_rwow | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:34 PM EDT | Delete | 1uBYu1b0Nzt-F6dLTU2tAibvzlo4Rx104 | Microsoft Word | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:34 PM EDT | Delete | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:36 PM EDT | Delete | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:37 PM EDT | Delete | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:37 PM EDT | Delete | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:37 PM EDT | Delete | 1-Pdl5V2guO2vCkKF6ywHqnb3wJnFjY-j | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:37 PM EDT | Delete | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:37 PM EDT | Delete | 1IubpfjCNkoq6W0cxYU4ypLCC5XpM0N0J | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:37 PM EDT | Delete | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:37 PM EDT | Delete | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1ca3_W3s0TluCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1zwldzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1TxWKnDVFQGfshwIonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLIm | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1e7fC0cSo_UnyNkYiXWlPfvfHGpO6USk3 | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Stover Jason | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1GFVbUCG0384EPjnMslwB-mDPMtpVQWGL | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Cote Yannick | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Job Description - Yannick Cote | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 15hZYfeoK6Ncz5cHojmvrmD98OumvDylEU5G9USNoo2Q | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:38 PM EDT | Delete | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Notes!!! | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1dS7PLMLl_ml85v4VPgyYFFMyFpmNeh12 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand-up Meeting Recordings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1eJJH2XartguskUziVgVApalUyvj04XZT | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keith:Sales | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1KQx4qXy2VDvPjGITqHFExfE8c2QZ8xZa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT Strategy | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 18vBf-U3jiS2dZxSwQRFSrnVhYWkHkeJ7 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1KHoFapRHohfq70KHTOjmyhhulEajYKj8 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 16khSQGWYo27mk2skdyzccMydDAI9K7nM_OrxOx8Jr38 | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of v2_Sylabs Product & Support Data | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1uq8tu8yttP9mOHs9uA19zywYx_j4_NLQ8D9wv8ra1DY | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1TXe-7kbCMi69OH_DL-TGREx5-YkQcE2aU1BzMSlyjEo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1Dt3ppTalq5D2hOSLHDWsyDlXWQZsTv2k | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1PWSENiOA7YVyVLj4pOgOWZNvFnJIBBO2wVZSAeIO-lo | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1-MQzaTdMzsae9GfisAlnIczKnnHL3BC-RGFsds8SBSU | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1qS_-qrwW77-Bc_opw99L0GyT7z8ZoyUk | PDF | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Process document | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1OyGAcu386SBREK2pAW1rO6QVSNKwQe8rH1anFtzWPfU | Google Slides | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product/ Support Data | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Open Quotes_5-3-19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2).xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1mXrdJBMFQUI5rM3XjVn0XPhGIEFlDSII | Microsoft Excel | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google Cloud Marketplace - Sylabs Announcement_4-9-19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:39 PM EDT | Delete | 1HCr5wbxlmW6Gw0Bfl02o7uD6x1VwP_ZYRmdAGSMPfKE | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:41 PM EDT | Delete | 1HrLm3AqOhvkcjh2-zKuKvUlOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:41 PM EDT | Delete | 1WI4aH6RjIjhKltqYeg5jOWkE8oQygWkj1OJPjLO6G6w | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:42 PM EDT | Delete | 1WOZlpzmPIlZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:42 PM EDT | Delete | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:42 PM EDT | Delete | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-BI | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Carl Madison Jr. | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Remove from folder | 1JmTVJf1eU44ZyGy3VubRy87QK-u0f8913tG7D8KMBpw | Google Docs | christine@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter series A no sign on bonusTemplate.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Remove from folder | 1TWed-2pCqOKQPn3VCm_TOTq2May3IiRx | Microsoft Word | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - David Trudgian | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Remove from folder | 1vLqlelfHAC0eqNsw3a1SY5Cpn0G674YDZV-toJnUOAI | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Westley Rose | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Remove from folder | 1j-Ty2Fc9hTfwtuxoBrq-waWKWQhc8gful5LAJdcnBlU | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1yMV-omFa8ofYEjCjrq6se4IGet0w5vN1 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1M9DqXeImaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1Gt5p_nhUosKfyb41HWOyzN1GlR1LIR36 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1KSEf8KN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:43 PM EDT | Delete | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.14.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 1Tzl-oZUEFJrwwVEhYc96DqhJuhuysGHJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.28.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9.4.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 1ozGXZFET1t0gErgMCGY1lVzZYPzgq1VA | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.17.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.7.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.10.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOIl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.31.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 1PISsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.24.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:45 PM EDT | Delete | 1VYOgPqRcmWnzVlmhQqv70xWslxRgEeMd | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:47 PM EDT | Delete | 17Jp_hKHuLIghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.24.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:47 PM EDT | Delete | 1nc2A3kMJAp6RABniJw6v9EVXkn5pPY9K | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.17.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:47 PM EDT | Delete | 1OuyomrYxQM8RA1w_DNOvm72BA8tXr1AM | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:47 PM EDT | Delete | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:48 PM EDT | Delete | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:48 PM EDT | Delete | 1ZIG1rLCkdVwnDDnzwlmItaC-j4I5UjWY | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:48 PM EDT | Delete | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:48 PM EDT | Delete | 1m9DIQHM9pXpFVZfNSS9RyU2bI0ciWq4R | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:48 PM EDT | Delete | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:48 PM EDT | Delete | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:52 PM EDT | Delete | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:52 PM EDT | Delete | 1zn5Wao14uf634u0RcXEExREGAEx_lED1 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:52 PM EDT | Delete | 1_2wXz7T_rWILfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:53 PM EDT | Delete | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:53 PM EDT | Delete | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:53 PM EDT | Delete | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:53 PM EDT | Delete | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT's meeting Notes | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:53 PM EDT | Delete | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.3.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1NDsDRxeySaXZN_j9GU4UKQta-9i0sByR | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.19.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.8.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1qs5ZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.1.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1JsVzIM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.5.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.29.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1pVhtEgKaB3Y7y7mufZJVCtuun0flqgVa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.15.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1ebwBl-sgbF1K7CF2AX2TUhS6I5qlHfeR | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 16WGTaf63lIHGMIYuV885KqEze1H56Ua7 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.26.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1hPdx-R4kO7k7U2hIljG1ll6GbkYXdxm9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1fB69-KzeBvEuVHTNekUI5i00llkAn2GO | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.22.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:54 PM EDT | Delete | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 12DKNl7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.5.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:57 PM EDT | Delete | 12YjN5fAXyN23QLO9eGJ7p64QSqlPCk2z | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:59 PM EDT | Delete | 1L0yrhyRrYlUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:59 PM EDT | Delete | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:59 PM EDT | Delete | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:59 PM EDT | Delete | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:59 PM EDT | Delete | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:18:59 PM EDT | Delete | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:00 PM EDT | Delete | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:00 PM EDT | Delete | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 1157GZLoBO8NmnnA-alFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 12Ayvwya3uI1HR1nOXELrFl-1so1lYTen | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:01 PM EDT | Delete | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1xlUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1enlgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:02 PM EDT | Delete | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:06 PM EDT | Delete | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:06 PM EDT | Delete | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:06 PM EDT | Delete | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:06 PM EDT | Delete | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Global Partnes Payroll Calc | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:19:20 PM EDT | User Sharing Permissions Change | 13x1BHp3mFx8PPFTzTjahcQIlraG2f5Lk0thccf4JDvM | Google Sheets | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:23 PM EDT | Delete | 1eLkP4Kdg1xMzkqu7pRE3eIoPMpytvbda | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:23 PM EDT | Delete | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:23 PM EDT | Delete | 1TYvyJ5RQ-d8VvCIQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:19:24 PM EDT | User Sharing Permissions Change | 1MiYsw4sFSKo1skAfgrM9f5szgpCGI5Az0g0wmfwC06U | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:24 PM EDT | Delete | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:24 PM EDT | Delete | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:24 PM EDT | Delete | 1ml-ju6YTFiq1QmqWSr5WIKstdIKdhqcO | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:35 PM EDT | Delete | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:35 PM EDT | Delete | 18bwbFlSttxG4H1FOEgILelaMjFHPCqsb | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:35 PM EDT | Delete | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:38 PM EDT | Delete | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:38 PM EDT | Delete | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:38 PM EDT | Delete | 1WFNxbLd6lcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:40 PM EDT | Delete | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:40 PM EDT | Delete | 1BQpGoPs203y7lARE_2ERi8Xep5ToI0lQ | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:40 PM EDT | Delete | 1F6yEIK6vwMwpcwJ-dWxRHE8z7uFMXFsI | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:40 PM EDT | Delete | 12uFi9NQt_LBC4M9-tH6yG0npSI8N8lsE | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:40 PM EDT | Delete | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:40 PM EDT | Delete | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 1RfmjPNJlCYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 134VSj1fEIAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 10pcgCjBDvioU8qvIqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:41 PM EDT | Delete | 11FADagrfsXIOI27NpgIIbBZXbmIPzwib | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:44 PM EDT | Delete | 1cicRlhI0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:44 PM EDT | Delete | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2I3GCf | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:46 PM EDT | Delete | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:46 PM EDT | Delete | 1-TiIpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:46 PM EDT | Delete | 1YJk28hjXB4-XJ_1D3mRki0PTlXPinpzW | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:47 PM EDT | Delete | 1LEjnvWY9z-UvbaTtyC7-3l40uSVr0rqJ | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:47 PM EDT | Delete | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:47 PM EDT | Delete | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 1l68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 1V0qBIAfV5Kv1iRZOlsV_bcI2usPeZUvn | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPIUdz | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 1iA_ZCi_Iv5IbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 13-PwVpznlY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWbICr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 11WQ3FtBy4_xM9b3JZIdRAB7o-p_LnuTE | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:50 PM EDT | Delete | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:55 PM EDT | Delete | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:55 PM EDT | Delete | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:19:55 PM EDT | Delete | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:15 PM EDT | Delete | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 12FvFGIAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tlo0J | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:17 PM EDT | Delete | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPAs Signed | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:26 PM EDT | Delete | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:32 PM EDT | Delete | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:20:32 PM EDT | Delete | 1c0zNlE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Offer Letter | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1pEDxsKisZDCEwSjvjbf2cWkZhR3m3GTlZP3Hg--J6aM | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaneshiro, Ian Offer Letter.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1JC0UUdXe9UWo57JD7kEeaex5iv71o6sZruhJxZUILpc | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stein, Rose Amendment to Employment 08 21 2018 | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1oMSpYw16MTc7CmAVdMbI3PI_1CwljpFNBVflvTVYmbw | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inactive/Unaccepted | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1NuFj76V8rSKprhNaVxhczlDtVOCTOTZf | Folder | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nau, Kai Offer Letter.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1pY1BJ9DG5pOsvJoh4SlJzCBIqXjYoAmtrD13ApVOIqE | Google Docs | christine@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cook, Justin Offer Letter.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1-HzT0S3XXy8mahdtL0an7DEUta5pYaAQ7fxLy2bcFkE | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Matthew Offer Letter.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 11TvNALb_lU2smwG0nbtacTYm5DyKfPc5NgXrADu8DEo | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bess, Daniel Offer Letter.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 17C2nnCUJkpzLH9iA_GD6hEJm3TAZzygIxPiUEuhWeos | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter Non series A bonusTemplate.docx | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1dkL-xh4jVyZCSmJDRzfPrA5dIn1DgFHlMR4Bd7j7ASU | Google Docs | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara Offer Letter.docx (1).pdf | Gregory Kurtzer removed an item from Root | g@sylabs.io | Mar 26, 2020, 7:21:10 PM EDT | Remove from folder | 1HakUzyCPXVOe2gUCc4OJWQCbKQT-4Asn | PDF | christine@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Sick Offer Letter.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:22:05 PM EDT | User Sharing Permissions Change | 1o64_4-PqO-egPeIxrdRLdBBCxyeeJVYdwXv3xtkSD84 | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baldridge, Jared Offer Letter.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:22:05 PM EDT | User Sharing Permissions Change | 1rN_uGp_NihtBPlwg7xQ1zuy2jgpF7pu0NNptY-GnkHA | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 26, 2020, 7:26:09 PM EDT | Download | 1fH3PXzfFD4usPb9I6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 3.85.226.148 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 26, 2020, 7:26:11 PM EDT | Download | 1fH3PXzfFD4usPb9I6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 3.85.226.148 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:04 PM EDT | Delete | 1rDJlRPdMjvYpTghHcrqxQQXzKSM78bI4 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Recordings | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:04 PM EDT | Delete | 1AsyrkfrM4NgjeVPUY53D44f0GiL_iGCa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:04 PM EDT | Delete | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:04 PM EDT | Delete | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:04 PM EDT | Delete | 1lJZGwuEQ0BdcQRWxAnIYEyMqzIjL1zGb | Unknown | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo-2.19.20 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:05 PM EDT | Delete | 1pnxb_WqlDQ4Zcv7MB_GL_cnFe44PKLW9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:07 PM EDT | Delete | 1swMKAoxzAdg1OvAWjIuUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:07 PM EDT | Delete | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:07 PM EDT | Delete | 1_Rl_NWE1m9PJ8dGoE_lSpgPEdeSB5LdW | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:07 PM EDT | Delete | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 14s8xgt72RnI9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 15oIWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:09 PM EDT | Delete | 1IfwXg77DM-lSTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:10 PM EDT | Trash | 1Av9PAklIPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:10 PM EDT | Trash | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:10 PM EDT | Trash | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:10 PM EDT | Trash | 1AtIEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAX.GRSecurityKernel | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:11 PM EDT | Trash | 17f0jNgXXzCpznIOgUL4uLGzzVxFvlIY_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:11 PM EDT | Trash | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competition | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:11 PM EDT | Trash | 18o9fD21xi9H7KwSHxlDfg6kdhLfs2MVu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 451 Research | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:11 PM EDT | Trash | 1BLsEKxnJ8t1AH7eIxnBEkcpD0VpGWKRM | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua Security | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:11 PM EDT | Trash | 1BLg4WdVRtYU6LDw3w94NTYwSrxCw7NHO | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:12 PM EDT | Delete | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:13 PM EDT | Delete | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:13 PM EDT | Trash | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:13 PM EDT | Delete | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:13 PM EDT | Delete | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Example SOWs | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:14 PM EDT | Delete | 1SzRNXMCo4S1MJnwAgbDDBdG2F7tHf7Dk | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:14 PM EDT | Trash | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:14 PM EDT | Trash | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:14 PM EDT | Trash | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:14 PM EDT | Trash | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:15 PM EDT | Trash | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:15 PM EDT | Trash | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:15 PM EDT | Trash | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:15 PM EDT | Trash | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Mar 26, 2020, 7:38:15 PM EDT | Trash | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_I | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 15VvWD3Jf9iMmR_Jx7HDVVTLSHtSoelG8 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 1ENjw15rV81_mOIzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:16 PM EDT | Delete | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1xJ9PCiZMjKPyMsjsI9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project Management | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 174FX3b_3UsjbGguEntdQsY5_p_aPanxK | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SWOT | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 17DKPPdgXaG8r_DUhfvfOd8QoF3AFSykE | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAX.GRSecurityKernel | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 17f0jNgXXzCpznlOgUL4uLGzzVxFvlIY_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.PRD | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 13P6bUMMBivwpNiXEcSvZdPvznGgneGh0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua Security | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1BLg4WdVRtYU6LDw3w94NTYwSrxCw7NHO | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competition | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 18o9fD21xi9H7KwSHxlDfg6kdhLfs2MVu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 451 Research | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1BLsEKxnJ8t1AH7eIxnBEkcpD0VpGWKRM | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Services | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1U1nan-79O9QmuvpuSPIBiosB1Y845AwJ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PauloMatic | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 19va6BrR_1-ob_LO4HSi7fmmyh5-oL0Be | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Compare | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 176yh5Gg1Wbv-Cp0y4pEBZpyZgOoi8iSv | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1AtIEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1Av9PAkllPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:18 PM EDT | Delete | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:20 PM EDT | Delete | 1APDKJhY4iLPlR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:21 PM EDT | Delete | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:24 PM EDT | Delete | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:24 PM EDT | Delete | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:24 PM EDT | Delete | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:26 PM EDT | Delete | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:28 PM EDT | Delete | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:28 PM EDT | Delete | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:28 PM EDT | Delete | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:29 PM EDT | Delete | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:30 PM EDT | Delete | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:30 PM EDT | Delete | 1U4zTSQ4FZzgesL0pIxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.31.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:39 PM EDT | Delete | 1aZoAqiun6SE5MZVPd2pXlmlP3J1u2TNN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.19.19 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:39 PM EDT | Delete | 1z4lmfwjd8cm_Z2x1wXl5DeSiB1xCDgNj | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.10.20 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:39 PM EDT | Delete | 1ACzy2FkYT9bnVI2Q-fArzMzJOpvXtz5d | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.13.20 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:39 PM EDT | Delete | 18rhtl7q_m2xiRknP4lF3uvvMbZZXnzjd | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:40 PM EDT | Delete | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:40 PM EDT | Delete | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:40 PM EDT | Delete | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:40 PM EDT | Delete | 13ZKEp3bF_3nWIlZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:42 PM EDT | Delete | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:42 PM EDT | Delete | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:42 PM EDT | Delete | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:42 PM EDT | Delete | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:44 PM EDT | Delete | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:44 PM EDT | Delete | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:38:44 PM EDT | Delete | 1x1gMuMgNrAcYHIzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archived | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:26 PM EDT | Delete | 1xqb8GGIxHGeLVr6WEeJt2b3gHeE5GLnC | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:27 PM EDT | Delete | 1ti2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner Brain Dump - keller, rose, shara, ed.mp4 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:27 PM EDT | Delete | 1dP4Av2nGl-atWL21i6DhVBcpIjNdNtOE | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:28 PM EDT | Delete | 1Pf8241cZlGPHb5AJAWf1y3znBG-DBamDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:30 PM EDT | Delete | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:30 PM EDT | Delete | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QB Data Extraction Guide.docx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:30 PM EDT | Delete | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:31 PM EDT | Delete | 1hkPrIkwnuTAkQwwlZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:31 PM EDT | Delete | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:31 PM EDT | Delete | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:31 PM EDT | Delete | 1DwP9G0bsHuvGrcTx6FEekhlXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:31 PM EDT | Delete | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:31 PM EDT | Delete | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:32 PM EDT | Delete | 1Cl99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models. | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:32 PM EDT | Delete | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:32 PM EDT | Delete | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_KC.xltx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:33 PM EDT | Delete | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:33 PM EDT | Delete | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:33 PM EDT | Delete | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:35 PM EDT | Delete | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:35 PM EDT | Delete | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjjZ | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:35 PM EDT | Delete | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:35 PM EDT | Delete | 1IQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Excel Quote Template.Sylabs.v1.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:35 PM EDT | Delete | 1NAqT5il4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:35 PM EDT | Delete | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:44:35 PM EDT | Delete | 10yLZiPguvf-eED0soU3WlKHShOt3FEta | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hayden, Shara StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | User Sharing Permissions Change | 1VDiE0MGJbWd0JVxB2t-jRjc5ve4wilEJe-Ys9WDhERc | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | User Sharing Permissions Change | 1sHxKwa22kZhP3qsGkiwpHNmRIF-aFXy3d-KmMHwfraA | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Kaneshiro StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | User Sharing Permissions Change | 1ry3sc1SRc9ajrVz_7YOl-Nn8BdgW4l-EMlhZ72RWm5Q | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yoon, Steven StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | User Sharing Permissions Change | 1cG6hlaBTilTbVXa8G6yBKSk3JqdL2lTbixQShpdB8DU | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ben Abood StdServicesAgreement.docx | Gregory Kurtzer changed sharing permissions for g@sylabs.io from Can edit to None | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | User Sharing Permissions Change | 1LW_CzdUBSZKkbEg6pbZ5vs4EXQPSsXdzeI8QIAWV3h8 | Google Docs | christine@sylabs.io | Shared Internally | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 10M9bpZlSsNcjV2jQIo4ZQXiGenC4yb67 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1S00xhWQSAlas54ShFb9VInTeR6lxc9iI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1Ibg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:33 PM EDT | Delete | 1lGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1ZujuFlNHelGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1IXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1iASGMxSnR8dBfGevSIx8Oui0XOF3UM86 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer deleted an item | g@sylabs.io | Mar 26, 2020, 7:50:34 PM EDT | Delete | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Current Paid Customers - Support | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 26, 2020, 8:03:13 PM EDT | View | 1ODv5-ihsmRO3vI5XkB4V2MGqr9f53iCFGmdm5gH-PIE | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BALANCE SHEET | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 26, 2020, 8:20:09 PM EDT | View | 1haTLV0rBFRFc2ZDVN2R0ybsoWlofbTD1fhBw-PqrRiE | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Facebook Pitch | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 26, 2020, 9:48:46 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44Ix-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Projects/Products | matt@sylabs.io viewed an item | matt@sylabs.io | Mar 27, 2020, 12:37:36 AM EDT | View | 13qmVBtcQo6vSRgau1WT9exaZjjKfA9HttOvZaxg7n9k | Google Sheets | matt@sylabs.io | | Shared Internally | 172.77.160.123 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-03-27 DT Handover | cedric@sylabs.io viewed an item | cedric@sylabs.io | Mar 27, 2020, 9:39:00 AM EDT | View | 1CU3L6ReY7dVTnQPnND1Jj4F919NvDuAWg_yA6Cim8lc | Google Docs | Engineering | | Shared Internally | 90.125.122.186 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 27, 2020, 11:48:44 AM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 27, 2020, 11:49:07 AM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io edited an item | robert@sylabs.io | Mar 27, 2020, 11:49:25 AM EDT | Edit | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Geographically Distributed HPC | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 27, 2020, 11:49:26 AM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | C | robert@sylabs.io renamed Geographically Distributed HPC to C | robert@sylabs.io | Mar 27, 2020, 11:49:42 AM EDT | Rename | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | C | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 27, 2020, 11:52:29 AM EDT | View | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | C | robert@sylabs.io edited an item | robert@sylabs.io | Mar 27, 2020, 11:52:33 AM EDT | Edit | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | .~lock.Sylabs - PITCH-corp (1).pptx# | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:33:42 PM EDT | Trash | 1KfAlAvJoKQeoj2ApKGbXD1B8aa1Vgv2C | Unknown | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | C | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:33:43 PM EDT | Trash | 1An9Q65O0Rtx9EFbPLiFWXP1Z359wL7sS8JSeL6ishhQ | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:33:46 PM EDT | Trash | 14O80R1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ExxonMobilContainerStrategy.pdf | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:33:53 PM EDT | Trash | 1jQWZCBTDb3zLA-DF_0nQGGMNaM0vi-f_ | PDF | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Getting started | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:33:58 PM EDT | Trash | 0B6B4L6m2Pzi6c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | image.png | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:34:01 PM EDT | Trash | 1hB-FxSfRVOVfMBGNJcLCnN11TQAkI6sW | PNG image | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | PO_B640518 Signed.pdf | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:34:07 PM EDT | Trash | 113ohbqelSPu2CZ9LgztzWLz-Q0MFkWTJ | PDF | robert@sylabs.io | | Anyone with the link | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Singularity-Release_Notes-V1.doc | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:34:11 PM EDT | Trash | 19a8-jSDNKy5REJwhXS_78V0pubPL6vES | Microsoft Word | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | ECMWF_Singularity.pptx | robert@sylabs.io viewed an item | robert@sylabs.io | Mar 27, 2020, 12:34:55 PM EDT | View | 1-395Q3xIdaSvBnionVXpAVyOjXGc0OX- | Microsoft Powerpoint | All Hands | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 27, 2020, 12:35:50 PM EDT | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 54.81.216.19 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io downloaded an item | matt@sylabs.io | Mar 27, 2020, 12:35:54 PM EDT | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 54.81.216.19 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SyIQ | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 27, 2020, 12:36:41 PM EDT | Download | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | SyIQ | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:36:50 PM EDT | Trash | 1RJtWKnWT5FGtnJ6rVjiazpduHu0YXBWWFmPrHoJ4KaA | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs - PITCH-corp.pptx | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:36:57 PM EDT | Trash | 1IY-yE4SN0cV3dLR6TRIW79RzXAWLABsq | Microsoft Powerpoint | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Business Strategy | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:00 PM EDT | Trash | 1mrC2E5o3ElFtTUykAT6tvkoN1eqHPsChAEWjMWcScEo | Google Slides | robert@sylabs.io | | Anyone with the link within the domain | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2) | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:04 PM EDT | Trash | 1l8nAs8ibdP-eXEgADlibPwbaK5nkVN3dX6r8P1s7NTg | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2).pdf | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 27, 2020, 12:37:14 PM EDT | Download | 1n-j5SRUI4AdtQE7DV5CQiZEytD68tYCM | PDF | robert@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Pro Ent (3) (2).pdf | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:20 PM EDT | Trash | 1n-j5SRUI4AdtQE7DV5CQiZEytD68tYCM | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io downloaded an item | robert@sylabs.io | Mar 27, 2020, 12:37:28 PM EDT | Download | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Roadmap | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:31 PM EDT | Trash | 1SW0KjnpVOb1hzd6N5kZxmXfS9XrZhfCBy144-pLVMwc | Google Slides | robert@sylabs.io | | Shared Internally | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise) | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:36 PM EDT | Trash | 16X2JR6Tmv2rOKgjy1UPAXeJFy2dOr7y4Yl7eUTRn3Ec | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:39 PM EDT | Trash | 1T8oS8PEF7tYA3qq6Z1h08InaMf2vBQwl | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1) | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:46 PM EDT | Trash | 1eBMNLlMcAgSJhsoZTe4UJkOFn3TPeOWc2IGUqtCeUKE | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1).pdf | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:49 PM EDT | Trash | 1NOSJ_iAo7Da969jPh6uQLCcSL6r83XZ2 | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Sylabs Support SLA Matrix (1).pdf | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:53 PM EDT | Trash | 1lqDVcyYuNwJMVRD0Wi306P27gQQ5hjcW | PDF | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled document | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:55 PM EDT | Trash | 1-ekiswN909Z1H0CO5OQAae88cY1Gw8k-TxDKqP67TCc | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:37:58 PM EDT | Trash | 1LyjHl3hZ50VCXZdm_3TWI9aIVJRR3Dppn3pZ7gc2YlQ | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Untitled presentation | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:38:00 PM EDT | Trash | 1WbrEjQml7xj4JTH8OPl0DJMpqlpxX58TzA2boN4XD28 | Google Slides | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | zoom | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:38:07 PM EDT | Trash | 1Lz2_ZrH1_qRn1PRaKkQMrEp0Rn1sudt_wpTE9bDtBwM | Google Docs | robert@sylabs.io | | Private | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (robert@sylabs.io).csv | Vendor Registration Form - V3Final.pdf | robert@sylabs.io trashed an item | robert@sylabs.io | Mar 27, 2020, 12:38:10 PM EDT | Trash | 1rZYMrZl4SLpntY-Ym2BLuPYXB-Lvd9kj | PDF | robert@sylabs.io | | Anyone with the link | 172.112.246.83 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH 2 Proposal | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 27, 2020, 3:17:17 PM EDT | View | 1dERb-YRC5muc6MZjoAlctCpzxxlWu3ObDdZNU3rlhcg | Google Slides | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 27, 2020, 3:17:51 PM EDT | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 27, 2020, 3:18:41 PM EDT | Download | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 27, 2020, 3:18:42 PM EDT | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work | Gregory Kurtzer edited an item | g@sylabs.io | Mar 27, 2020, 3:18:43 PM EDT | Edit | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupt the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 27, 2020, 9:22:35 PM EDT | View | 14O8OR1JW-XlOy8RphA9_c2TlcdM0nU-QLV7bMBHWAD8 | Google Docs | robert@sylabs.io | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook Pitch | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 27, 2020, 10:20:21 PM EDT | View | 1Y-rZBJ9KsQ1lOvQh44lx-8rLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02_Roadmap_Pub | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 29, 2020, 2:53:42 PM EDT | View | 1K2PJNtwCokniqYUE_TJb4EstGsXsrDCohpkcPJJkQPM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02_Roadmap_Pub | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 29, 2020, 3:29:49 PM EDT | View | 1K2PJNtwCokniqYUE_TJb4EstGsXsrDCohpkcPJJkQPM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | comm.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EXAAS1AfX-tWDfBjvNJzciQpINdMgCWW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | basename | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PmhFPS3buk3iOgLfbcE_R_oFQhaXmJ_c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-180022_Engineerin_1920x948.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iS9XqWygT7yuBLury134aMGHsAzWkn1T | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Socket.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16TJI2X24ApQFzOQRVTv86vuT4dP2G8Nq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-split.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b-5D-mZ8yEYffAkOEKBVMqpV68j8tuMp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-add-new-partition.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l7UXu2ubmrgfpWzLebN2fQuUkOkNDYoC | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_create.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12eFdY_Nxcw-cZovJ_Y6ry994mCOiwmuY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtasn1-6:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eKQcm31HbO0EuFFgseioO2FmckMdJNzc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inconsolata.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Oz-Q9N6lyxs7CALGScBnPQUMpCVfgJ6H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc-bin.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1huAIkiIhL90bFGWjPeu8OT2qFQSbn7ac | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syos_demo_for_rstor_01_2019_take5.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H6XnkQYim6f_WEu_U0biRDKrTaRy4ZWI | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM855.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15C9FQtuxVRTtTtSRQPls8LMV_OZAZTzL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-3.5-1.el8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lfpZHyubq171HGcDyZ3tPly9g336dnko | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.Exec_and_Shell2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l3iUMk9IA4c1CK_5ESBFAxcSvwF4pEX- | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nb.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16rbgomvV7xqX-0L-fhTjqjQ2M-Ba1ckr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mach-gnu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BJqjSNdNnLQ0i2d1h0-F3SH-EQvhNnzC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Builder2.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G-dDdekcXrKdvvEBYcsTINEhFej5UBQh | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | us.archive.ubuntu.com_ubuntu_dists_bionic_main_binary-amd64_Packages | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b8l6RcjRdzA7NAO6ArUhqdsCYvOKd8Fr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dhR2HUBekJ-KD2TRty35vttvxV8SY-sW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Yd_kNDrCs92saNZyZGyBbaHfHz2w1ewT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F9pNMz3fD4-UYTYkDHR_Ko3ca8KKTahf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e-cues82YNbjY0gUiV9LDHpipEtZ3yHO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-1.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15QoGDer06cdl4c_ZjauPDMJj778IfAgE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nhQKeu_YRnxX4fdtTMsQGJ33XIV0G_b7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q8GVOzSlYBAq3FtveVvizfBoeEOgWBKP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hwclock | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W8IuywYeByTPq5RoTTCcvrpzsbip2MIL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G8KyWbKWwz4K2JBnfAxCTA7YbGRC3O7e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.0.3-rc1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xv3wnNK6YjQwhfBL-cxTY9w5o2nLZZgd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | InPC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wO13bya-mxQ_lU0YMdGUKWqyqO5XgXZ9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dot.profile.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19EyjUnvTqwUMQtulpHpG_CLb60gWJ8Cm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam_misc.so.0.82.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JzhCwOgg35GWvMb39PMudNoPinsJY2uZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bsdutils.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GmGopLTzZoTxD625jpt8STrFnXxuldx3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FJ-qQq52PO2mF2VV8iid4LMfRXVQahNd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Package Information | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yF3pMpiOSnRTkG5g9grhVtSrNeR8EB5rr8RCafl1jpg | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16bp4vEtjVF2Amr9UwdAezJVqO79hfYos | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.md | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pWgyFXmlQXk3ikpKXwcOg08pbkd1u_xl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-devel-2.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aOgrHJpAivLLvLnBlRxRiMHb9y4W3WGE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | blkid | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BOBzhGkHmvEcK_Osh2RGTOk3tInv6T8E | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 195glcVSkzyLpM_TjgjYryFMqolu_9tDP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-4.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11WilGOeuTSSDw4P4m_NHb3SeqMKWPp4h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TM5_xNUDWOKP9WASkyFKXiszwuDK0kNA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_uuR6H9Bb9aMnvJw9KXNfLrwhdSKkriy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYS_LC_MESSAGES | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g6jOq4jdCafODfWSMSI_jdvAa1IigKw_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chmod.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-kf5_J2wxf3086ffUDFL91Aluft4uOxN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.0-rc.2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10I8138vtR61Rw3-74-wtN3jKGZRi18ki | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RSck4Fx7wd9ysoe79wgIUb8Ip7Omgss | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cyZIKDwuOidxyWJUtmLasPFD8vfkPvOM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_remote_remove.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ngh3zlBEap0AECvDmYjC9-bbqQVcOycY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sotruss-lib.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AJOQSuopr56Wovduk0SlVgUR_vZ0wZRY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 300.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zRl_c46ldnCTg3klcpmcHAlzW4NZaBwV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | os-release | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f3s8N6gSzyXziArBF6a9HWlc6b68c3bW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ouaXDjrx7-DrGQ17rg4QC_sSle_urV96 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdb5.3:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mlXszcDdQCHEzDcFrxrXiUakHGXTFTk7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1krAeh1yF_saVLbbQydAmoEJHJAwoiiFu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U6Vr_fXozhk_CHjXW2q4lSsOYe9N8MtG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lower.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B1BHamMJecqRcPTHzQsKQaZToA0HjIek | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yQoXzD9btbUCpU0oahoX4L1_ur4a58bu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | diffutils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RSEhPZKhrAcBGU7g8IFMESJjaF8o0XYe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | time.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19A5MVovmxRE9THGKQfUxBszgf-uDwypF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_a_container.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A45G8zEYnXSXqrmauYb3jWvayT6Pb57S | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lo.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hbAjuXv1NQaMHcG70QiyRtoakJF69Awx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gjmFJ85kBRealHSqK1dvK5fkn82bwTTn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_PRO31-3_admindocs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mance-EmbzEYAyKTNCaHSN0zmh0bkQoX | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | utf8_heavy.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G1JdIFU1GKd-o9RJp-WJBuMjQLHCcVp3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_search.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ESepiKNfDSMn-mNtE17LuREWEqF9zYsz | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 18124840932_e42b3e377c_k.jpg.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10-f-maeMHs5GStJh79ZQNjKAIPjcSqMz | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | csplit | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16kzha0zzUZ0Qj8BSZSeqwc8Z4PeSi-DY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uAiCsIUH90_wfvN3uMAbpBZDUgbvZRp6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstab | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10M7xQPrrTrcCMdp_iPbE4XXZoEXRyxOs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | COMPAT.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hwf1pxhN5BhU_kfgYWE606LMzeyLULB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MIK.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14xPxwAwDUf1q0x9oymzOtM5j6byNJax7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Carp.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18P0sR3iW5ipgRQxeBqGIUwNzTRxbV52N | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1132.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v_r3hyz9BPVOSSS-WRXbzqhX2KOEC0Sq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | exploit.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GkW99__lzuF3x9mKalyCOubgLpk8FMl- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13uBzdkOw24F6grwSjcQ7vul3j4blLpge | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3_4.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZWaKKSEVOOU8nMFgNPWYeCZkXJvuAoPU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ViobSZ7xBhNSnYJqtDWEeu7dNOnflQ_t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | modems-with-agetty.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h-CpuVhxXlZz4tq38ZbAPxiX2c2YhSO2 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgnutls30:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wH7kN_clTgJyI68HAaGuXSp_4OLGAOWE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tx70LAPzlcxWv-5WXaoXCyjqGcYAaqVS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VidRTF8SRno9tobW1e-I4nf3W3PsZ4hg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_test.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eyVZQPMx7cu6s_aqnvw6bX_G47ZYapQM | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | oci_runtime.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14IOpshoJrlFLOknNIBg5XG6M4vDXbksd | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | oci_runtime.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XSUSsh90F1poR4X8_kMXBhNw0lMzncXI | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-divert.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1enHHHF10d4rNLsDjDcfXW2Lpgw3N4kgi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cantilla.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lgacARiRMH55MVghhb2KSPiQU54YZnDT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190415-175521_Engineerin_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ea-vdgXmqLa_szQQLmo_6OYyqJ8PxPeO | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JlaNpvYTw9L4WWpGNkP96P1_hZ5Rx6P- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | paste | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h8cOIKfKRC0kt0volfmfFaMFLDw07f0i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pygments.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KKd0yhkW3Z0pMp7nMPwgldTGHLuKBNb6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4.1.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Njys46A4fNJ0h_pcrBLWsFzC3F8oV_gE | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | udev-raw.rules | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ma4jhkvZXVcxihF0hfOaJ2nzax2V-QtY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18oFaYVpjckdlmJ64txlKZP7OyhXRTZ7k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO-IR-197.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vhoyEUNBkp05aqp-cpkwHqmCxGHPaJI- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gshadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17BGBCRPYs80nBxe9_PrKGQBdNrexz_7x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | run-parts.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PqBog8zRhDyZYM7kstoecRb0lvuiYHhj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arnold Renderer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tjw2yC-qlb4SQQdNXR5FYkr8yoJnfIloFODEoZR7xBo | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom-err2:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FK_GdQidrl70EkAVCcrTE5GE0xEgQ6-c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-pager.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lYzLgowNq6q3zZoalB3D0L6uyShQNZsQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzip.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e_CGZFqdwotdML9FyLOtZeGVHAngYB4N | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gnome.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1enl-rrCsGnxSEkXrblxoQmkgnibssrU9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JXhNImwr9fLwWTvll-yEIpCOxyBMLiGi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | stty | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Od7suo81runnhHk55_aQNjdkClY-C_7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ring_mpifh.f | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mw3e-WUj-H3NHuWYS-anYrVrlsgGuSL1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gNfV-lzJMbvERA4Tz3ZYipphNedotKuy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12E1OoeEWQQ7B8j0j7MULCVvitrlT2enz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libncurses.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bIVPH035p4sTVzbPmlyMdfAKg2cQWam7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Build Image (Detached).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YIq1cF_QwPA36vFjUAc34LkG_umvi-Ov | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eFRAWgc2zMJZQpMWHUCiEcCRQMlZ1Rhp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_lib_listing.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SXnFf6JIPDqbOilbzlK9ca10KrsgJo6L | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l4BotgW5oMzvMMJUR79377c7lE7872_x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-key.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_YnK1Mp8J8z7fJE8M2HWPOp2rxFhfMwH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libmenu.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xdF7JXMbkl6YDXOnDFwbCoznlokounmw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_motd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CMvErWFca8JSrZ_uOVALXRa-WHaoVpK7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | screen-256color | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hRzyZWzlC40grtnAmxM-YpPx5EfVmVJJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TtHOvXQpou1Fo5FKCr34576avzAk-cL5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lina.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ryu2RQr3rl_PYTxOa5QaV1G6RbUYedyZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ju3s5-SRX-rppQl0XIR5a7OzOE84Ez2w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | which.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TI8fRof8HktFvUyYvpZ0A432X02io26z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 156kAU4bNyp68OWEAJ17qi-pKjBD_OT35 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tail | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sRKs-hdtYW_WNNkk7bDAPhVlrV1SJyPZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-TBYde1kbNR2pgeOOJh4VHWY_GwYAahY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hypervised Singularity | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 113faGC-bDSNYwYwHxwPlICeOzE5BeBaSio48K0yXuJY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpgv.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jq70eejeUqmiy7yEby-jx-V94BnaQDt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM281.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 143Ai2HhcPrrpVqwsUqZ1VH_CGB6XvTv6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.Debian | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r9xpo19QJRedd02y5zWUXfX3vewz2uMI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_loginuid.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1askzywxsC797bBzu9k48kEoPhmUN7XYq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ldp82b235TLxSk322RFiy41cN8iPFpNt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oBjSDpKPG91yqYqmJrwzcbOx8kfgRFVb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MZsA04-FXjz0f4yG4AJ89gLY8I10ADlG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zgrep | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gRCSnqMandummAKBM5uEnL-jYlQfIwH_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _PerlLB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13kefq8V-ZN59zoY-zaM-lFB3ICfztov0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8-cow-example-with-enough-and-not-resources.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hkgfZcYAFho2HK901kRK8llxszZZ_qDJ | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | InitialSequenceDiagramV4.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jE1o2-Qmk-WcwZkwRm8HAd51jnHXDygB | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libunistring2:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-twu0uYHofqGtNemE6PWiHkrUTe_k_w2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-communicate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D_67ep8O1qiWdkYqOcqZd0XUy1VLra0f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdebconfclient0:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VL04E1jLfZbv5Z_2TXS2vTdP0PqSLwoO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1diPkueledflHGz-qEs84ODqG3yGQt4fp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit1:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15jrdjDrWPJGfjc4KEp1Ed3YXggJm9ocC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_gui.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Af5mFcw6vgb8wayeEPCxVghSplu-ef8Y | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KpyHCVWS8mzbUDHOgmX3p4pe3NVDucdt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key_import.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ivno-zvUl_qSaI7XIsTe5PHUK4bC0K5u | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EUC-CN.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w62jjEQVZr0En04i9xwqDPpucv_gEUXE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop-0.0.2alpha.dmg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19LeHyhdzJkQ1sHGQGauaqd9yVTuleCim | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Container Services Overview | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GatbrzImFBhj6HlsBXLOM-aDdHBn6bhTMERCMBXEr5E | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UHrdjujjJp5wUb-tZZNiQ4Ml9Ixlq1aF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V41.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_SYlUuKYqlKNljPxo7WcXYYnRfjJEFgJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-passwd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hUEj0OQcpLKTpNrVZbLUau11j2mWSxVW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | uname | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jSGVy9U2AnI9nfWNfjis4k8xjVzTVq4F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mach-bold | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10gWO2Gj3_5mdgiCrn9CJjGbjt7ko1OjG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zAewegXea_3z4WlcUp6YHHR0cCI3SATR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DbDriver.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l1yKtR442X_AhUY7hs0l7k2R-OWXEJi- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ANSI_X3.110.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f0dElxUHxblQsC3y3PS_LvCjj-tVZbce | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1an5jN_UFo29mOvTianMX9PZWKJFSSSKB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chpasswd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ay5ytAQNh6MsjDc3mLCWOimjwhbpnd3l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CNgowudpkNgoVmEll2veEded73V7gS3u | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CVE-2019-19724-2x.diff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Couuw8zZLv6d7S6FGG7SWSEBRzXalj8B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | oci_runtime.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18Ml1ySDqGAjReR6QSUK8_uLfH5ojoyaY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnettle.so.6.4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12nPxaa1YZWlVN403lwVq0amZmeRnQ8oG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O2VTfC9j8wxN6tWKQ2vl7BxG1JcIpFQE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debugfs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EyiQx9NPnw71Yh4Yqb8Bo9GjtoRYofN9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bVKXKDiQiw2vRmZxfAIRFTT57PtGdikf | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sed.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WMgnP1WFiz0xU6HqFnor69UOhQn4AD3d | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Config.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gSF4wxO94TQyACNmOcM0Dmemb6flS_Iz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15I3K81YcOdEFbshIaCmbxtGJNIpuGK0h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11xGfCShH5RCbyNdseN51R8FJvhvq8ev8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1n2ne4gmdQ1rGtgp__CmcumU91F5RITJ7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tar.conffiles | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GuGXwxOlWyFvCJ1ucyE2lSXOz8ZXIkDK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsfreeze | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L2H0iOrl6XY3oRKY6fy_qxiDxIUNLMg8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | h2o4gpu_R.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BtnQf5A5WnTBydnuqSKL6nAYs4oUsn72IHxkQSgs1bE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1156.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bi3icqnytZTHWDnSOZ4vJILzgY2shdhc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15p_hPjWWcG9K-9Rl02i9ukwGN6-2SUIG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap-ng0:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1elmrktmNSvxUi242YKq0PP1u57ehocne | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | theme.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1izl5K8Nck0NucApL_Q0wkBYgilN9nA-a | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1155.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tmtwbcWku5z0TGoE-vHHwh_7vX9DaPOT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_timestamp.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VpP0M3OvsgxQ1Gbp6dxDE_2YhxBv7eBI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnettle6:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A4Nne4XSB2vaBIGLGAfcrpKmc7N19Tw7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EGLIlSJhZ1TwA25619GzwbLcX4c4x8vK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EROdkI8VzMvYCu3Iln6GGO5Xo_tDhTbu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OMzPSrnKhjM2rO18AT8-RiTIzB1uk8D- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZRoP2msjj9jnCtOCQVHD_NzTSwjrPQwu836H6pgEn3Y | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzip.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZXmF8aEeNOM0OfrpGWMH7jBM5kJ1E0yv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | addpart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gQDpyemQFUf3ePqqqfXpatb7GG4W-Faa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BN.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wuvqu5iRjqL5QMiGDd9VOoNv-lao942Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-statoverride.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Nxvwt6mQmG7HpszY01czuz1Co_1C8cSq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-7.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16ZEF-cC7Pu90hhXYF-WJTVPve3p36tc7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libblkid1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CCQcjxgHPR7sLly6bfDhLL2pXFRWTMDm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TopAndRi.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mFpajFfp4ZSMhk1xJaqDm4siCIM371Gw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UTF-16.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qmoaJm9HH8T9PpPFRe3qn3gGHlWQEoSl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_extrausers_chkpwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11Zmr3ZBSR4-gwWLQuhLbFIkMDXSs_9Np | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Uy6V7PBwVukBnedgvPjWcM9Mt6vLPN1F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Image Management | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JJF-ShI1fhgGtqpB2Qwt11VeoJV1kUxYU1LLUmT2ywg | Google Forms | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | persistent_overlays.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11cMvj-yLJ1ighSWC0JhavnK7SroJ9Qkn | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtinfo5:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N9RP6dTKsp8bSOJaNgQhCQqZTb-Vyul0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | semanage.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z2VYsgOVcg4gHAc1juby8fmqcNGQl1Xg | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wg1fZg-TuK4ngPoHVHADlZktYqN6DVYz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt_preferences.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OJwmpzm5AkKO6W4DZEYMnDG0X_3QZMSJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12McCxPObDGrO_a_mStKl3atvDeC9h4rd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lscpu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 123Pv-14pyzorV0oifL1YPKIQBm_8PB00 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tm0z5KoEfOAC7nHCZ8i7W-xzE87qJ2ZM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom_err.so.2.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_6wp7K7vlqcwUnl0XHfILl3NBIP6WTpa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-modules | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UFtPfFNAysQTtSo5rbi76qO3K-uLMCeS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM868.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qU9d2geAMkdQc_8viTuJSq3fNZubELxK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | logger.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QpTT7tn4PJJ4hNHaizKlio0rShTHIHrW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Select.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jvLEt0ZLTzUcoKVok7I_FV8b9ZA1SrrW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sources.list.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1s9vQ5GeXgNbQKb2kCUsq6j6zWzVHPhhx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-split.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jbAhmSbcCqQmA9EiSuwqVIe3a7smF7LD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uZa0IYpmy6lu6yiqwRC4Uh9hnAANM7Ft | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newflow20181128.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h9kCyoZ5xAUjtTPApdMKKnNVRHR9HG9G | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.31.1-ReleaseNotes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wl1u6C2jtyVtcD24UPTVnjjUextbdtKy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18-Xx_MqFlD_ZlgdJ59ypXQx7L2HL2k8z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019/01/22 Japan Singularity Meetup Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RKFUom3dHXWsPu1nEqXilZMmtFA5fK5NBu7nXc2c4kM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | taskset | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gUg9TDhDWrss7fJwPbL5UVFBN0VWSTas | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Gu2tD15dafcBay0QhU-vkpTPTWn125CE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP10007.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bLYC_mkM6w34q8PtgTVW3_2WhnI1Dj3M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WOnJI8fLx7nHxeaOaI4nc68sOd7wEXNK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14wxy4U_bkEheaS-4OeJpjCz_GTw2FjjM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5_1.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16Kk5qT861RCYeZChI6lqEALo8n5DV0U5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Geor.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r-dr1z75GblJxm_Eql_xnw69aTrSd5ms | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R_V6euwWgpAaM-8DS1IWFQUoarZBRdOC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zlib1g:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R-y3IVkgfrhvCB_6S291CxFx7Nkd6z1m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ot2oH19_QDZ94HRBoBF2v732uk9J2d5W | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_sepermit.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SZBDCsNMdya8b1DLBqiHAbzIQb6fWjoI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unshare | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1K_6R4PAg19JYZeCnTlVDDXLtdJnRr2q4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01-vendor-ubuntu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uqDZ12XnjRe4Ya2SQ8I_KXXb9d7NnZL6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cvl-sm8FEp_1TjKXOB7Laa0MAUKRSIb3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 18 (Friday November 30) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FSsBY4JaNSNwG05lt0pYNYKOAltjKjuZnqLLR0tf8dE | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 17.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B_qW6lFkPN4OeaszQYUSJIgrq5ZV25km | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.cramfs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CMkLPLEoxttjbsYOufABHOitOs4GkDQL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgnutls.so.30.14.10 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14VTKTzPN7Ncp8ZpYAuAQwgoC9ftPNEF- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | confmodule.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OS_gN20yE9qf6Eh6YPCyMRarwb-JZrpQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xVpBtgTEVtJFt7lkops2gfoMSGMhkyQg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | user-guide.tar.xz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vam0Oa1Dd7KWF8Ervqq1k1QB5i9BMXst | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | comm.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EXAAS1AfX-tWDfBjvNJzciQplNdMgCWW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | basename | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PmhFPS3buk3iOgLfbcE_R_oFQhaXmJ_c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-180022_Engineerin_1920x948.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lS9XqWygT7yuBLury134aMGHsAzWkn1T | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Socket.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16TJl2X24ApQFzOQRVTv86vuT4dPZG8Nq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-split.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b-5D-mZ8yEYffAkOEKBVMqpV68j8tuMp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-add-new-partition.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l7UXu2ubmrgfpWzLebN2fQuUkOkNDYoC | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_create.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12eFdY_Nxcw-cZovJ_Y6ry994mCOiwmuY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtasn1-6:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eKQcm31HbO0EuFFgseioO2FmckMdJNzc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inconsolata.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Oz-Q9N6Iyxs7CALGScBnPQUMpCVfgJ6H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc-bin.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1huAlkiIhL90bFGWjPeu80T2qFQSbn7ac | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syos_demo_for_rstor_01_2019_take5.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H6XnkQYim6f_WEu_U0bIRDKrTaRy4ZWl | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM855.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15C9FQtuxVRTtTtSRQPIs8LMV_OZAZTzL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-3.5-1.el8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lfpZHyubq171HGcDyZ3tPly9g336dnko | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.Exec_and_Shell2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l3iUMk9IA4c1CK_5ESBFAxcSvwF4pEX- | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nb.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16rbgomvV7xqX-0L-fhTjqjQ2M-Ba1ckr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mach-gnu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BJqj5NdNnLQ0i2d1h0-F3SH-EQvhNnzC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Builder2.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G-dDdekcXrKdxvEBYcsTINEhFej5UBQh | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | us.archive.ubuntu.com_ubuntu_dists_bionic_main_binary-amd64_Packages | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b8l6RcjRdzA7NAO6ArUhqdsCYvOKd8Fr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dhR2HUBekJ-KD2TRty35vttvxV8SY-sW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Yd_kNDrCs92saNZyZGyBbaHfHz2w1ewT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F9pNMz3fD4-UYTYkDHR_Ko3ca8KKTahf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e-cues82YNbjY0gUiV9LDHpipEtZ3yHO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-1.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15QoGDer06cdl4c_ZjauPDMJj778IfAgE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nhQKeu_YRnxX4fdtTMsQGJ33XIV0G_b7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q8GVOzSIYBAq3FtveVvizfBoeEOgWBKP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hwclock | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W8IuywYeByTPq5RoTTCcvrpzsbip2MIL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G8KyWbKWwz4K2JBnfAxCTA7YbGRC3O7e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.0.3-rc1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xv3wnNK6YjQwhfBL-cxTY9w5o2nLZZgd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | InPC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wO13bya-mxQ_lU0YMdGUKWqyqO5XgXZ9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dot.profile.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19EyjUnvTqwUMQtuIpHpG_CLb60gWJ8Cm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam_misc.so.0.82.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JzhCwOgg35GWvMb39PMudNoPinsJY2uZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bsdutils.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GmGopLTzZoTxD625jptBSTrFnXxuldx3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FJ-qQq52PO2mF2VV8iid4LMfRXVQahNd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Package Information | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yF3pMpiOSnRTkG5g9grhVtSrNeR8EB5rr8RCafl1jpg | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16bp4vEtjVF2Amr9UwdAezJVqO79hfYos | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.md | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pWgyFXmlQXk3ikpKXwcOg08pbkd1u_xl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-devel-2.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aOgrHJpAivLLvLnBlRxRiMHb9y4W3WGE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | blkid | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BOBzhGkHmvEcK_Osh2RGTOk3tlnv6T8E | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 195gIcVSkzyLpM_TjgjYryFMqolu_9tDP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-4.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11WiIGOeuTSSDw4P4m_NHb3SeqMKWPp4h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TM5_xNUDWOKP9WASkyFKXiszwuDK0kNA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_uuR6H9Bb9aMnvJw9KXNfLrwhdSKkriy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYS_LC_MESSAGES | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g6jOq4jdCafODfWSM5l_jdvAa1ligKw_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | chmod.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-kf5_J2wxf3086ffUDFL91Aluft4uOxN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.0-rc.2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10lB13BvtR61Rw3-74-wtN3jKGZRi1Bki | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RSck4Fx7wd9ysoe79wgILibBlp7Omgss | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cyZIKDwuOidxyWJUtmLasPFD8vfkPvOM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_remote_remove.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ngh3zlBEap0AECvDmYjC9-bbqQVcOycY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sotruss-lib.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AJOQSuopr56Wovduk0SlVgUR_vZ0wZRY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 300.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zRl_c46IdnCTg3kIcpmcHAlzW4NZaBwV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | os-release | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f3s8N6g5zyXziArBF6a9HWlc6b6Bc3bW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ouaXDjrx7-DrGQ17rg4QC_sSle_urV96 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdb5.3:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mIXszcDdQCHEz0cFrxrXiUakHGXTFTk7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1krAeh1yF_saVLbbQydAmoEJHJAwoiiFu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U6Vr_fXozhk_CHjXW2q4I5sOYe9NBMtG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lower.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B1BHamMJecqRcPTHzQsKQaZToA0Hjlek | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yQoXzD9btbUCpU0oahoX4L1_ur4a58bu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | diffutils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R5EhPZKhrAcBGU7g8lFMESJjaF8o0XYe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | time.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19A5MVovmxRE9THGKQfUxBszgf-uDwypF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_a_container.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A45G8zEYnXSXqrmauYb3jWvayT6Pb57S | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lo.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hbAjuXv1NQaMHcG70QiyRtoakJF69Awx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gjmFJ85kBRealHSqK1dvK5fkn82bwTTn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_PRO31-3_admindocs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mance-EmbzEYAyKTNCaHSN0zmh0bkQoX | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | utf8_heavy.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G1JdIFU1GKd-o9RJp-WJBuMjQLHCcVp3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_search.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E5epiKNfDSMn-mNtE17LuREWEqF9zYsz | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 18124840932_e42b3e377c_k.jpg.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10-f-maeMHs5GStJh79ZQNjKAIPjcSqMz | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | csplit | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16kzha0zzUZ0Qj8B5ZSeqwc8Z4PeSi-DY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uAiCsIUH90_wfvN3uMAbpBZDUgbvZRp6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstab | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10M7xQPrrTrcCMdp_iPbE4XXZoEXRyxOs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | COMPAT.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IHwf1pxhN5BhU_kfgYWE606LMzeyLULB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MIK.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14xPxwAwDUf1q0x9oymzOtM5j6byNJax7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Carp.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18P0sR3iW5ipgRQxeBqGlUwNzTRxbV52N | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1132.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v_r3hyz9BPVOSSS-WRXbzqhX2KOEC05q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | exploit.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GkW99__IzuF3x9mKalyCOubgLpk8FMl- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13uBzdk0w24F6grwSjcQ7vul3j4blLpge | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3_4.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZWaKKSEVOOU8nMFgNPWYeCZkXJvuAoPU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ViobSZ7xBhNSnYJqtDWEeu7dNOnflQ_t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | modems-with-agetty.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h-CpuVhxXlZz4tq38ZbAPxiX2c2YhSO2 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgnutls30:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wH7kN_clTgJyI68HAaGuXSp_4OLGAOWE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tx70LAPzlcxWv-5WXaoXCyjqGcYAaqVS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VidRTF8SRno9tobW1e-I4nf3W3PsZ4hg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_test.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eyVZQPMx7cu6s_aqnvw6bX_G47ZYapQM | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | oci_runtime.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14lOpshoJrlFLOknNlBg5XG6M4vDXbksd | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | oci_runtime.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XSUSsh90F1poR4X8_kMXBhNw0IMzncXI | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-divert.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1enHHHF10d4rNLsDjDcfXW2Lpgw3N4kgi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cantilla.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IgacARiRMH55MVghhb2KSPiQU54YZnDT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190415-175521_Engineerin_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ea-vdgXmqLa_szQQLmo_6OYqJ8PxPeO | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JlaNpvYTw9L4WWpGNkP96P1_hZ5Rx6P- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | paste | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h8cOIKfKRC0kt0volfmfFaMFLDw07f0i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pygments.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KKd0yhkW3Z0pMp7nMPwgldTGHLuKBNb6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4.1.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Njys46A4fNJ0h_pcrBLWsFzC3FBoV_gE | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | udev-raw.rules | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ma4jhkvZXVcxihF0hfOaJ2nzax2V-QtY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18oFaYVpjckdlmJ64txlKZP7OyhXRTZ7k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO-IR-197.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vhoyEUNBkp05aqp-cpkwHqmCxGHPaJl- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gshadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17BGBCRPYs80nBxe9_PrKGQBdNrexz_7x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | run-parts.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PqBog8zRhDyZYM7kstoecRb0IvuiYHhj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arnold Renderer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tjw2yC-qlb4SQQdNXR5FYkr8yoJnffloFODEoZR7xBo | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom-err2:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FK_GdQidrI70EkAVcCrTE5GE0xEgQ6-c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-pager.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lYzLgowNq6q3zZoalB3D0L6uyShQNZsQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzip.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e_CGZFqdwotdML9FyLOtZeGVHAngYB4N | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gnome.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1enI-rrCsGnxSEkXrblxoQmkgnibssrU9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JXhNImwr9fLwWTvlI-yElpCOxyBMLIGi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | stty | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Od7suo81runnhiHk5S_aQNjdkCIY-C_7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ring_mpifh.f | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mw3e-WUj-H3NHuWYS-anYrVrIsgGu5L1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gNfV-lzJMbvERA4Tz3ZYipphNedotKuy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12E1OoeEWQQ7B8j0j7MULCVvltrlT2enz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libncurses.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bIVPH035p4sTVzbPmIyMdfAKg2cQWam7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Build Image (Detached).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YIq1cF_QwPA36vFjUAc34LkG_umvi-Ov | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eFRAWgc2zMJZQpMWHUCiEcCRQMIZ1Rhp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_lib_listing.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SXnFf6JIPDqbOilbzlK9ca10KrsgJo6L | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l4BotgW5oMzvMMJUR79377c7lE7872_x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-key.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_YnK1Mp8J8z7fJE8M2HWPOp2rxFhfMwH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libmenu.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xdF7JXMbkI6YDXOnDFwbCoznlokounmw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_motd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CMvErWFca8JSrZ_uOVALKRa-WHaoVpK7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | screen-256color | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hRzyZWzlC40grtnAmxM-YpPxSEfVmVJJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TtHOvXQpou1Fo5FKCr34576avzAk-cL5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lina.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ryu2RQr3rl_PYTxOa5QaV1G6RbUYedyZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ju3sS-SRX-rppQI0XlR5a7OzOE84Ez2w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | which.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TI8fRof8HktFvUyYvpZ0A432X02io26z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 156kAU4bNyp68OWEAj17qi-pKjBD_OT35 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tail | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sRKs-hdtYW_WNNkk7bDAPhVlrV1SJyPZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-TBYde1kbNR2pge0OJh4VHWY_GwYAahY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hypervised Singularity | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 113faGC-bDSNYwYwHxwPIICeOzE5BeBaSio48K0yXuJY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpgv.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jq70eejeIJqmiy7yEby-jx-V94BnaQOt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM281.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 143Ai2HhcPrrpVqwsUqZ1VH_CGB6XvTv6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.Debian | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r9xpo19QJRedd02y5zWUXfX3vewz2uMI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_loginuid.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1askzywxsC797bBzu9k48kEoPhmUN7XYq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Idp82b235TLxSk322RFiy41cN8iPFpNt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oBjSDpKPG91yqYqmJrwzcbOx8kfgRFVb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MZsA04-FXjz0f4yG4AJ89gLY8I10ADlG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zgrep | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gRCSnqMandummAKBM5uEnL-jYlQflwH_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _PerlLB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13kefq8V-ZN59zoY-zaM-lFB3ICfztov0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8-cow-example-with-enough-and-not-resources.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hkgfZcYAFho2HK901kRK8llxszZZ_qDJ | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | InitialSequenceDiagramV4.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jE1o2-Qmk-WcwZkwRm8HAd51jnHXDygB | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libunistring2:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-twu0uYHofqGtNemE6PWiHkrUTe_k_w2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-communicate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D_67ep8O1qiWdkYqOcqZd0XUy1VLra0f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdebconfclient0:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VL04E1jLfZbv5Z_2TXS2vTdP0PqSLwoO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1diPkueledflHGz-qEs84ODqG3yGQt4fp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit1:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15jrdjDrWPJGfjc4KEp1Ed3YXggJm9ocC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_gui.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Af5mFcw6vgb8wayeEPCxVghSplu-ef8Y | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KpyHCVWS8mzbUDHOgmX3p4pe3NVDucdt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key_import.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ivno-zvUl_qSaI7XIsTe5PHUK4bC0K5u | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EUC-CN.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w62jjEQVZr0En04i9xwqDPpucv_gEUXE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop-0.0.2alpha.dmg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19LeHyhdzJkQ1sHGQGauaqd9yVTuleCim | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Container Services Overview | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GatbrzImFBhj6HIsBXLOM-aDdHBn6bhTMERCMBXEr5E | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UHrdjujjJp5wUb-tZZNiQ4Ml9lxIq1aF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V41.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_SYlUuKYqlKNIjPxo7WcXYYnRfjJEFgJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-passwd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hUEj0OQcpLKTpNrVZbLUau11j2mWSxVW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | uname | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jSGVy9U2AnI9nfWNfjis4k8xjVzTVq4F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mach-bold | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10gWO2Gj3_5mdgiCrn9CJjGbjt7ko1OjG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zAewegXea_3z4WlcUp6YHHR0cCI3SATR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DbDriver.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l1yKtR442X_AhUY7hs0I7k2R-OWXEJi- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ANSI_X3.110.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f0dElxUHxblQsC3y3PS_LvCjj-tVZbce | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1an5jN_UFo29mOvTianMX9PZWKJFSSSKB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chpasswd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ay5ytAQNh6MsjDc3mLCWOimjwhbpnd3l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CNgowudpkNgoVmEll2veEded73V7gS3u | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CVE-2019-19724-2x.diff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Couuw8zZLv6d7S6FGG7SWSEBRzXalj8B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | oci_runtime.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18Ml1ySDqGAjReR6QSUK8_uLfH5ojoyaY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnettle.so.6.4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12nPxaa1YZWlVN403lwVq0amZmeRnQ8oG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O2VTfC9j8wxN6tWKQ2vl7BxG1JcIpFQE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debugfs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EyiQx9NPnw71Yh4Yqb8Bo9GjtoRYofN9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bVKXKDiQiw2vRmZxfAIRFTT57PtGdikf | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sed.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WMgnP1WFiz0xU6HqFnor69UOhQn4AD3d | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Config.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gSF4wxO94TQyACNmOcM0Dmemb6flS_lz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15I3K81YcOdEFbshIaCmbxtGJNIpuGK0h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11xGfCShH5RCbyNdseN51R8FJvhvq8ev8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1n2ne4gmdQ1rGtgp__CmcumU91F5RITJ7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tar.conffiles | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GuGXwxOlWyFvCJ1ucyE2lSXOz8ZXIkDK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsfreeze | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L2H0iOrl6XY3oRKY6fy_qxiDxIUNLMg8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | h2o4gpu_R.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BtnQf5A5WnTBydnuqSKL6nAYs4oUsn72IHxkQSgs1bE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1156.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bi3icqnytZTHWDnSOZ4vJILzgY2shdhc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15p_hPjWWcG9K-9Rl02i9ukwGN6-2SUIG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap-ng0:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1elmrktmNSvxUi242YKq0PP1u57ehocne | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | theme.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1izl5K8Nck0NucApL_Q0wkBYgilN9nA-a | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1155.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tmtwbcWku5z0TGoE-vHHwh_7vX9DaPOT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_timestamp.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VpP0M3OvsgxQ1Gbp6dxDE_2YhxBv7eBI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnettle6:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A4Nne4XSB2vaBIGLGAfcrpKmc7N19Tw7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EGLIlSJhZ1TwA25619GzwbLcX4c4x8vK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EROdkI8VzMvYCu3lln6GGO5Xo_tDhTbu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OMzPSrnKhjM2rO18AT8-RiTIzB1uk8D- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZRoP2msjj9jnCtOCQVHD_NzTSwjrPQwu836H6pgEn3Y | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzip.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZXmF8aEeNOM0OfrpGWMH7jBM5kJ1E0yv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | addpart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gQDpyemQFUf3ePqqqfXpatb7GG4W-Faa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BN.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wuvqu5iRjqL5QMiGDd9VOoNv-lao942Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-statoverride.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Nxvwt6mQmG7HpszY01czuz1Co_1C8cSq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-7.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16ZEF-cC7Pu90hhXYF-WJTVPve3p36tc7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libblkid1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CCQcjxgHPR7sLly6bfDhLL2pXFRWTMDm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TopAndRi.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mFpajFfp4ZSMhk1xJaqDm4siCIM371Gw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UTF-16.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qmoaJm9HH8T9PpPFRe3qn3gGHlWQEoSl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_extrausers_chkpwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11Zmr3ZBSR4-gwWLQuhLbFIkMDXSs_9Np | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Uy6V7PBwVukBnedgvPjWcM9Mt6vLPN1F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Image Management | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JJF-Shl1fhgGtqpB2Qwt11VeoJV1kUxYU1LLUmT2ywg | Google Forms | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | persistent_overlays.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11cMvj-yLJ1ighSWC0JhavnK7SroJ9Qkn | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtinfo5:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N9RP6dTKsp8bSOJaNgQhCQqZTb-Vyul0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | semanage.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z2VYsgOVcg4gHAc1juby8fmqcNGQl1Xg | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wg1fZg-TuK4ngPoHVHADlZktYqN6DVYz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt_preferences.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OJwmpzm5AkKO6W4DZEYMnDG0X_3QZMSJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12McCxPObDGrO_a_mStKl3atvDeC9h4rd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lscpu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 123Pv-14pyzorV0oifL1YPKIQBm_8PB00 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tm0z5KoEfOAC7nHCZ8i7W-xzE87qJ2ZM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom_err.so.2.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_6wp7K7vlqcwUnl0XHfILl3NBIP6WTpa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-modules | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UFtPfFNAysQTtSo5rbi76qO3K-uLMCeS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM868.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qU9d2geAMkdQc_8viTuJSq3fNZubELxK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | logger.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QpTT7tn4PJJ4hNHaizKIio0rShTHIHrW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Select.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jvLEt0ZLTzUcoKVok7I_FV8b9ZA1SrrW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sources.list.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1s9vQ5GeXgNbQKb2kCUsq6j6zWzVHPhhx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-split.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jbAhmSbcCqQmA9EiSuwqVIe3a7smF7LD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uZa0IYpmy6lu6yiqwRC4Uh9hnAANM7Ft | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newflow20181128.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h9kCyoZ5xAUjtTPApdMKKnNVRHR9HG9G | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.31.1-ReleaseNotes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wl1u6C2jtyVtcD24UPTVnjjUextbdtKy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18-Xx_MqFlD_ZlgdJ59ypXQx7L2HL2k8z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019/01/22 Japan Singularity Meetup Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RKFUom3dHXWsPu1nEqXilZMmtFA5fK5NBu7nXc2c4kM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | taskset | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gUg9TDhDWrss7fJwPbL5UVFBN0VWSTas | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Gu2tD15dafcBay0QhU-vkpTPTWn125CE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP10007.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bLYC_mkM6w34q8PtgTVW3_2WhnI1Dj3M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WOnJI8fLx7nHxeaOaI4nc68sOd7wEXNK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14wxy4U_bkEheaS-4OeJpjCz_GTw2FjjM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5_1.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16Kk5qT861RCYeZChI6lqEALo8n5DV0U5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Geor.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r-dr1z75GblJxm_Eql_xnw69aTrSd5ms | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R_V6euwWgpAaM-8DS1IWFQUoarZBRdOC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zlib1g:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R-y3IVkgfrhvCB_6S291CxFx7Nkd6z1m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ot2oH19_QDZ94HRBoBF2v732uk9J2d5W | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_sepermit.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SZBDCsNMdya8b1DLBqiHAbzIQb6fWjoI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unshare | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1K_6R4PAg19JYZeCnTlVDDXLtdJnRr2q4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01-vendor-ubuntu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uqDZ12XnjRe4Ya2SQ8I_KXXb9d7NnZL6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cvl-sm8FEp_1TjKXOB7Laa0MAUKRSIb3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 18 (Friday November 30) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FSsBY4JaNSNwG05lt0pYNYKOAltjKjuZnqLLR0tf8dE | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 17.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B_qW6lFkPN4OeaszQYUSJIgrq5ZV25km | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.cramfs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CMkLPLEoxttjbsYOufABHOitOs4GkDQL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgnutls.so.30.14.10 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14VTKTzPN7Ncp8ZpYAuAQwgoC9ftPNEF- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | confmodule.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OS_gN20yE9qf6Eh6YPCyMRarwb-JZrpQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xVpBtgTEVtJFt7lkops2gfoMSGMhkyQg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM274.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vtAazHPoitXTjGcfV-G1KYf2OHE6TcGU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1137.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w-yE_Rc7MESqFf0yjzfliGNZvJQgYj1q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FLRjiknF4tyil4PwQ9nQ0dGYAorfj5fl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02_Dev_Timeline | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gh5Za7ZI_SY_czQSapmtZLC0__Abs2Yq6R50lFIHT4Y | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JEWzPP7ixA_BL4e-RfyJoJ44msxZio7v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V31.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EJJwZCpYQf-nsWLpKvb5wckLSTc4NAzY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copt.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h_p97wrpt4LzzyB-UEIEWCJN_OMi6xPh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rhyVvyEHaGt3-QTw97QsVXsu5Ph3aviU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qzeQI_iTY9avDtK3skHgLvGkoynsh8iX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | modernizr.min.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vI9MfQrb-koIzsoUPYtr2gCpjzUQbtHk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_tally2.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1p1Z4DuJDEeVS7GJd_tFmo9TpO4JK_ez3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1130.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EzginE-wbV3VooDFmnQuEP_a_Kd_NemE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture 3.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 185ecPG3osLrdflonQlewHOG3qq1_Xhre | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dumb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19m4PYLu4Si0DT702YBy6UHYhAcA1CAFj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chmem.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f9oaOzmrnyofPsMfL6b9GMAO0Sx5aA33 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-1.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ro2DUwbRNXc_myt4k3y1gCwarJ7zPjJZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tk4QZCA19iZIBwOQRVtxTh0TuBK5UaB_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-apt-progress | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zASjYQGZj1h0OMARLWa--B8rON7Kwimt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | more.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RvfEYNVwy4P6aMrQhTSDS-L7IhcUsjoc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libacl.so.1.1.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L42nHB69E0ysfpjmeUoWIPLYMAXYXkEk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_access.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uHCsmd_QcmA1vO651TPeBuvTrK08IQx2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cache.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WIUIIsM-Kqppaz7-Gujh1BqKs04VsclB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ldattach.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZJrv4NddOXrJcvtJJQQKeOLI8p7zVliG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14GbnNE_o21eSut_RV96fesQFJ2kk8bl9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1chlVKUGcEp9FUOLVu54MqYB0AT8eq281 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GcLkTPiFqe_nqQKMZwEfAE1dHRBJg9CM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP1251.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bi08Y9EdlbMwV6Ul8n9lFSzVfONkpkvS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_instance_list.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zRv8dkSGoN5Tmr0CwBywKLAHdrozWKl0 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jDIgD9Qikz8xZwZpTvrv4VzU42iJO9A3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | re.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GfKjylWUeqORUcowG1RK-CE8WKOFVv_M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lslocks | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MDhfhueUH52GmJnUkfE7XjgqD9wiFEeI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | start-stop-daemon.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12XAUMFjXnuhakk3A51tOrqHX4nQ6ruST | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mach-color | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dplITQTD9MWkg3sY0fJadOfI1YJnDsRK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consona2.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 119PdCWdqmJ0m6Hzm3lqDkJmeDipB8p7y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dal.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ysM5GHU6jMe6MX0hDLR3GgobveFSI9oA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-runtime.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1reElOLvmBmay27DAqGhG5DPYgbUYxNqV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EzdUbC7omYg-UqgD2Pl8FDJ5Pjo_wGb0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CYAby-4p8ACG935dVMj3G1ELU26I17wo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open2.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kr42z2x7eZMq1gJRKk3AzoPaQs_XWorQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JrYjG0wvrTDLEoYh2jKRq5OHXDwUN0eO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UovmRF7Uwb5vwfSViw6AO8a9Yzpu-iQP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Limb.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ajfjB8dw9OJrJaGilpWGuXUZ8PgBCOCJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | whereis.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w32riCcsV_3LPwpoMuoatOXW1UjM2mte | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libstdc++6:amd64.prerm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cFzuKOMn3-Oi9hUkutcOyA6VVqpguPsg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability_avail.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ScLCD1BUfVuEllyXXj99Uj8XHzI1YCWy | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hosts | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A3s9O1yxUcj0P5QU769qQBEItbMbDDLA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs EKS Cluster | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lQJBY2BiwXiYg5Z5Ba-oI4YPkCSH5avDOJlETQC89mA | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdebconfclient0:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ipD82SccgYq_FFcU7E8VDlTWhQLk3QCF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpasswd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MiIa9yWFaCliKZcqC2OWb0vbXKWiCfZN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19JrOFEsw8iE-oE_-ufb7HyiGmeKsqMd3b5c3Krx73NI | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | signNverify.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WB4tOVBaULwxDtn7EQHiMI4aLybS-hs3 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | initramfs_amd64.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CKMDHteR62eRNebZ3SI2ad0o5dOI3npV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | toe.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FbDCWmBHAHgSimLW3Lb9oQsecYrUBL-M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-key.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17VynE7OE6KN2AGeFAPi4RuNkctb23sPp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eUuFg9tJ69kuHeRPumVMFkAkv5kcwdii | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consona4.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1upNzAbLDp_hCWGwNIrkEFE2ym1lWmcW4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ph2A7S2OUmuVB96BCqQBap5GA3MAftHA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1026.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Den4zjPz0M1Tn5-eNjTjllqdKxykUJHa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consonan.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jq6E45mCwbmJSGXKFw4-DRGEglPmRO-_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tMLnxrqr5mCYp2SKJ6fG53bsXHHzHNZF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ain.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1X96G9Wj7AygMrpzp5QC8j8u6efziAoBQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | readlink.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CazXFJQ2OX8_DzEm3EAGReeNq-C9ubO1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libfdisk1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rqcS3OS9f9Ty-OWR53-GViGqe-LrREpw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THANKS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jl9-IbWYrqehYihfZ9JAR2cXLTo0Gb2h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_faildelay.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16goyuLZtVeSalaEH2-wBjleZqcB-UHxy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sfdisk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H_MPUK5GaHUNgPFMTGsgy0VAaJItHJsx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HUp6hYHFF67zO8qDakXf4-lpZRgps_uM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | running_services.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FQ5uTVo7zDCbhl26DBXcxGIlXxdXau8P | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.2.1-rc1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KyZXdnkYN-yWo5rmyuI8Q0ldysZGJvUD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_instance.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UjyZzaFOmmGqWJR7DUfks2Frh1Zu72O4 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.17-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SmskaO3sZZTPVRQZDdjEVlZq4Fedg1O8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadowconfig.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Urqypcm0LJ_OyofL0GHDkt2aE2YhpdV5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.bfs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lWrThag6PHbNjAEO78t8sHFi5tQA9hZ7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | InitialSequenceDiagramV4.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fr_FwAuPzAlM0OE3NH4L5t1fSarULUzd | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EiOsQEYrgPhmsfLNDKdXQARXqZH3TY87 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | standup 1.0 (Friday, July 6) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sl6M6q34PxMVol3AE9QSGgK3qvapTQfbNspaWNm1QG0 | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | First Demo Slides.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sWDgQGlrgZYdQwq4pWAy35q4B93vv81- | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15BxQT1kUS10mnLIAtJaCXD1T842MX2LJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libhogweed4:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l0J4CRqhhL1c2c2hivgNt1cHZqcXjZFt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gvQjXNKYr8CexJ1heOxNMDlq-1Di6r6G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | runuser.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VUrLCu4fEYj5KLkjCPNYXhlI5hxFeCEv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c4Qu0E4pPgsUpAaBq_7gr5Evj6pkVexJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fdisk.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fhgbl4TXvoeHA3OSI2z0E7whByoPzC5t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsck.cramfs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12pVODZN2_in0nwjYSWLFcgg6L8lfQEc7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security releases | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b_WBe75qxo0jQ0GFPrgv4M-KyMVzM52AGbvGCzN0uCs | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tirh.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ksh_CMXBLJUMXWS-kZe1TMCAeZYQNUYO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13dRefeWLVGFSvLCEN5KDrvUSjw08zS6j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | flock.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g6a5A1voglPn3eAXXHiFUFMBttDOYL7c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-split.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YF5t9QxFhJJGW0Xm87L47mZtF332AAdv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-archive-removed-keys.gpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WE5GqVz8ruTIdk79Q6H9gl6Xmxopme9f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15SROJCk3gA6KjLURbeqiSMXZoE4YvlZr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THANKS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12oq1NVdlyIp8fkYCCHa-tsOhmCEvy31Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | environment_and_metadata.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 170Lq2x6QS9YnMQCu9veV9t01iKdOkMBx | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | install | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1brj2QlHsYMyOZ03psEvua1lvzlgKtgSM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XAIi9AitQXKwGLu9bWQkFmQuVCM9dTUN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getopt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EnPiae1pJvgd1Cw86WW7uqY36A2Y16Zb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17MXGm4lRiviWLRIJ1DOMilunVe7ENAtV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CKfwe3ftwh1AdJHvFcPJYg8MG4suFXUy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NATS-SEFI.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tSyZVGhVD5aOyOyA21sRTA90fVAep-rN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_wheel.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Zo4mzLPbUeqeiMYXMNh7UWW51os9hvwE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsmartcols1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A3QoqnnZr2w3QduCgjkXx0gZjJO5rqlg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V60.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DvjNG4IVLR8nxt4mZ8SF5ZWKl3fLegMD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_run.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MWYJx_9RRsAGEFVYfpWi-zvm6wq38n9e | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syos_demo_for_rstor_01_2019_take1.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12Q4VcWay-XN0UJhsUyx71TtSCxsb8zsV | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HRV2D8WWmPtDp7lwCvwE9eGcJQDnyEiC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eHJK7znrZsqWG9ADhLaW1RgFwQcg36UZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vt100 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YShkW61Av4pAAM2rhbH2WvfXjB_xz0Y9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | logsave.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 120kZmHjJLO2KJCFNmag205KrjokqI1iK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sha256sum.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wtVSGlAmgmO70TrdvGrQqdvmZLiRDjSS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1boPQdK2mxvJ-OkRzVqDkmSvA5XmHT7d6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ypc2S50vHayRr0r6mi3258SsLZezs81T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | diversions | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q1wYgoth_JniGekQ_Q1RMENGzLYgWLoo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ctrlaltdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PgdOKhzeWA4FM1JL2qGtcK2h3L7Nl4FZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom-err2:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wW2gC0hmMip2LG4DnxjGcxRJZxF0XZYE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lFaQyfYORxl49cQGFlZgK--Fh5-kikW4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WwMXCgf8-x3Op5kxGJlVRRWCh54ZuD3s | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wall.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bLD71Lq4R56y0zuxStsFKNUXZcgSYdCV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.defs.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HrHwvh_ilSdCC7sKgcmJYMtxkWopDS3P | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | raw | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fKy5vs6q-U5QTHnFDIZqceOCPvC3-mnI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | docpage.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15tVhn4nHzoxycMHv61ONB_UDb2fACDIM | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SJIS.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1STU9mkdTbH5V3OT_5WsrV9SH_6dHNzGW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Overstru.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OexaK3t6iHJa7PO4O95-RFyscfnHuvqn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif_list.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rUIAj-afMyYAce0DO4glevPohHSeJvRE | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_delete.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JqQ2pnZaJhheIKOur5XfePHFXHw3tX1Q | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FrontEnd.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XMDY2yXb31vDHbC8lcWnWDCdbIF2uJDL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PZSWGJHgSQphuGRjvsKxWJOsHsh3ypfW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | findfs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 107o7gfRoocesEti93d16D1eNElOuskB2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_ADDRESS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vw1HHgEEIvXY9JPsBEMQP5tnixZDhvQt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tzselect.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z6cGQdN2dGl7Abq0l-kU-S-kLOGtqdRx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | underscore.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nWtY6VEcNHiJ0lTiAp6_iW2uCq_DZ9VE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libmount1:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gk0PyZ_wRhhVxnnYETscLHZc1Pdb8Hkk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpthread-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17VM0zl2jKh8CWqwH0Q2w-oHI43Jl7Bu- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fields.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JAu7Ieozcd4vnvTG8D5LsEkODsYT4ztX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SequenceDiagramV5.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DAwkSbirJw4cHS2RX0L5hDYVlwhOpCts | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ld-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Nf6A3EDZUeDo8LGurexS6LyOzIROrKwb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-private.so.0.0.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ULwtZAU2nHotikiJEN0BwXTXBLrHzY_W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sub.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kDnqmJ5-j51lw906EO-ZS1urIJNaB4Yp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rCHMWstm6xeHcemVL8zDwJdwjvU5fuEq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190826-180011_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1527V6lMFh8qArDOb9SGgTgbUGldbrcIe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LGPL-2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EEzp-CTTN16lpvK9nC9GmFPQXODjjljs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | motd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZUs_1gZMCwlyqWLVXJXJuhEqwg3U8Yjq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | howto-usage-function.txt.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LLG_pHL5SpaMpHXyIpL1a2-rao_4ib3O | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cygwin | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZXt1BifzixASnDqffeISyY5TA6Idd1nX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | INTRO.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13QxKEApqbmGUm_fGWOT-NuLy5z-hS2N0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nsswitch.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EU6UDIvk-wthbCuD3sstscGLyi-xZu8X | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblzma5:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PjK8C5qTv6GdwgfZUhFFDvxk90Bj4Xj- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstrim.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b0Dciq426mNJdp8lJ_eq7eWqapWrCVwB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | setup | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zkdDp9N05noNSQshK6gKs3SZ6qxY7f9m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debianutils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wcKOwhqwe5b_s_yR2xy5UcyxRWchNrKs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1t0ApAQJ60hAdI1qXRWKuKTpUgTXc74Cf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1097.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GMzb0SjP8k8gJP6rGcuUHrPTiRHBsHcB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.3-rc.2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1drySp2KhDPneZP_hKraYOipQfj9-gTRR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupadd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1odHzAvfb9qHC212X5tdpO9GzuFv5f5e5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ld.so.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DvjMEAUrxmzMJZdJiDWWGcNkcbBQOgMi | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-6VOWw2F1LfdIAuE7ZyI0RG0MO-QDCwQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-daily.timer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14UWQXPnuqPSjX-ZMEdZf0s9IBBpK76Hz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ssprb4hzH6wl4eBPCUu56RwRhD-FfH0K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | license.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17n-MZkxmlrhXyBwqvRzOVoPXvXxd6N4V | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam0g:amd64.templates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wSlbH7qeSEMyIT_3ZOBVG_QbIPqxzxzh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zcmp | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J83bJ4YM30u66M7wElPAcfXTKsd2WjZP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1t_h3MGyHVyO2cZ3fFNdho2hFxBc769v1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-devel-2.6-2.el7.centos.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CC_XFBCgkBoa0lqZLilLpe_YXTq7PCCw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16jgDJszOKIjYG8Vkdnh0KpiMj2EO8aIu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | csplit.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tKVnxClIcbRCXI9-1YvaAO9QREMj3gjQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Visarga.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rO5V6d6AY9mDDnY6JGPGAxggCo6y5pRp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qV4Nik5PsAwNFIe0qP4zKTyKjV1xmS5z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | filefrag.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L8uJKqjeMOekfYjYDnJx3f3tlJT0RFMQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS Meetup Plan (Responses) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A-F8BL5mOaqgAG1Rd32oNvBf0tBeQZNqPVObFUsS3Ik | Google Sheets | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.01.24 - Engineering Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YDaYJPhwustYXr-k4IYn09QvJxIw_FhCS9B5yXE6zOY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-46lkWyJ77qcy5BIWqX6abXGJGxficd2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mount | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1flQ81gb0qFHBczFZk0gv8J5HKY8cRzaK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ncurses-base | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14Uj12fgRhYLIq0Y27bM94_w22Jl14n9q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libunistring.so.2.1.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w0xBHBoTsCpsUh8QFd7N6iqJZW4BC83A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Note.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1n9JV4LFwgvmzJ7cqXfQ3FritvPww-hla | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17mEuuTQyoxenxH_6TJ2THnKeXqF7KjZl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-runtime-2.6-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O-TZvcaXSj79zTHidedgDJbk7FYfv6Hw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CM.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PrLoG2uKKGwzkh7GOpN2kfGMr-QfCOAR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CIIulJLi0uhwtW7P7_0B8HttWmy0TmSi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190715-180202_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1voU5a0H34si7_1ccEGtV7UcrhoSJkG90 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13x_uju2UgGxpSoPACDbd8Ic-NHfDRZ6o | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pcansi | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GK_ndSVg8Kigqvrbmt7dVKEygXorQeiJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PO-00064_PacificTeck.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IlU27tk6ndoK7w0gqyKgEt74-oOLSYBI | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-modules:amd64.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1peO4AYTl6LSfBrA9CINu6lKpZtVixn-O | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgnutls30:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1q91Egvaq2IJWA--uSTRn0dFAzL_iRcDP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-get.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_hGSvtBakWZ5sWIA3SXoRJahB3lHSbAN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TN__PVGd4K8uAjxcs6mEDkp3bAncxVTl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-maintscript-helper.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11ZESA0WJRVg8txFdrr5eHd87ZNqOTvRR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | perl-base.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1T-k7oVolqOLROt5xj919OrLXNbsDV2pU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YTfSMnaOfUGAlTaCw5nD2MEtEWvHlyNS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HD2fQPkCXXDqR_SKQntJyKWIdavmif4H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dot.bashrc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NIlLKztsyyq723gdx6dvrj2ynL_TCvTI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _PerlPro.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M_fCOhfIZ52Ef1yZhUjMyaPioz5105Xw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgpg-error0:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D0WReZj9u5bmNp1CshVF1AUrEbdYwOps | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boolean.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14TN0T5xuxaGIfCisOJJUarkGunAjXV_R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R6m20qaEZ5eQVELGborO_x0zIlDtZ_SK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc6:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-WcqSSOe7U4MTcg50924MibO-VTePLWJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | procps | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OanzPnA4lI0RVG7i8iQoIG8WtEXJPDfO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | searchtools.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yE5DVDg-ltUqq_gJx82FyLHPfsnH6Q6Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XX.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vTN3GBvq-ZrQvnt84zrvGVh0VSYlmZx2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_env.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zBjBiGQk4SxD856IzYt2KfNO6HiSJAk9 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iq3LNPynBpu79Bfn1HzHnyTKe_SKrgBAQFpdNSMUUGU | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_state.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mA8IO721BhE0hE_0ylq5C43Xioka0QgY | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1abOFG49QLZyKut4Kos0ymR99ANf68GKX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | release-schedule.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y6uyZnlVls309Ak1zCfwil80rGLNIXnw | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1slN8I9Amhx14NE1MRKDDY8cPO0feW0nc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM851.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DkGmVO12VfSsI2Ke8GbyZETrxDa6ihe4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wu3O0o0HVYD1XsX1-JbxhDHp7XofKQPq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1V9RzhhX7YylnwuOjetJ-y1fS8WAS4wAz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mongo.yaml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 123b-o0dIkZxTKNfvpmL2ScVbm90wWf7z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cwd.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hIdNnIhXsOxWNJlQ-yzSeAp7GHzubxex | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | access.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gL71QmYIolB-9trCdY3XMJLLYwOFH7xj | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Thaa.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qU-EJfFLtwHcujpxFpFHzjG09iRtZ2ON | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mount | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12zpWXULlNLaazaylnWIq6oX6ACvO6y_Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cgroups.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a_OnAUuVab9K5MZ7iN5OChA0ztZfAa_D | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lDoV7j1H9LAC_4w_ToNIo3P9t6wgSWSb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 25 (Wednesday March 13) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-uzxAg8jqjkOCqzMotgZXP-dPkSbs0TeqEjkIa2pa48 | Google Slides | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM918.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19HHS0orCe8fPyoyU0us_erZFJwyslADe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkhomedir | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WQciLERZL3f0YN7liqgfYIB4RVwqMtqK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OCI compliance | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18T9Wxdi5jciJ1EcioXbyRlwMgGWaXsD_ahd-eYOv8EE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 33887522274_eebd074106_k.jpg.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15Ld4BsA3LzfyKZ2gesdkOLEo5d8Wa5zj | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02_Roadmap_Pub | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1K2PJNtwCokniqYUE_TJb4EstGsXsrDCohpkcPJJkQPM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-user-guide.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f1L-pPKSTEvoNdRaAS3RJZgyJBTk_Ie4 | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpunconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dpxb9So2o0tzFDfrEAhQ9SNk-5tzC_Cq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190401-175556_Engineerin.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LwgkwSrOQKbGUepdBuSMQo-_VHeQXirF | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nar.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ecSHk3twQQxCAf0FqncUZ0huGppLtu_t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-secure.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1goYMXCHMQxzExsfB1yPEW-aj7FFZUjsf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Building-is-running | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1atXU-GeeqKcKsGbsv30PtQnVDP1UbjmkqereNIx2NYY | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debian_version | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fuXroKMhivS95Il5aPMsbROsts9PkB_e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unix_chkpwd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11Sz03NLouFEzJIencq7IGVvqh0WIBROh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14dG4KRQDU3MKXryZzIBDDHFiWutFgt5W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 18.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Iiv-K7YPQnGG2Lq-LUpFUyelnRCR5dZd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | documentation_options.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sCU9P1Kk1WGPm3X2VVk4zzTCNCj8cBeE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Noninteractive.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MRJ37Qnu-JbwQybf2XjshcKwBryIAS73 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base-files.postrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gt2AnOvJxnamtQYzMNz2G5EnYgr6c8vm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gO6xVQoKqALmW1LjFSO6totKFh7c_kNY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GBGBK.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qyFgpZW_qdEYCE2JdRywU_pMC2TLc-sI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 0002-fix-nl_langinfo_l-CODESET-loc-reporting-wrong-locale.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vIcZ7AVzyJROPmmd76C9sJETnTXB7VS9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.bfs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DauTVXGzRADK1scCnG41TFdfV1HTWVcm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190603-180048_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YCvk36Tl156VJZf9JNccvGdaRogGcx0A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EUC-KR.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UpakL5ErpcipETUFxE0L1JyYJaXPiCBs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.0.3-rc2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BUaD7a7k3eoXXv8ozRPQU4ITFxY0Wn1l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IcYwVB6E73ZxY7vyoAdegQGagisiIsXM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_debug.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NLZNGiFlqqeZfZqtf0VIBmhw4vA2Nd51 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnss_hesiod-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nijn4qNMRnHIPHq6lqGbREFa6I0XZGVz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 144UPzIKiWPGDalQf5Oxj44UsgsGqr4U1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP1256.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DuAoZbTngwDHx3l2juiJBEWav_wMN6l0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-debuginfo-2.5-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fyUTle8Z-CJ7SAm1NN0-qB9a1tPLSf8Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fallocate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SCOLZb_c2-KAb5PwqAWkKzcMS_P9TnNf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CVE-2019-5736 long response for website | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QAjXl7vNQSzjcL7Ti8PUlGwBshG7WppywXusAiSiISc | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GGL42xnCSsk8WSUZ5RhMjJbQAi3r2SF8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | standup 4.0 (Friday, Aug 17) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UFpCZU7RcXIvHoddYN_mfXXp0rSEw3m5-qfgI6EcVbs | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zlib1g:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 177aC20ork1hFN9un48scNVTPU_TJZx6g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-3.5-1.el7.ppc64le.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nkQ7T1UOfNiAn5M7vomEDrDygGWmkmO1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | group.master | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14beCs-cCDpGqPtEEWC9cNjBrmjPjTzSu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c4Elxg9QFwymQZbBVVceNUG35tgTtv4M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | mpich_ofi_ch4-ofi_masaki.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wQWZl2MIcFxiORUfFMuLTredgpxd_6ax | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM424.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f04xtr_K7UJzjRcGb1gxvMnsQqwegr5J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.Recipes2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OoVE9ZNRl0lQvJxvDBtLjQO50pc2qw5g | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 21 (Wednesday January 16) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XlTYgREOOcKpT0u1OKCTgb3g10-rmDCRUErBvxuqjgM | Google Slides | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10m9ReZ4vPu7TfgbFnOqChOre9PvDslti | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposal for LC | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-qrS2RDSLun7sW69gOow_ClWB_8W4_5HSqSXH0y3Ug8 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Word.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Qr3-ioelD_rCQSP9kToGAWDpnpjYAE_S | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_config_global.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_LHpSF5gfrnl-etSItpvMMQbYpmx9L3Y | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CJ.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BNiHemg81Ekrcl-G2Xx_WVBExCqQpj_5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JGK3UzpsNizp_SaAJok9sZ1X9vQD76xE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-session-noninteractive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 189DW_msEW9BBNpjoKcNhnGy9CAlXjpVk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_cache_clean.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kuuai2ax2xNZU9LmS1Zfz691t3yetnqq | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_instance.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 166ziqrNNBMytxC9O5PhcPzr5F0Ql8Qc2 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpcre3:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zhkaKjmVJ62GWZTLTRXpWMKw2y8wX3-6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_pull.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jQJECSPOymKkODznjYpwlyr4bM_z2jGm | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C2xoussCVJi4C1Td1S2ki7dBIaHdxYd3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R-I-WGCSmOxu8KpC-3WT3EE5bM1DrGnG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cache.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Er0LfaKV2I5jzBxkvPTb6wVVXquMZWQs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | test.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v5f-NlbyExwdYQ7pYn7kJsZNFEG0Vyee | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UNICODE.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1P8b8vF0TsQvlPN8vTS9lSAcfkpeM_84p | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T.61.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1z01QjGdjkJYYticu6J7uqtdTsdudBTRf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.minix.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_KjtEGd9zX7JchRst9ktjvVnMulJ6_KF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-US.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wfMp3IbZzJ79VxLHBF0otofztv3ivkfw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6_1.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HiqKvT8SUdE855DVO1gXQwl8I0A_EdBw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libbz2-1.0:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1onJA7ZL-Bvsn8Fe_h2H86oDUfZTWiEA0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ygsqXaCn16F5MwUXakOWfE3vMAJHDcw1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_exec.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tM22HnvuOU0Kcoe5wryXsQYw-aYpd7bG | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newusers.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10W6rzm8pphAb8xahFcC0mR61TBsnmbi_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key_search.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OfnM81MSWk1QoHEhQVExp-xebI18xJeR | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | start-stop-daemon.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16MbPOBn3iSPMDIyOvRtYuNfUzy1Kq8gp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unexpand.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12t-G7iFQGzjmZkDCmleknffhA2PsET27 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.29-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14qvBAnb_eycb9Sv3QusCeFh6BYtZ5y_E | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c3xLrYRZForyNvEihDEuEXt7Dm6Ki-MT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsattr.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jswnAuvYe_wBW4aTjmNB-qfyvwpys5ps | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpgv.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_Hf7-suZnfI3EAqMpkJY7mZIzgd0V3Xa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-2.5-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xc8dNi3P6YoJZ6lDlEcpp5KYrotaEleh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.4.0-rc.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a4rDmcwDFzSTnFG8tAKbGPpHBE0QuV1i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190826-180011_Engineerin_1280x948.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yiHKMB6TSrPX4q9Voxz9EVJLWwFeFCc0 | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plugin system design.drawio | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QEJ7m6HdiyJOUiOOaRSb28aknwpN4weS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GKBCr_-hAjxCrzZSSsIsV1PMnkwGeXkN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-show | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_fwwh_loXzvz_PiIAgMim24DkzQZv0Ln | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 0004-implement-wcsftime-padding-specifier-extensions.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hzrk5nxHAtB1FQ6KjJm2JHsNSSvARtdY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.25-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1V5W53VnH02SPJ7PG7ZxwqD9NVoyXE8rz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cppw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1q_6RKJI4JjpvNlK2xiEFyeC8Rt4kUq8D | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-2.6.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G7tGM8Qv0bhgnuax5zgL_sjblKrVSp9Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | K8s sig-node proposa | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bt4_3srFVf9BJGOiXug-NSZHL8qJlrpO_E54HtIp4NI | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PvPNJPAfDK9j4YalDS1B1DeKyZxYvAm8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A-HTCkvVcgjnJdcFbq8ze8GmWYKZYSPA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_plugin_disable.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VdGJK5KWD_XZjDkvXUJo9FPa_8Lvcqs_ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ssh-mode.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yqrgC993rnbEG6Iz2pPQ6f1d9Z5Aqn_e | PNG image | Engineering | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libSegFault.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VQxmJ0EmO6J1klUlkJzJBMKJ2Da7JFA- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | findfs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_C6VMpQglpJGZbE8q9WiHQwsGkoKPPtk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpcreposix.so.3.13.3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ha25FT8UswsyFngeQ6Q4EeZqfBnazyqW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inconsolata-Bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 116U2JpyidM0y_i82-EOCBlGIWoQy_mde | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YHDSgnypBqSQ0yiJ_g2tvxUXnkTxaYum | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | admin_quickstart.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DuoQGUtkRO7H0ugbMSzYsbPL6OelDJOu | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-4.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GivYDtcHyFQ9cylmWPM6V4kGgR97iXkO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project List | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lEWSqUbf2CJv0Is-0okiG4WBX0LR2dhGLS50mjeugg4 | Google Sheets | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_rootok.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a-WtFCTvefKbcEHKTG9H67sa31EAF0uW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2017.12.29 - Engineering Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Zouxf-8Lizpmqd12BF29g-z-_m8ePwfVflvnegI9A8M | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pathchk.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ACAEJB4jSd8JcoMxtPp95XGqiMWyczUc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | L.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ihPsEvsUlwdi_wOkAUNou0piAweKzr2a | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wAfuQD6lgLvMO9_8oy0lTX5-GShUOc2J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yeh.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bsL6E30u6xqt_Mj-jwOnL9JkGlhwLL1s | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | installkernel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YiMEE5sO5a379XOWTkb0_ZEYh96CFYaO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deprecated.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aOtS5OU01UghOqYQK9ROZPRa3dGyww4W | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | library-demo-video.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Fd5nwuGpa_PZHnVl0eL_xVS7_AmRRdEX | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpu-demo-large.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18JfzGRAA9KNeBaRpdK9Ep5ZlUwCSE3GR | Quicktime video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1_8.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-CyiD-sddJvwwwc_XJW_kBCM-jzBR9cA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stack.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13CDFsDYUqBgxNGmWEgPl_wtdJ9PdwPPW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boolean.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CSNCFIufj0XDAVGggUD_RrP4zH1fmXjp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Password.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17Q_aXG3c1rw4RWqUxU-rzXMMW_upOH6F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS-EULA.draft.2019-03-01 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HRn1Xri-O5m1bwYGsP7eFO2TWgLZk5T_wJccEBWDZDs | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO.Debian | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cU-adp3X8X4WrD4OYpj4LI_ckFaeG8y- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | script | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wn2Le9U8iciGUBMZwg84EJDGz3oJvndo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.gf329b52eb.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hxlJaGkE36x_zphp9Tj5Zv3QEammd-8C | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17eOGhlC5QEamva3KeOEWAKUjChrq4-iq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Digit.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JEZ9AbWd_KoAi1ROyJpsmjc3_g5JZEmx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | coreutils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NZ402pSRZJ0L189-1lgiMfFqe_E5hT8r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mpi.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13BGymyKPQ7I9LA_kJSCk4LevBPwpzuLG | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-alternatives.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pXVPNLBtBPtYRoLt16KW6cCHEqJQNWBE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1x_gx3u-raNFxlNvlsAsRFu-bdUwUYHV- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arab.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aGpfq3KVs_Lp4BH88tkZJ0jcZW_POepp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | runuser | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kvqFYcKV_IZ4vODOVNdCcHPInaBukqcD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fallocate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lmz7DGaLUlfof2udYZY13lcH6FAt7r58 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d4jiIU17QOQOTcBlLh1SRb_s0CdfdsKA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | filefrag | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zfbFQwpvymHgxNeVBVfY-3sYx7dY8m8j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libseccomp2:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B0x7VgRO_t7zvLE-6YC72SI7r-Wol2uj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability_add.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 198UDmKxv6hBE1kGApShvlJFKWkyeXw7n | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO_5427-EXT.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FKa92FK0tPR5juU87OxhiKGkV1A8DJsZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_test.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H9u-sxJduOLd-El_zvmGVr884JupOZ23 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtasn1-6:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jUY1ofAsIy9uLE2Q5GP3zJXSWwqkbKbO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 14 (Friday Sept 21th) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o4xOEM3_5EeQc6B90iIb13ONn8UAoTNYgP-ietXDwmk | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Error.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rMBBrUEwNutfRuLqp5suq5khFTrsIEum | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17QALCxC4KyfmYDJLwKgj7CteTOJwl61Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 114rGOqKqIdM3NVIczcy47oOSZChpxaiR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ePAidfcUUD9AnKxtcdp3--XBigo4rTAl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | last.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pUnQwNazGJNgTsWU4eoZCLFF9eSXqyF- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MYWJs2jQ1zTWejoS_pHpjxGJBo9V0V5Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-get | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1glZxYwlbse9hEBLzvEmlO_qL5F7dpm3R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-auto-removal | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MXflbProZTRdIsZxtuV4LjtPgs272qfj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Backup.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 169GC27DId2Mr6zGE81A1NBb02Furi0fv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1awYC-rShoSGfuec4MV2fO_oY7JJqJfcF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_cache_clean.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EVO6xCGJA0Ru5IcRfEGmPN6V2-kp7MI- | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vars.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YZh7Z5Ersx_ZcQaapqPzcvKMfEjHrB6v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NaDCK2J-WiwZlL_PvM5UsbxX938JoO9V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ionice.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cV_x-er0Wv9JlhRo30GH7zFMnlnE7dO_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_exec.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZMBr7OjVO2BhAf183sniFs38fysfqnEz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17Y_vzKV73spgwjKwdL65_25oahhOTngS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | procps.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JQcjua5Avcfsck0UMpWgWQdUSEOYOy7- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZkvDQHxk33BQ-Q4UK2bZklRM2zFXNaba | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190401-175556_Engineerin_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ysafgihyuvypSWNU16QaCJkGgdwbIFiI | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | test | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15B9hYCf5ze1o2eOEcR1JY6zoe6p_tZdi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.2.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l0WHtZQ4rjVZgB6ciM9G6w3oIwiIXCZX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | util-linux.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LoayKiztS0UE6rbNrl7zTtwhsP0u9qfy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JNad9rZ1vbKHKQkB5IOBBU1AveXo9RSi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP1253.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1364uacN9664AEQHXdLro1JvU65d_i3Ke | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Qr1AkKMPumoUaX240tFLAGOb5MjlFEX9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lye4LUL7UCt53ndbasfisJQ9_Swn8gtS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo Wednesday March 27, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xu4eo6ZdfhCv8_pHNuNu4NLA5GVWp_-LycdXyMd_znU | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OCI/Kubernetes  - Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Mq9GQvHDcmN6uN3CC7_ZRrn_-_RZcJFXq84Bii-9zf0 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18KpgXUj1Dy887vMn9qmkVK_ebDuxTZm6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_version.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17jXDRVKSGYe2QuDRvkP76IgvXHinMa5v | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qDCHqpkwPKg04gn1u_Z7DZlgL_syGhUC | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AiIBxQ0Yru0Q4HTKxzcpHr21CEkJ-6RP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsepol1:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g3eFDpRsaxsbgwofxWjVSaXAQD5uW1Ew | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18Y5G3osXNvP4VIRTSokRclMSj1DNesFA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | extended_states | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11Lh3VFvXmi6jo541aSRjZaMur8xEKcyA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Multiselect.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r5oFhUfmEAlLGCoT7zvKYOqpxGH6RYA3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W3Zsjuf1MnDWLVGjLzRQ9PvPTd5wdNAX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | my-icons-collection.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AgYVKeMIG7CqdmeGlp5g6eae2IoRSXcB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NFKDQC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w5V8fED5fVxyrRG-4UmI71ACiKIthHey | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | configfiles.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14OvhFJTzv69n7U6vnuZAUtWV363QUFy9 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash.postrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XZpG5sfH9eDo0a_VT4kbMsPXMvDNYt9t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | config | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A4qQu5bsjkZGuUfqhZ08mSiq02fHpVc1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom-err2:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jXbty2rwsSxUwb7l1G5Sbj9Y3Qsi3pPW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | underscore.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lBjx5LzsvcJOtchkX3yxprMt-SPPK8j3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deva.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15rBPO3TcNJEPq0BpnTZDd129WGwTd7d2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KKVz3xZo-J0_Vcvgneb230fInQL4xYVe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | usermod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vkvLWUM41iTanOpBNQhVa1XhTtjDUX3K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Path.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ACZvFor-Zxmh100LhOHU8HItNccmhcLr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1y7TL8h7FCuR97qHbrgp7skYLIo0aX9sw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdb-5.3.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1caD3sQfj7NT1NVpJTN_JfJ6snmq9eDHN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1S1VM_GwtJ-8YlJOUxlGD1ngTwzrZciEl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qnH2Je_p74CcfqUOgP9ntHr_vsDvlr9j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmems.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yg7i-y3pB5q5stDp6ytkHZctXQZinHQC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.20-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ClbYTNQFgYJ8krsPnlgnSqbunLJyj0p3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf.conffiles | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rx7HE5KZjsEQCKEukk03aQR9iAri-cgI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | gettext | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DAgzEViE39IPKcGlj4JE8eEqHhfWF4Nx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | license (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dp2BzLcf2ww1BCHVUVKJ0Uw8KeJEukzA | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro-pro-2.4-9.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qyjHv06PA0X3dX0gRJlfYIZKOTsmyJ1b | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xzZ6X86L7V80XqeDpqJYsGNfNAENAtAL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LATIN-GREEK.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GakXGW5wm6hFWhMIb5tmdTtf8KLU-PB- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash.bashrc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CC-mZZhcHKH8fpvvl5UAuXRem9Dw4rkJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10-network-security.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16_1Sk9jIztSW50JCX1LKLVKnMdZLxix6 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_OSx_v3-jms.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hdN0WhtXWosBt9X02BQ3wDy33s-EeBdP | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chpasswd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XuVKQc70o_aWS0Fh4NoMb0X_-s-5vU5i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debugsource-3.1-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WIqSfB1LQQ90hBGA0NMkMftSL8g8ytul | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnss_nisplus-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JgpPTKaBQ0brQXXQorP5CoNwGzQLq0kg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.1.0-rc4.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_q2KwyFZXyMj8a9CrVf_mBuaFppMBaLF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cputable | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1woTkAeltZyjlDtkn63IOk9SVnSTlh8Tp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Me.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F42jiYMm0NsR06LO7cPxzzVNgsoiCUOp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | savelog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f9MsFWJpvfbyolJPxeBrsn3kgOe68YRs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Error.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JrXGoX7jK0OnfzU1-Uxkwuag1EQjLVRG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Cz2b6fluFBaN1HMdrinUHoJozGN4pW-p | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kl5DTas5sRog8jlu1fcAGXH8uUfz1SUg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OCI Diagram | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1S4daxhSqGZRxs2vwCXWkAHp63eQ03p6vacHc_9UuQ_0 | Google Drawings | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | library-demo-video-with-chmodtoken.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ik3F4g84vlU06-7vjkeRs7r1wiU0grLG | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ldconfig | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yZonfaax6bZ7S0IAlw1z3otDaEJd4JDg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.24 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BtH9AG98kFS0SU3zeAhofEhL4LKzMX4E | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cat | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DgLTXKbSej5HfombrNIzeLh7MoZV9ssA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13QuQxpeOvHLRqttNxmuP1ZirVG_PL5v3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HDsUr6m6pA5XbslQseKsRoAD65G--q7v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro-pro-2.4-8.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jdUjzgNyUmSqsxRjt2xLWtql9E5MbtXA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-admin-guide.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UfZVP5_uAn7-_3cMVdaiZ-qE6b6daPz9 | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nOKEX66rVe5UYlykXikm58s2G1nXIRwH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PFkV1DZHf5oOF4l5Z1iYOD_w9OpO6myx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newgrp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f_aVQAUbR59FuHZJqm2kgW8BtsmMBt-v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_instance_list.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10CNel9kBATyfb7jwKT8LanU7nAz7FpL5 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1p-fTWCmTGu3Tx0_llh52P_yTCe0RRNg7 | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H8Grr-boEmkfc9aOWyLf3cQBoppHI52R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-13.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tS4AFvMQiYUWUFgovDBKFUyVvGorO7eG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sed | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lxlB5_9j4e8WPfFzqifPqlNcbqUnd0nV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sfdisk.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1moWwTNpewpy5JSeSu95mTlwV88xqHJSX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcc1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AiFz4kNcyjYiUge_a1Fq0ZjXFv7xlBkv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.24-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xRHqjfxbIV1P133Y0aauHbZNlWQ_LKd1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Config.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1goztgYUh_l2qcfHJcvggoAlCHuvWbSnY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hostid.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cBdqYjyEtpmCnurUKxHhbPXTke_M8fWZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L7RNwszB5kbPBjEENx-Hd-205hqt3u4u | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-slurm-red-box-config.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13e5NoJ2TfbTzGSkaKYwI1RMy9b-AVbpF | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tempfile.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1utzgYkYMfAOeSQelKBsxi6jOede_wclx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190426-175412_Mike-Gray-.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uDggBgPMdA7jBm16QtMQQ6BORANhPL8z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gran.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FUqehSZQZzPS5itE5E_zwrBgNlPLfDQB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-modules-bin.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QTxzkZBfJEVS8RnNe9RMhlqpzjooTf72 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1141.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fORYmclVL9FqUutqkRZoX5oDNoKhz2_e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.el7.ppc64le.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OBddRtwa1TzTlsGeKNsUu4yViWrWoc8k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _PerlFol.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1S2GWDwh20E3AMkKSVAE1cAaESGmGofl_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aM-c4B_H_HlhLMVWrvkSt80k0nFPLilU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | opasswd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RTkblQfR7ItoGBrPgcRtbxGpHeTu8bS2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-3.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ekCOz0y5c7sT4IFvypRnORiimNpWzZjK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | file.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qh9DShf6qs0ggGjoN07fAi49-tmT8Ekj | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | top.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15ghi6s0copS84HtZRpXiJudt1XavUGhE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rm.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yAWGQi-OLdt0ZVR93ofHXXicmPryFzb- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deluser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MwUrZ_8J3bkR22VFlx6kqIKf7CpXOL-W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | procps.postrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xHT0F24-iG3PzREYBoK2om122rAE1iTD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H53mv5q_pvlmizPGX-_0fca2z0VFsnN2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gshadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 125Uy4CBHUzH2Q7ltrfcbIRI_5dUM5Dmz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unix | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dO1RRnlbikY7T4gReay-5oqhnEUe5Lym | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-ZV_SBYa4vlDO4--m1NHxqPFi-E5ZjZL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | session | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qwubgNBECgx0VTwD5ujpcp8kItNT2Tel | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syos_demo_jan232019.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QO32j1zcmPe2SpIdgHObkuYrG0c0g4hB | MP4 video | Engineering | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | feature.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yTFZc-5CFnBcYDcGp6-hoMdQbIC8G1Wf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OGk5oqr3LqjKHPeFeLRaOFiijhEA-z-8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblz4-1:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1izilsVV-o__SOGUPlDbjbcZSsLpxeZe7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.master | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16il0rDMzo-_scBTR7vMOXOEP3PxowQWk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf.templates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xsQZJA12hCSf1GBaq8_7ov8N7CnKZY7G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AqwVyjIJdvUgve56-FWCy9lyVis01_3b | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libacl1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L7kbVPtVStCL6mqur8dQSIx0v7QkMPt2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1T25tJXKlb_HyhMqP0T-ak1dcVsJJxM-c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 0001-sysctl.Linux.in-fix-for-busybox-sysctl.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zdW9v2SiwM0vEfJ2O1eKJ4Yx0IdeL6tD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018-03-15_URI_API_Summary | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10dnZ2b5vxkaCLe_a_P_KY-cBkHI26EBmiy75zNtsH3M | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GREEK7.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TT-sMG-DrPaxWh6A7_0dMVup1hj3YUB9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12nT0gu6Kdx8C39jEiCj9GKG7qJ9HiD48 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gR6tPecLhWBcIFqM5K2gImq68bmkwmD3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAMI-WS2.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ohqKWoXs9TKAJSf70x8hNsNiLvgFIxdp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-5.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18heDRhQNjEIOUjnMDhhlqdO2vBXHog6W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Log.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TgUOSGNu1KmqnacKO1LivdYYPBZTs6Uh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oP6GRg8Xu9CMhj0izM5N00yNy3r1fWsc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chcpu.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 152bGK0rE4JKTnc47bpguo2zLJ_myQ5Oa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pTGtYEd83M-pWCY1e5GhYXtHnn3F50kD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | usermod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18ayGSz8lJFOIs5ZyUcKSwTQR22MiNrC1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chattr.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10UFD6xMo6w8Aj_a4Li83MomfHmpjEDrp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_shell.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LXzHOSNBxpWEBxZ5TG03Bq8csD9FnSX4 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | introduction.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bFwm_kRkBe4TidZEDAkwn6wBiWPe2onM | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-session-noninteractive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EKG3wj5kV8ZXT4zUatjQ9gYxhFF1mC5n | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_all_v1.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EMw9f8dyFY2rKtoZYONJh2u508Uq6Hh3 | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_remote_login.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UjOyuMT4ltRMTVtKBAH4Fz2G2e9IhHkg | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1160.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11NGU8742gf1DN75pwGCzUV3nXLqJnCPk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt_preferences.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nxjuPd6-k54lJosUJW6pfOGVRNBMzodX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap2:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yVHsmK6Pp7aWjEUZ_b0Wfu5PzVpTMeFd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | date.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A8ANTCXoAsSAcnIDBTOfwsX5kWIZN8ls | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Taml.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OGdNKowh4BlWt-U1bpQ00l-TuNILmR6A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_osx_v4.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c4M44SY2kOxV8G8bqpbVfyfbLDKHfEet | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM932.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1msuU50H9x4N6x1_d4pVBW0pkXYmklK4T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | environment_and_metadata.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JPBX4NE1FNwKcW-ndxMpf6O5LmUxeyEo | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eVV3LzOoKaHqdYWHEgGu66Ju1lxcUpVp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ON.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sj8ICBnvSX3lPUylWRMNI814kviROHE7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3_16.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18NrLqISSDGkPCODYLKcR85avyQqfnGIG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-CA-FR.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1T25fwX2KV4t02pSEcewL5jOdetzAJA5D | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190325-175405_Engineerin_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XP8LRZAYDNF-ZtiXncCRIlu6GEFIApk3 | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Knda.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SlF0kPPdIYnR2cRQ29H_np2dpJ1YRDSQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif_add.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18gC4lYAlCHJiNM5f_wU6WKS3E95p-VLj | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Naj1qxa-dxr6mjb4ySNYNAOH2OmCoLj_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Diagram | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13Yxirv-zojbRY-FlkwYjn7YLm-spPcee | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | plus.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hdj3S63m0OjXbZD5PQ3MCB5_KWdpLVDY | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Slides | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_9adjGfDCTlligaNCuEv7SJiUToMj5_gE6jbPo14ZTg | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM875.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eBHvhAO87GKE44Yowwh8UqHQ1Svp2WJP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_exec.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YdF3HoG5L0jt-z502jxtQFOf4GTsAVmg | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mach-gnu-color | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XJU2ffUJ2BKPdtcUQdEit6_WKaCLvaQU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PzRiglxPWm5A_cgZpw_zZ76GV-XbR9T2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Multiselect.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1STmLDJ_n3bT_R6yWKbmLYMZ65tOuAqQz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qaf.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mp6HXcdHFkJb4mPyhVmsBR97_kxO4xyE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpu.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UC6ywRfaJ0eccCi-opYw5_6dWy2Ss8kh | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgnutls30:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GpfBxflEipP-kGAtrDy_xRB3UMpeUWyP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bhm_1WIWffrY3T5m-kg4gHoVYSLflxUR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ncurses-base.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14lsV5rFofSrFvGDMUKJMLyR7NBbnPJpb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BA.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KiClUL_bLwza6cpZhTjt4gb6s0pedrGx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tempfile.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZxTVBqrbcWRutNxbGeO3hEHU4zaQ27DL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ho1HQvpQszlPVEZ-iodNXddSlBe-5-6k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_start.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DGQIx7w_-Rq7-na89SlOL5EQs9CetyHA | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcrypt20:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aJBPyASpvrTlQQu1g4BKn_O3bg8v4Bce | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1to_f1rlc0CaJUeD-5isYvriLuxZav7CK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_config.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C8Dum3X3sz80yFVq6wDO-qkFlVyM-IoQ | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | setarch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D2LyLpTbD1cNz29803E5EIRwZ3dNkpOS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cfdisk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12uJgN-R92nhJQG8KL5KRaKBeqcuan1rn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tagb.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iH8AHTVnIfJjDc5WIUPF60uL1tXRFz7_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_pause.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oN1P1ZkFGo0vVSPm_2bJ1QkDoSZXnJ73 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS team status 2019-06-13 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m6eV7LBYOHW-HbWL4t_-yF5dEH7F6UdJZUxOR_u5qR0 | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sleep.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QnNJkGm8iQTBlxt84vb7minsrooBi4S4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1euSWQORGTCMD4vYy9aGxKFkv0eBXYo1g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-key.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lhApt3gviXLQSo_mzAfKHN44BGNNSudg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | printenv.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nGx3px4k4HMjnAAlKyVBZsvvrGbglHFH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_delete.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a9OPssmUlyCuJLmu8FqP7f3FJU1R_Xr2 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_pull.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mYkoh5HnCMaMssEbtunN9CzPQpNMyhp7 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | documentation_options.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TPu54aaq98YmOkOFVxpLqNnyBk_lgd2K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP1250.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18pVGpK0xkP2TjCa49DESkz0AC1a7HjSt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | D.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wn1D-OQL7E-WXLfUjor8vp4t-UbN9MrA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Azure Pipelines | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SqGDJJXxkbMrp9uUYI5AvT4K9SxycHmyJ_jjpIHcRhs | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 00-header | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YbDeC8ZgnZLnKeC89f_t-ctB6BX_7r_l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New C/Go runtime workflow | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CFC-YZp_I3NuZAOnfRthk8RyOYN-cAbO1caoe98ADm4 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | searchtools.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xc0ugDTawQk8FKfmPscZRabH0P8ShMyz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tha1pHfZZhgy0qGg_EkbRNmvWU5bockp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jQuWiPZyl22aQoJQpV06qOPp6D4bEKry | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | INIS-CYRILLIC.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Zxt729TwLB-dI7PsODvq_G_9bMJ42xW2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11pvMFXbx0Ejzgur7lrVY98yKFPtL44q1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fJMxks12-kLtQvc6dqgz2Zeek5YJvZ_G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | liblz4-1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iEDAzqJB9731cL84cNXTj_F9LCwsVDo- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1_16.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1K7Jj5hP-Au0czNFzKTqqqZnYsFzXupZm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HsWY2Mh3_FNyDxJBGnaZdC300t8Jlyxs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-config.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gS-lBPU63dMj6wRfvzMdLL6FRUWJiAMH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mqUJ5PH9UbWsVNk9UxSkI7uhfWNV-VLR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | networking.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ET5xXMOHc-AYcxyVIEyPGDpLtaJpXTwz | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC PG_Sales Interlock Call - Singularity - Container for HPC Applications1516039405.temp_audio | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WMlEXl9z7dDgsoyQe4reLOG0YFLJTU5p | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LE.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ecTXvScfNLm2J2F4_CUU-arFS___crly | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libffi.so.6.0.4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12WYDSf1AxWakuuwqQQW95PxqSbmozxVr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | runuser | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YIQTfm3wbkOBfeGe8Job5khCsxkMpNzZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g98N7LylJCAY2J9P3F1NTDysY_9fqAlx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GOST_19768-74.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VZHBAjD6bX-nSl1MZ6B8aBqkh769wBbj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10qy_P8alvmOWPiZdqqzKnt3F6nRFW3I1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GPL-2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kgdYXU4lnBWbKX6CD9dlB0bucudcNyAL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Select.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uEcmeMY4ATV_RBNRZJevqpPp5o1gUfrs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F4ryp68T00qoxmrXCRKQEjuyNA-D-RpU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-6.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tbWHPHKfYv6Ks8tCYI-TTnECWwYpwR3t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libmount1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QJEg32rTh6t5XAp7L3HqHKfPBLI_lfSm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BUh7P8f00uP28y5XCE6T9Ciaamo4j0Oj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Select.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1646ZoZy-s520Y-syVAsouq8YR6BE_2bm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-5.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v40m0DwrYHDQdhZlp6ddX7rbcVOs38Ik | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19EtaZzmxSu91H_DcYIjUwMuDzudQf3Kk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1icBdgXt2upafgtou6xcBAPClzMpjYXLF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fexuXMhYoPXFwfWXlQsbYneHE9dfB83G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mount.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u3sm85Lq42FkC0XsMRlWNKzKfjIS8ak0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H-Apa-h6HvwkqJ4jJ9KE3da8a_2bltdh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | installation.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10PiZ_j5jNSqdoErKeMe7JCK_U1yXB7aL | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | user_caps.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xu1jXMYUR9yaLpQ6PPGlXCbS_GX0IKiy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO-2022-CN.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AUk0Wnlb3wYuU0D5_HdORqkrV0h-bNVE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EFg2U1pGbamGFUdcNJZsPNihD96dZIE- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupadd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gYUndynZd4GJXv-J7uWWTDDYajZ1VVyx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libseccomp.so.2.3.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1guk8x5xfxqoqU7TINwPqonZKIwxbq-Ym | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Delete Image.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hW-g0B_Ewu3D8u3Ps2cmspOl7gCUDiUR | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tabs.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hcILuJ-5P4csWCzPhQ2vsfl9TmcZviUn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.42 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IZoNBcYkbYOhAQpOYzvDtXsZwyTefBBH | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_instance_start.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TBSefBnyHCla82YQsGiYUN63O5uo7vk5 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invisibl.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1voz58OtTYb4wfzNIbLHaMTzYWU6JPyB1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cf.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vVdnSifcxGLTaSzruCYPjI1N0Ytv78XN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | configfiles.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yIe10EAKSCVGDBX_MKhUlx3OnTRhpr1E | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ua1DRRiskM7-HqI7kxr69Yb44NR9trT4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-modules:amd64.templates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tHvOvaUwKRNzpV2MBpEpbwOTpdZJd8Z- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cgroups.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zraBb9I0LPLMh3K0pC44L6IJblYtJEJw | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1162.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jHpK-n6gC6vaPEmKDy-NPccCtAImhqjV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libp11-kit0:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Rl-muxGE6n_KocYctgQsdkTcMoMcBXq1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash.conffiles | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kQ8sUYAJfyY3bRxeO3ZE_iwykfAGJZkU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-trigger.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11jUOsUbsFh7sPS48plWdvJeFCPq44zjp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-editor.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pXxAqRuVSo9QlZ_9kDCAUE0-GaIhXjBu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | standup 3.0 (Friday, Aug 3) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bEyYbvr-N3u1ZNWGfVHVcuF2Hp4RMQ7OC4aP7_MrPuo | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tune2fs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BU-iRxeVtoHNOuPqNdKAeHmF2gnlRgn1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.01.08 - Engineering Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12wZA8VhDM3p0pi2B2pdEZ5AqoU6cg43QIzOG0_fTK90 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | namespace.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OEbT_4DO0alv5evo8dPTMsN5q8clDmmU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_env.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1T5eMJMSU2bJ-XI6tdzfIiiDjXJwIqCLk | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM256.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r03NtQxOFbg7Sng548E0vuFkd97t1SSY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | endpoint.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fJ9X49WwNxMXb1Hy58shyqx_9SMJnBno | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Error.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BL6koZyX1b_MtXM_IPvlYbbBMTTe1Bvn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-PcVfU51YTFF2M8PiWYebWVx_bIgOUHV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pre-push.sample | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_WAZntKjN-mPL7myHpNfQ5dj5Htek-h9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | M.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MZRYiJUxnXEiWZRFud0mCzPq5GhM8Dxv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | blockdev | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kq2rZDJsxxRjFKB7yTZ039WddPHxQdQL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnettle6:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Bm34GnjUdeNqeoe7BKZvNq96I8C14RHJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pcoip-client.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AKNQokwP9GV1CAq01mbjI73wHk590JKH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C4c8yZXQOnQkPrv8a6XrZCmQ1gRREfZz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | jquery-3.4.1.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UdiZqRUAtaySKv17oZRxW-2q8hpbhil2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18Y9x7JQ5gM0DXfWqkcrPDA5tuN_RYDl0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit-common.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rtsoMe6L_1lo17sylGR8q7KVWPHT9kZ- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdebconfclient0:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VZrCIlLwtG01emQZ0Akd65GDi9jL8xQK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Password.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12DVksAofszYCcd1_DoEFI_haGAsuQ0RS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11oqEZy-6speSMBpL1UpQyooQ45bYJZK3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc6:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Lto5_YjFL7T-x51wbomW2nioCWWUp_24 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | run-parts.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e1_DrJr7jkRlq1PRxK17H2Wk83esOQhm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deb-systemd-invoke | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZnlrRU21j0n5j6XYk-3IWV3SMTzS3k4L | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | M.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hUvWc5cttblDcBpnpJ7V_LRmfQ1r_VTu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsystemd0:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14nsIjPcie8d96ShYpG2GI8sJRAXXpKZ- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 19 (Wednesday, December 19) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VgVC3G-nGKNHo2IlgjKS3wy2UVJ5-iyjQ6odnsFe7EU | Google Slides | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Desktop / SYOS EULA | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PU1T3a7WrNrwIpSWYPgNS7-6iKDZ4OfLbz7nq7SZL1Y | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BD1P_le9cQDF2YZLlpT7HGjwbwqRk_HF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-4.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1anXasKh1timsQF7e5J4V9gW4b93qr8_A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PmTn6_rOkZm2kMxUAA04ZSnZqhthfXOe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Init.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1emVZ3clV0E0rFH8c19ATtOxTzOfCoVwO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wxvzzkAd-Arr4tXL4KkCpmIKVrhMX9Ir | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xXLjqGP656gi4DiC7wFs4fHfxpNGzSBP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18oE_su17Wh1YG5FNOyQvR9yvjfF9LcUb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-cloudimage-removed-keys.gpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QrUYU1IMksU9wvhq7fmgJBFWhwttLxAe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website Content Needs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kIop6sXBi7J_y7_oQzPyndacI2Xcw_EiRbNhNLXpXbk | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | remove-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ttstd1zJhvusf4AL9Vp8VEYiaOJxWASf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Handle.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F1IPPCuHwNdMzG74ku3Eh_ms8OI958jr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-a7-74H25invKGdSlaRK2dGN8bdNd2gJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debianutils.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MiPzlXZSoN--MZP2UjJtW4gzGLQlNnK- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B7MwPbb6U9JY7yxTE_JrMeR3uRq4qTrm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | srcpkgcache.bin | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Vk3HLlnuXebZZ6nRqE8dLPypdhZnodAj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sha224sum | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 173oU4fMco9aKQfoEkU7iC__-f96en7DP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | savelog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F5Sa4DB2NZBYqV3jMM93rDKz9mzZrtZh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NxB1ZUwsQgEQs92bA-8JG3O32noDu70T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | term.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a70sGKNlE9x_yqLulQxW1DjB5a3fDr8z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.defs.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18vT0Q6B_AjV-ZXcZ8fZE3eKWEfdn2C3R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam0g:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VhJGS6zeeXEk2nKviu72ynir7HutLjFY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libstdc++.so.6.0.25 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W-FE2nNDu4_1z5JawVfcisnxzWimL3MD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z4icVFfh6FUVAknc56tzUC9_LYxk1lmv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | users-and-groups.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LVtarzbAEMoB0ffWo7IX72kjcZy-nSCE | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-editor.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16w7IsnQ25b5wvW0xHTvAnvWimiiKUSDm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | appendix.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R89Bh5srg5opLe8eP3w8DTFySToi9ta- | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Editor.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k8kQit_2py1BHnmJbFsPhtihcSfDRQS_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | raw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ktcEWajDI6LYNVayeqNa-j2xZ-FRjLdB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | appendix.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gP57f35QbaCAwIw7Lpo-PuOPdrP8oyRE | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libncursesw5:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11zIw5Sg2to_sdQaHRpczcaf_LyK9A86I | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-FR.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xfZ8s0WVTkdzMd2PUQTU7eV018pRPDfu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nice | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D0uv_HNtRefdfQwalMAuLs1dlfGAPoM6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ã‚-ãƒƒã‚¯ã‚ªãƒ•.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ufeTaIvB9M87TMquPMOSlq1PwxnTOM9R | Microsoft Powerpoint | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NFDQC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wAvAWMuxMVgTy9-xfzZjUFu10MEHTdtA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ibBUsWZFb4ulWp2iHUHRpXnP0cN3sZ4H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018-03-28_Push_Pull_Flow(1).xml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sAxZQrJAsMVR9eqe2XnOr9gBWigVMGWj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | frontend | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1enY9YPopQ6haGB_fgFm8TzXs2ZKLpMig | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newusers.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YaZBwMK9SJPP-JLL3sQrhYHoyUCP963Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | diff3.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tVurN29UZ_fBkRmOoHyCzrfC1O95T3ny | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15mchFL6Mvj6hLriCCtbQqRiPb0jrzwok | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groups | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bVbuP77JP_p9z7uwTVZpXmpKWjdz0EiP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lUVIwNlEV06ODSACwP88j8cUzP2OAzvz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-4.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sQkNwsDsXd9sehMlk1P8nKVsi8ZXjCsD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gGeru8upu-1_MFFxSxn0LyuEcWHlwJZa | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CSN_369103.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1y1mLO1LpieSvr4d9LMM3FIeBL5AM0INa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-reprepro.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rVNEcMwS2ZPY7m6Q-bj2k2tKNjmfDikh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpanel.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12pF9FRwXUYabdwg_pKYaJSotoPO7G8an | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_loginuid.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yORrqcd0Cfcis4Q_HF1HnO2qYyvZCZ1g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16MYdwg07tzgvTidupFqaI8X4YB4bALqo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shred.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OH0q_KtZzUfuUU42bhKkwsbTsCsn23Pd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GBBIG5.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17Ct2-hIlQvD3b-LiyIWh72JvBH6FjmCp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inconsolata-Regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1upd3vJOMObPjIlotuC1SydjtG9Bm-6jF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KOI-8.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NIzNhQ7hjOyLjFCQ1L5urz3GSKecDzve | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pD1NQnF1vs1wRFyj3FobV9NmoSqQOOvw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-session | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1skdzNxxQgTA324CxdillUngGdSNNWioo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13wdcxWJyjmSW9tcDq0koMv8VnYkGNQIO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_version.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_HYqmyM0ZDVrdz_NnRWuQkVcZqMB3hey | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1McB46k2EvI1g8uQKLWdzcA0eGpYk36Rt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libprocps6:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ohe16qFqL3tD2Jzt6dYmMwqDGfTCkt6f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_mail.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EmFM2uTtxEuhuEG5PFIjoGuBQFQesmFd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-regular.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EoV1_ZinJKC9BhMrXZVp2h0CLKXlaRZ_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsipc.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G__xg58KQlK28I3T0Hfdw0CO1xSDLMcW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 16 (Friday October 19th) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-kyE8MPjEFP84tehxyuehE3GdrINDNDiF3ZSST8eaDY | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstrim | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tGpRU0o16I9bIuUuiof2C_KWjyjcohVI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THANKS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1haiUTl1ROI5X7cGdxrBxxpddjwiKGR4C | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_run.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G28qG-kt4hdbb1eG87fV1Vvt5fJtsm2R | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-maintscript-helper.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SCLlwSbTga0NrLpNwfYPpcIlej07Ou7G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fallocate.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10zfaXVhx0tEXTy2LzpwEvVLQ3VdXjtbj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .bash_logout | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LNCsOIv-01I-tuDI35qDbjePwnNqOmNg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | security.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HkHWFKFg6PoL-VNcABvNx6SbzXBEjXn0 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | status | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JQxtBOVbsyv45Z0brqSd_LvYShc5CUdw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wO-59DySi0deb3lEj8jIoj9SJhMfMUG6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | start-stop-daemon.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dl0icAUGTg8wKfeuAzPi7SFFIenrcDiK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CpGjyrc60upl4SUE_xkO3oDLFGeA43n6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sy1TuugPKEP4n55jjczRl91VSkRs1L_g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hah.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EnYDQxBTIl1p4geSXYA1zBpefpf3qvRq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.Exec_and_Shell3.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U5UsP-6OQcvus8k9qnpff_Ei3rKCRVe0 | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-2.6-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FEAI4pYZZMF8mEW7yrpMKBJrgM7BRqXT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-deb.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19A8zVrLrFze6zd39sEyA3H7dWVRYVelF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-daily-upgrade.timer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 137h8JKmD2UYbVo8sw-pYzxU1ucbcYefp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-statoverride | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16cZ7mWsbhapsqZq6gelxNyzLZ05ey6cf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-admin-guide.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_dPFNO9dTYBLuh7x2qJGg0RONQRWAXWT | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unshare.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1anLY3MnDV-lOf8gflbSolo1uXadel0dt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_mount.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gcKO0DCQnJ6Yq9Vjp6fzUBDTdgAqNLhZ | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | namei | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JCyDEkOp7xQFEr59d-YnpGg8vNRWAmaL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H1M29itsARJ_EWkZcS50FLiSX4cQt1vO | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lu.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MskuKjHT3bSzcBLNPDRiZH80IuQETffX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wsvt25m | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18dBIArrOrbj6fT_C_8YTdkEurFbygFys | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_keys_list.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1S4KYn5gAxurwrXvSVOn0KC2DSslGU_uE | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_search.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YM0tgkpqYU2saZnQ6ZE-RfIvRBrNcfV7 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 0005-fix-wrong-result-in-casin-and-many-related-complex-f.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UPm9DOOIJO3nUouziTkXFIS9in2RyOhY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_LDeRaxvOTQiHSYzXereCg49rLKysiQP | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XSLoader.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1i1fxHPmVo7ROcDHFsaPscc-P95wVyJvp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | expiry.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TutA-vRyn2AzN6QTUqUYrb7EsMCmIKL4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-admin-guide.epub | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ago3oUACtS8DtlTYsLaSVrzdKd1hzg_J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-runtime-2.5-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dpbvRFT8z9raF8nGdKZea6dY7JatKloj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01-base.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YWrt5Bjz2Ef_L9LSROMR7NlEY3rgki-N | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-dbgsym_3.5-1_amd64.ddeb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d289llx90C81oVz-ZKfg1ZTE91Blm6BT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-5.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PkonTRgaNb9o3zg7WtFi2loWDR2VFSc6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_config.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pBYcoqRDxCTtiYZQDIreK91JJNjDxMoj | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-statoverride.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1er2WlklNwMYdkHvg3fG5YtTC47opkwt6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1P8EOIRIG5-8nQ0fsvyA9pAg40wbqZK26 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.md.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZEnv8LPEl7RwG-wSjLi2nVDUZAnvZd__ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | who.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SM6Fn03RKFtSDT_iP3FfiXswc7ArflRr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | definition_files.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ukyDxRVBfL7g0hmA7jyzxlw1u-1lvu94 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13MBx-qZZaoZ1AdCmRDgJK2QlzaQ4lcjJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unlink.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FOdamsiwjEZqOsKvGFD2rLuD6WvmxH8V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deluser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11Id7MEAUt3MIDnT99aGt0tCUr5vQfO3P | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1388.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y_csz-PSZCESbhtZ6-xKJLGxv6kCocNb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | xterm-mono | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e-xT9eaA6ilx4D0HO2n7W5SPUQ6gFDqL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WIWO8H0tx-TBAYu6vnNrOPLNERO9q6nU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w7NTeii1fXUzI2QqJqwL7_ehu6YtQCWI | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.config | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WKxGjWV-Lcl1_l4nFbPwZ9VN9uj7Uixq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sort.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AZp9rU0sCTniWLhd2jzNdWThNKnOf_QR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | xterm-color | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UKBlIXmrx20tVoTS8IlRLRXC_f2xeBwX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Waw.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VeBktkiYe1Z7XH20vptn4udRgP7yM3GX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | script | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l9t12fF25X_fqjVkH2UuLGXV6GFAbwhv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libstdc++6:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B7g6Gg-tiN99ocXyi8J8nDsyFJ-OfkK8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsblk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jOsGZmGDvVjbTRen9Si--k84JIpVBfLP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | applypatch-msg.sample | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WJhdmYYYvmQDstNIymigxNk7C6R9R-Wt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pR2np-ebnah7a8yJaExUMm9HTY152kdX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | howto-pull-request.txt.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xjq1FU_2SxvOnd8Qq8g383Ca4WB5DV3K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TyOFqR36lKiX-Xzl-zgyP8hJQV9Xo_8B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.26-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yabpVG8TD80_zPDH8Z_qB2MWhdao3q2F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dump | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RQ7Sfi574SdzROs_uJg0janMdAU5_84W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | remove-shell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12tMTa6Ll6ggluxX11MJAa7gfGQWaYdrg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | expiry.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lQyK95xEoWXtvXuyhiKTJ_SUG3o1jrqH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | minus.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11kWx12gvN55pKcryXQ_GWqUXe1VDt7bc | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStudio Image | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-NUDuybpOzLkxG1mh9XjuxbK-A6KQa2sy2lvLAyD7Zo | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM285.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W8agQLWEvTFl47kAJpq4OFYYSCvrKjfm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_env.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pj8WqK0ZlgvCP1Zb5J12jmlcRMD-8I4- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deluser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kYUE4lV-T78c21Q4G5zlO88Crgjw8hE- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-compat | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UpcuHOLFduNPrGtkuiRfQbuLK407c0vs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pe.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Bw8iPo_YwlGly5Tn01sPYFrHXRb2M3o3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwunconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BIKrhBDj7r4hfB1UjfeCGlG7ApraD_4P | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WzgT0ATsmI7dMLKKn6ggIuSVi-4jR02X | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sysvinit-utils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H2WK1qyF43pGawKgpzu9Y_0FZ3DNFi6S | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lPd4byY4FZ9oCx-K3c6vbMVu_T8MNR2p | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1161.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FAsATLnZuxAYzS5TjA0x8RC8KvVBBxW- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r8NP6M3SNjWjcBi6IEF0ZuzN2VWalaNu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SHZ5OWYYvws5R81dFp4SC5vzW-4V8fCh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif_list.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IKjHOv0UukvfIY5WClOY8BBGWnMp4XSe | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JSfgoWTKObjSO4GY6rg8BG0y8OE2KgS8 | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PureKill.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UAU5cHC3HRPGmOeR6yQLg4bbqB6BE-S- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_version.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cPrhEQiywlAHKKfQ-df23ROYS5HIdJSB | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zdiff.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1okKPURr_AXggiyZQ5ektNolfmVuS_e8Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Slv8UvK2TRgX7jbiY30hBoKpxNbpIXQ1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libidn2-0:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zah1rluwVVPmNdgs5rOt_qbmBlHNRSLU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Note.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mCGOkjsKyig8KunmLOFgbMIHiWtQ7ftv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | head.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xl2iXQwVkeIXy9QEicO8xCSbn2_KCpiH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | top | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wZploOUK2XlO7BbeHPHiNEDgG2qPUf7J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.22-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R8YjEqrrBttRpkfRQ8UuzP54HDJxW6LP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | plus.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hpw9QdnejjDh6NbbRbsTpdhxuCmMzXLn | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libuuid1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rZclicFBwDQ6BQJ1zAtXaojGx_dwcxVY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | String.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kOiNzo7XFxTcg4xS0lHTsn1v3rQR0Weh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblzma.so.5.2.2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lVOmem3DLi2z1O1HJpvotpvZgkJlgLu_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | xterm-256color | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12uLeRBk5XyKCvQ1mK_XrfijEhRjld8-A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jk0b2TWP7OJxOIVdK-qqp_jLCpyh8Icx | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ck9D5X68yb5_oYt9JtJ87Yw9XTGL1UMN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Design - 2019-05-24 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rAyn5CiT2Io8jhsoPTmMrvathVQ8UmCSfmMFpdFm_W8 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BIG5HKSCS.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 197V3BLdXNs9-Ce80mooMd10WAF7lBL7h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | motd-news.timer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10ra5m4tJ813mE5R-diF1YTWU3yfOAmpI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-debuginfo-2.5-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k85eElptL4SgvY65PhVukZCfH0fPGXHP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | String.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DyKXcmxvcvjJJb7HcYdqY-zwYpTJAiD_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | other | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Umhokvq20pQhwMbXUJpl4hztjIQNCcUv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-escape | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 199C_oDShV5_X_FAFgkR46Qr71uMGRsRh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lso5AfXH-z0tK11OxC0eSfQiygqx3pNt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AutoLoader.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11yflSpFLFyuFFmn2hR6V31xvWKpDML64 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.14-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LUSPo5I4bxupLnOfzH33NEwhnEoC2CWC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | which.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m97XOgCdmdpQgjGHDV-Di5YZGRrmNcnx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security Differentiators | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jlpa-3LXKrU2GywLSnO1bS3e0u1uwHr_FoNeOis3bD0 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3_1.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b6nhwjqjJDM5VqK24y7tF_DhM5DoSqM_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | savelog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g4F4u9X6-21J2Yhl2zFG9QmkWYSGLmus | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Iterator.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HLsgSGJcYxEERdlSze082dqhmYGDFHoa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DHSXfFPGItxmEaaN-h0A5oM8_3WCSbJQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | group | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14kuVvG0C0-asKH4qPCS4vBotgoBsS2pd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libncursesw5:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LaLTRIS5drnKI_fsp0grFNqTjdpZHwG2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Container Library - Manage & Secure your Singularity Containers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QR03gf5UyGSXxQ8P7S4EzBbTsctjkB1HZ4fBhlRuQlY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kja7FFQ_rDptBOuIe0h8mGK54ClN5sC3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | skill.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FrkeK8Q8B5yrXNFzTVjbQeNlhvL82xjR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kaf.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15TyKrXizZ7AOz6y1r_3lNIUq76lnetdw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | jquery-3.4.1.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FkE3BG3b4924sNi5kyxB9faZ5CRAmMDV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_run.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MDEMrlCl526xcx3m3KjZ0_M9wcDmPhrJ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RobotoSlab-Regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GvbADtRsyGLJw5g8x2Ue9kumHw00y949 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ldconfig | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lE5XCqHApC8aRxTxne5zTWrW7aIZNCtj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_start.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DG6eEnPbAwSVsnPzJ_VOECxa6A5UBlDt | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | join | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qyFRcPGvL3Fx0eNiyW2G9nUpW5YOExPj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.gf329b52eb.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15Iod7lXsussxiMJUjpdvp0VANdv-BlCQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | partx.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ozZUbi3lwVCaefb1wPHYAq_SwFTnazyS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1id7JwDJAk7Pi3NMeMZ-uM31zXeKW9epG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | link | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nQYa7h9o4B-9hT0qJgqYn_1Qnvr40__G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Xsux.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iDrBW-szvz1uR9hHlx3b_vusxm3slXNW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c3CoYC_2Zu4NCSrjBP6TNWAgLqOK64bx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eY-8dsrJOPCGMs7Gz38zCJTq9OoLXZ-B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | minus.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TfMWS8OJX3zZxL6fVx8Hl5wnBUqllCoL | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | uname.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12EtkP9bOIZ5Gr3dfZYAxMqQWfXra2oy9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AQGoxZbv25kZYd8vdixKERKwVPV_GQqMuKGRUton45w | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libext2fs2:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 107_6TPthzGr9YY6RPv8RWMWCag8L0BWF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | date | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15KEmVQBsOkElavinP_UgXOT40txjwqh- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | runuser | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14W3ipXm-4Jw7GDPyfYkTSbRy0u6rWGes | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgpg-error0:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Vrk127OtB8aVVbu3w2V12TpTlI4wN766 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.08 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WGKvCuHPOKT_52GY07_RocdgLG2xrTR0 | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_COLLATE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1erhittQjNOp3Qo3TLQy3tGbCJRMFE45Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xg0mRDEOBrjxdkVwzriCUfjBfhLcaz4j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1q-W5uREiXv7ob5tailtM6zTYShSoqDGS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_3.5-1-bionic_amd64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sfApq0EC9T7BaQZ6W3p3YMH6ZCKZY3_S | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M9uSzr9xloj5hVpamiuNMsRdLnENOZZA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libss.so.2.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EoPiVo8I0DgzTC9pnEQLKvXXLL0AMVWy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | key_service_requirements.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1t7tU_QbX3148lY-YQY9kkc9YN-563Zd4 | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CMjiua_hu3iWU3Sb1NIJmY8eFyhHezWt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | expiry.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1s4wJgV6YOEsZpxL04vZ5e8F-MN-Om6It | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exhibit A-EN (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17SiVz2OSkTO_voVtnqlaSG1CxevC8o3g | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | basic.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c-Ot_lzhWmtxFSMvLbp4mZ7rfbC4vwXO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAM-configuration.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1--SJOzkVBZ6BUYOZcx1nO18g8S-4YeZ- | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pl8pDNW8nrhHHuKGgmZS8du62YK8JQSd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kana.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iTA4OBpwyvxRMhJCwlamONDYr-xqTioh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwunconv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SDzz-cq8xicXPkvKw-3V0s8E_vg8x8CV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TxBA8jsSskF9s_ef87AL7dZjP9KVw7dM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d_EeUykvK5Od2iGVj4thIgB82_Zjt9xs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libidn2-0:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kZbmT8ZUTxmRgr-CUn1vm_CmMB8F-xdU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP932.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vHfPxQh89aG9Vw9-OSzXVrIyIEbxTsTd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmems.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZWDy45rSZjlxoPX72lUjGDnDellwWSUS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o3rDyuwvalnq9KUGD8oVj2LBAMOAQkcq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tload.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bXS2EVkdKN3oK08qznKiN12DyjEl-SQu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sysctl.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11nCsc-IxyINxlSHX_XoqcoRnVB-5OebK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.prerm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f4hD63-i0ju7iPMyZxU__ajJe_8GJPo1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_MONETARY | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v-3pGBkhZrWiQkilZkg9nuZfLen1Dcnj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | genindex.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_PRK9Mxpxb_eWFhDTDKf3Ttb4_Pb83-M | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | security.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dcmqWryED5KQ4G9uNKEkxFXYv1eEGDQb | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oth1DOGz25WRDG-Blb2wGV0pvwTdakNv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sha1sum.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sJYaJHkBQKHkyWLARw9sjLOw_h4PFwwC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsns | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J5pm8vMkW02ePdwnNDkH0apcavWmzAsO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | create_project.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JocNBXoCYHVfQZmIVXCL9TdVvdE-Xqzn | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1S3xrsOrRWlJkaoQKLsIzyC5VYhD4wVw7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | So.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yiD8ya2ahR_yZ0QCLSv_KQuTxa_KERQr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblzma5:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hKnDbRWan1uLhagnZus6fX6WWo5nQKzi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getopt_changelog.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iVbjWrT9UWAbmE0aO7_ExSBxAIhDUp_p | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | warnings.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NBiWNSluDK-OR26j3NaKbUBmLXq0ajDa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qt2L3hAZsBDI-tNTZxyvjC8BXOTF9k_q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N8bT_sWAuHoHNMTb1Hl_e49JCPUGNQEQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xlAozrRDUc-cbdYkAtuiRN-yEWwzOk6j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zvT8cQTpuB4qiyhZ2EeKJ5fJb1r0jvja | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tarcat.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ql892qzTotDac_ko-bBJuVfRpT5cUaeu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V61.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lQzTTwHRBlr9UNQME2y4zLRw8gcs7HLu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ipcmk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G9wkjsMJ3KeJ6MaEmcur18Xigx3lSc8n | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RobotoSlab-Regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gp6daC48sXbfd72O1iSyry0xhCwicyCu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Youtube Tutorials | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qjyuCks2GAiS-X2XXLTS7oP3Gv9xXoHxXtrYRrEueVE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M7O2GT7h4DxJhr-VS_ahNuZR-q3ZGb65 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-runtime-2.6-3.el6_10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1y7oJeKTs5BQP7aOIq-qhDXDTVRzDTuW5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenID Flow - Web Front End | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l9Rgo8j4r5zXPXMqV5k-3UWXT2IiDae4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.25.11 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YXzuP5Q_dzbXdhW4ZPe2KBQSkit0nTdJ | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-d5ZJdsOn0PEDuzlFc_TitfRV9c3U3rX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18ADZ28D2EPjD-zhWTQnmsSuSv7iMdp0v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.1-rc.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A-hrX-4-swkFp6wGmxXxgkcbXchFs4Ea | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | switch_root | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zU08ElSA50sWXjcNHyN--vbCmaqjKsU0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tZX4wMMDkWw9ADISMvJ3w1NBQMUrqrQx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | addpart.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sZ7KMgnhEMNp149y1KbrpfcOhquHYJE_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_config_fakeroot.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AEoeaZs9jiK5YjZesOx6vwFS5eAe3vVs | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 11.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12sXZprdgANU89Whv8EAIO8hBVS4qZ7jp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-JEpHAeENcM1Bd97WhEaQMJ56K8lIQRZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-session | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kZULRQAH03I71pi29fd3D05fBxIG8lOf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsattr | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10PazF-Ln5CnHLf9gmjPJ_5mntoEeyRG2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-config.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 123ygwEjgsWeb473WlmqQ6ozmBsvszlxu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsmartcols1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15EvyEB2HQ21eYiVp4dlX6f5_CMp-hw6t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OCI Roadmap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nAWIlu-ei-e_jAZfe8ptKRJjbYqb5gn-FbMRPs2wTNY | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | underscore-1.3.1.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EUPtAfcufdGCyYL0SIswC5BHa8ZQR322 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Auth Service - Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h6hTBk-ZRbVjFtGxMuf4ngpfC4yi-8w9gQKl0hdWqTU | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RobotoSlab-Bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xzdWzN56bT711C36sH4VQbvXnOQI3G9k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018-04-02_Lab_Notes_Docker_Compat.odt-2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L6mAbhfZj_phzW_frdEuOAxGeUes3GdM | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tty.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13ous6RejlNT8iXpOu4DjTPYIGDvlZxiJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmems.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xY3GuIb-Vc3wVpt5ZOvCc5L4ln_QMZ6h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | killall5 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VLiPLvokEItkR5iZXiETb9cGsO8jLSI0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM037.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18lgfQhR8mH3l_uic4gY8H24pdOJKPqA4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-split.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TV51cuSVe3V3nIVo1hJBaKXwJWULdcP2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m0VAeohRVASaDRpFG0_S0Pgsnt908KpC | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_a_container.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1foMIg-cMbBOpIAsfLMz-Pd-Oiy6pvA5o | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rmt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ikpHMFGjwJM0K95LJL1TVPfZWR2ni8Ey | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | init-system-helpers.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nqG5scv3VQMDBv46MNtXgigdsqRUzVgb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 94-appsbase.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KqieRfn9o3cE1SIQo4hnxTlPjULWm2u5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VRoYRiiSa254dg7BEVrJ3O6vaLmPy0aX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM4909.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SWYQRPxtn8rwS3Zn-ZdFgxGJ8neMh0TY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | attributes.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tiDxpdiDta3X2yashzp55Wo-irmylvE4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | validation-tests.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RxTRI4Dh8CN_9qeuUsUTAungWoVObohN | Quicktime video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12uT2Wpi1TIGApA1a5tddQ2EsMPocZKEN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sdiff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mJsyCYN0xGbDO8GIwajiVxx4ZL63ipwB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gaf.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1abQHmd8vkAkyt7UtE13z7Z-9Se_kTWII | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Security Monitoring | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uUeQE-9MBDkqcC_DpUuHGlBRJZbD3lWn2i7qYmYODVc | Google Docs | Engineering | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | which | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eZktlE7SdkEhff-H_qdU94sr0bDrQZLd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-ux-ugPUioDZBMpz5zcKH0M4r0AGNqlw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | index.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18nQFpWxFIzjFTgjSOl4Zwc7oZIK2B-lf | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Syllable.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11S5WVYCSNFRTOGQK_6kWnEo_T7xZQP3M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bhks.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1168iyNHjRu9euiOPPopyz1yBGt46F0PQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-alternatives.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uVAWLJBUSM2hRju8VqAhFT_MNbZqGNrI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | subuid.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CpapwpgGihzJXhzg8UgBTbUztq2eRkQJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | seq.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o6Kg6OdeDOtS67fkR3QVOlBqAU6nD2Ie | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qYl_EdwwAJSUS7UnHU_L66bPRu30Mtpt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chgpasswd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EGyloRVADv2dHdOy6nAM2PJoyvcvwhAa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avagraha.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k1BnWSqb4Mf-5rJJMbyJJcFSWjpiV1Uw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libfdisk1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14_ovw9mGoZxj9qxz7zD5dfwczSnkdl-Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | isosize.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O8TYUb9lNLGSP5GjnI9J4EKCXFzQRWLD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AdduserCommon.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-D0JGFr_AstLF0M22aejyAKgthQKpkhP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_pull.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e8u0zGJzUr0qXCo_WPW1802DHfZMrhlR | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-debuginfo-2.5-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wDQaOjy6ExVa_BNJjy8rvlJuWKhp2HAW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.Exec_and_Shell.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rhlTATmTXpaoal_WFbDr5ZiUKwzCzVsY | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_cache_clean.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E3vhUz0ttMUCJ35Qdxr9JKhoTt4a8lgg | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_version.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WeU1JdIlZwPjbP1YHQrk7Aj6HpMrKeDM | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15MtfBzpDtTROnAfUSG7Xlj4Zvuu1kubR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.defs.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xYqdAeHRzc4k7IVJath8YcV_8ojPOJx2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N0PEJ3L1_mHr60yaAk_oPaNWulWTWOt4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | setcap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UD-OLcd1EBh8DfgAlXTe-jp1OTOfgF55 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadowconfig | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TKeLUYFQNESy6VLHUuNiWfnAA4abvI-l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1.Pro_installation3.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LD4YCbtr42AZP3-jFXXAb1dismG5s-0C | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_wupkqU2S_Dt8k1wxndR_pUBrblzDcAm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aRs7xOkLqPjWEqd-EOF9JCs85VmD4xj4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 0006-powerpc-update-hwcap.h-for-linux-v4.15.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wzl_caz0OMpq3-eRfd0bOJ_X6kCd97c7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-IT.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-XjCP5TS1jbPj1EZaopvIZYem6ATKvVu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vdir.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nB2-xmQssEn-V6LXoySD-mEWgKWJl9wr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N9hc1rXoTvXBGsVblYHdX0Mq4W5ZcBGb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1brhWyzu0t_zVH9zCr8UYs75S8yDhKgkG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | savelog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZHu5DpH-BJYVpO1S0FWAi-k0h9lG_k8k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m83Gwca99AbAU_1GnsAmd3g4EAxkNliH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit.so.1.0.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k3iMvwC_PqmvCWmHQzeRqnCipFsCaf8P | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2_1.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JtKO-pilHf6Y1VfENy54T2IVjthTJktm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tempfile.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-g_OfNtaGH5lw5xU3ynNZAhGJXjCI3uU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libacl1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NHd4Fg8PcaFD-DWvHQzMS3Xsl8Ax_2Ss | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10-zeropage.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Pm-O0swmn8redNOcno4wplYR8Y6nfpG1 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e4defrag | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zX2fAN8J9vsQtGMT3fW8CKe006FwHL3Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | aux-cache | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZVo7puJtETD5iQLcQtGnn_i1yil5Fqdc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | jquery-3.4.1.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DKN81aye_3shO1OIuOKJOKp8lP2ewc3c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Multiselect.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DbA0AeGJ5HeCXD4YqOSxDgc1B4dUsZY8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FjKBFc4v4NXbAxPix1T4qxxPfofTeefP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chage.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iHJ2QP13unP24kczl6CHlPfAOgyKqU17 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fEqMNT6AvzERyiGbQNQbWAkomAw1Qu0e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | underscore.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lyXafLSIRmobN-Dqz12_J1KfyjoBNn_A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | terminal-colors.d.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KwHaDUS5wrbmIpZgtTsRUtdgwtsuz4ar | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | push_prototype.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1akY4cJqE4H01Q4TupQhHpFUd1_JrROiQ | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | blkdiscard | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CdPbineU0-4x1Cb9eNCSd38_e9W0orXu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Vw171GIXpccCX9ZstEyfflQfSA032ib8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-3.5-1.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qskL8YHdRb2K8L834NkPgzaKWe53gT87 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsfreeze | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FOhrl1OFCEf5jEPVaEseaPpgI5eG_jEo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libraries_diag.xml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UY_ZueehBz7y890c3wdar2XBA7ZFnIG0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | modernizr.min.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aG6Arz6uh2wWRcjTIzlTS9hg4a_hMapB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-passwd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GlPRzc8sWe45G8p8uvpXpjsWd45FK2uq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SM.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C4T18fTRqfNf-UxoBt3cPJ1_Ie8b9_O1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Situation report for Deliverbles of RIKEN.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A0XeWvyS5DJWbACi8ruP-HNt8njgtGpY | Microsoft Excel | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aASQXLMiLjBLavou4stnG36Z0awF72Ry | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | procps.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pqSdRYqCoI5z-WzQjNP5beo3gURly6Mo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1heYYKheIfF04UJMKQuDn_pTiGEeoYkjF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | theme.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZXU5goX0j-YoOsGBcKmS0toz2mlZbusC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nUXsZGQwBJ24QTWKFpjgrPh9DanSVmC4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1i5HijrOmRobCu1X5o_Wkhd2DQnt_YHam | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1q1qZRPmfwH1A78yNET9sR-r5b05RAxCI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | expiry.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XazJn_baelYjbeGKpwGARNAHsyoWI32Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpgv.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Do7N6cO4lX7hNCIy5AB0jRMWQddfzoar | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | demo_flow_20181113.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k4Kn5Yb9S-I6tLx71bjS9cQwgJFHAUnQ | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_kill.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14Q3ROx5r1NT3ALDTD2YnX6LyfaeVoWdq | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZZOeVheGoJt6IslNwg-krVgYp4-InK_b | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 112tX7bFhDe-22OXFrsGbIVoh6mAwublH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wdctl.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XtfO9HgP8uiWbEORtD2E__28V8asK9NC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y6SjROfdKSViURLVJ9x2iI0Ei7KojBSB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.shells.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-e5RSl6SnzRNDWa1ToPxVEGbJS7JyQjI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | setsid.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dzVrf4qPO1ks3zzRXDoV7C4QtQeA2UO0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cache.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZxU-1nRLzIDHyDvdo0xqpNk2g6UgjNQt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_NUMERIC | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rYpOAGRp3TmOpdOqZYNG92zl4r6vdcCt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KOztEkM6ue77TP4Jd42n4MbackKxSqUe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro-pro-2.6-1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FLaHEFfgQlExR45biSnXCZ1_hT_HTBNB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Element.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g4sBty_Ab-z3XW4kXpHU_s886cRur81J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AT.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YSptqu_kUwrO6X_MsnL0FodyrKXP42Wo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RobotoSlab-Bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hBO6NmUPM5xk5ucCXyI7gFPHQFlCPmTQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | chpasswd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PSKMaLdWbrbEb3g8zzhwf0PF5Pzi75Dn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsmonitor-watchman.sample | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DkC__2QiowtTAEytmKJ33mIy5Zk-16FD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ldattach | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14H7AE39g32lUqdaJBH4gkySq2YYyujZX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam0g:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wm6ux17Fo7DIQu9TE2xla_lR99CiUIRF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-2.6.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xor19BWhsKKy9W-Bmz6gMUZaDCJADxgf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Progress.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u-fT63nP_d6_OkfLMI90br8Y6tU_I5Py | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13BTq2vWq76kz56w-9hfF8SVB445a63_Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-devel-2.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-7ptxjir5P4onPokuYhha29vaaaCl8dL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libblkid1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18Foi3ScOKfqX7giglTx2vKMp89PoSxpX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 12 (Friday Aug 24th) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-T_h5c1DbHW8U2R0XdHDOD9nSxkt_muucELuqZHD0Lk | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP1255.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DhMM0PvxfZRY9LkYgMsOC3oUEMZ8ZKzL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libffi6:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Lpbss5UYe7FMB9ddEqFac1n_DbP53GDL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgmp10:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ozjrgiyVUi_7KwtvYsPQuhgRKcCbFj-l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.cramfs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WSofXzii81ozaYh1rlVxZtpng-JMlPHj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base64 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HtyL4KPYXLSFGsXvMn01KCtRXKda__AJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libm-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JLZexUt5HLdxoBVGfYKy2sX3TfsV_8nL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oqSRtseaWVM3Bn4Np2RDYFO36whVQSAM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OXl5hJM4VDUM1DGr0CVGUS3rsJPcYOeh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HtX6yf_atTnhtgbwZRCrjDihCUSGQRdz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AWS meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HL_8d4u9qdwCyPyWtWzJp3-x-pXuLjoyYhVSHVaO8rQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V40.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15Wi63b6ObK6pSg4o6bU5e60Rh546BE7W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XPosixPu.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10g3DV-0PH8PlsTY7M71Iju0CYSVs6GP2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Gen-Z Physical Layer Specification - March 2018.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tcyFKuU10ySSX0i4pJ0CXCampucVb7Jc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-runtime-2.6-1.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16abaggZ_0INZ4Rl9HKwYPJvfoupyMwNE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.1.0-rc1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OTQOBQtMQkmTYaIXoGCw-hgr3IXWo_R8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190422-175723_Engineerin_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k1wLGB1d0ajneA-4I9CgQv5gt7FWY07o | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A6xcIjFRBshcxnT5Z5eoUP7_Shf8dccl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tune2fs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NmWwT4lP_p4FvAIN6TOo8DitjGtg_agW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblzma5:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1x25xE0ha5Inrf24nbWqUJ9Hio8Asl8EA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | switch_root.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iEhwjHaNWX4VVpYNVWlGaATFe3eWpT-B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM905.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SqGsR8Yaa0iAWd5ZOgxUCDzeNR4GwTUd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Gd7o2iSfl3ea_ImuVrm9Trsx1emUh7hK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_umount.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gX5VfYeONPPSNUVPt_cgKB-bIZtx6RWT | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_securetty.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-M1Bqd3mp7YUYa_kMNXCWeptKBVK6pvr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WVBVtIT7adFTDlSIK0nNJ-x7MpJYvw_f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XX.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17DRmyUEN630MyAJlmNPYF2_D00uOuBKf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Note.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aeV12zvZ7dSBZDn_KnkmJZdJvPOwioXY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | account | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hW1SlxTYiwzVSHunqVD1Q_7mDbAgE3tj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PveJHcMh52duD4F-qHdaISheZjN2bL_X | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libuuid1:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12gndRnSr10v4GElrCtjgyKeFWNJl08Se | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | integer.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OxNGIhqSM4yMQDVakYN22zn3FJ6AGkC9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base32.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SZXHnMaiy6mzw7VtPeyNUsoX9IzxcvcI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2.Pre_built_download.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VZoBE6tVbsi3tgpBsdrfkk8vndUjTE5B | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 119_XIECCH_Vrn-VMbONPaDg1rsY0dNOd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018-04-17 DCT Authentication / Authorization Framework Survey | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TlZXgyMoEUdox3r1adyphvr4i1tAdTd01ACC8P-89qU | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Utqk1pAAH_GB2SNJ_6EQBttehCFtC2P1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rhkc3mbdWQY_CXRTTvCvYYmlRiYBSVdY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16QzeRHQrD3FibEomYVQ_eyVmxcMmCsbj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LE.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jm5V9ABEy0G0m0S8NsbIWRXW3gSdNoOH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debugfs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dgN8lTw8eVl3shcX8ZaXaFCfiv-6rv49 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mount.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yla4yCafPoKED3sAvBHGZN0nMAM026cB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A-DVsRhjIEZ56eHlt749cdBkBOK18HFN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-browser | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13w69bqoqL-68hJTWv71f0caS7OG9v3Dq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rev | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q48g6hxHQZAqYgEvXUtU4yJPh_lcgEUH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-DK-NO-A.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-vQwoSsfsqSKgutWVsKggU6pOugNbb8P | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qpNg8pe495H3crgXSseoV4U-KbipMMWB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_state.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CrsrVTnUD0JjmjLKxRcXH25BkZmrhUTN | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10BXbduuYxwSWgUoh48UPIsdLgNoAfdjk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XlEh_RNC9lfQqp8uZzsmrUe2cuDp_T25 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V32.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SKgcDOia-6RLo98KHIt4ot_LKt0VGslP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1caEu85K4p9MfebvrNlSgZWgANCu7OSl5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vars.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L2b7xZxLoXsFfLz4m1PmKqCqhCL90bbh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.34.47 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18sug9IgEYsS0QHlfwzVM7XLUP176EcDh | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-runtime-2.6-3.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rB7izumb-WqpGWjugTiN2mZeQazlUXJh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | constant.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19MdVT-dBOCWNLx6iTCbguLqfBVWwk40q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lxxkEB5EPztPFJ8nxMuXDWxVn1w5K2MF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_state.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f7JtN0nNlJNbteBe4Vzese3DpDjhaxmT | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-devel-2.6-3.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qlEcl157YzIgq99Izp0014chGAy-OCq5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-dcHKQOEi7z2bXRXIE_6NZ1egFmBP8oL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tic | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11kESXXC3zZwpwud9WlCIhY8Jikyq98z5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | search.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZLTtpTn_ODwDGFGTfl93O-eMAQ3QsIJZ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO_11548-1.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17eBqb2j1T1jncvScRPDUlUFusEIoZ0BF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | plugins.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wzGvi4qKVRolmK_zPRANcIBa8jSX_5LY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1142.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1t0LE9ouNODS5EYq-E_B0PY-x1e26sTlf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bsdutils | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ADrmEd-F3FVcvu6-dtW5bjHJEax8ZwA7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CcSDJHAdM-Y_PP47YxOxo7GBsjshM7zS | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Go integration | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fOvNp4eI_Z98h82y0f7pslc_3vk52XcqhZNmu5gzcyk | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | perl-base.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sr3ctxXo2u6DDhQ9FWoGiWJQ0rP0VpGp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Env Vars | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12zEsgn_9wxgyyKijyr6cDFNZ2uuK5zrRA8IL_ilQpH4 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17ktaYCcI04f3kO0bruoQPK8_c-dJjPsn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iikTRc9_q5tw8_d_l786ZUp_hF-vCnSA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gshadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OKAazvJ95VSY73aLTQFxeRsEkjSYFOT7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PlatformList | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aVbQtqDyRLo_eUhmhz7XrjZkC2lh4APa8-WAzOL3YO0 | Google Sheets | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsb-base.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ce6QRW7QMfiSHCNtxLfVDZlhuHy82y3r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipe.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17C0a33xehMtW6r-EaN1Fbb2reSUyynw_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dircolors.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GOHTgYAenCJGkDtMX1GZoTb66SSi46iQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libp11-kit0:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r1eoE-UWttjDI5y5SGGsMA8h5_SSSZ3M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B7Cz8W3uN_oo-SEmBmZ0aCfe7q7fzdrX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-AT-DE-A.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KJFhlDlNhXEyxRwU-6tkVlHcJSKcL3x3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_rhosts.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E9Y_1f0JGcDheVkWUsOpblUDnbTaaUHM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14bJaCZVRmCnqL0I309uKMF0h2gCifwbp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C-M5xH2kmQnbF3qKWxKKxHXUjaN4hpuG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsfreeze.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rErgHC6MNh6VQUolT_y6d7kKXLMKq0aS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KkrVesvkmAXAhPlMcGbohpCgaX7fGEDU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | true.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EJlVzrE0iYJjTAILaK7UbuDS60Egdelq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libformw.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17cjhij8YAN3DakcUg6FaL2K2nwpO9vAL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bpb.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CWHggoxhAxgNNL9tt00dEpXCM8P319kV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mawk.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lociKXKG__tzd8UWV8napSjTplJ3CYYm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m0sl6swJnEqHJynB_y5ASEiyWbY_icHG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | issue | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pLXT-uTSVNhuZE-l-Bf8vZstrDl50Wf4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.27.41 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bKiBFnxwnxfay9RYiGvDP4a9FDaAPvcR | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nss | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LpazN2pRTJOYj3CLVoC7x-S5b7OY0rqk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10idNg1mUb4BD_sxJkJp4K8GyH6jAtW9w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_env.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13-UWhglcEF_Pxw8-6PH9D4s3so4V0_b6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenID Flow - Web Front End.xml | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vB_6uxQpzsQ1IV6_AyJrtWiPU8nByOqY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_umount.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rUUveJYmosb8bNa2vpI8m5Ijh3F-T0ku | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | minus.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HOUVzs5mbYW31wISF8vNTdWsuy2UtEij | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | genindex.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZG5AOGVhorXfhLnHc0pOBl3t6ZA_gCFy | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UB50NSzNUDNkv8NNRzVw-fbm5KL2Wd1O | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 40.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ONkDE42qSR4NT89UI433wuyNCJ5Bs7Qm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_remote_login.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_E1J5mKrT5Ip4sFGfFj6PI5MqvZtWX9h | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dash.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qwsaR_RTCiZiewNHSDejmV93gOCmd3i- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c7Z--74KPF-1fsY1l4z5pvrt7jchVBf3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eterm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11xl3KmID7pnf3HATqpoI3AXLPqc6m131 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-regular.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B2uttq0aJlljUM0_ymQxUKSCUFh8R0k8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z6xruJes9a-bU2fXE_zvT0JsHeAv4qIE | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deluser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bYygNCgfHbErl3u9WMLx4qRAuN3xjHeN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HEAD | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CmWyJkb2P4rSjBeJj7Rzb5KO-pUV5hKC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability_list.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1s_F7qfbVdd3i2j1q1lEPSILUC8fEtkQj | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hebr.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PlBxwWJdPuj2ssC9AT4bRdKdzaDsMAWP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.defs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J5Obym_7aUIeT6mlj1HAveAjWcqI26nx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.postrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qttJbBe-pwKmutlbDrKLwHc5Qeb8N1Wk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-2.6-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f2M_PZa8yIiJ8iljgFbnqLHvzx4wdyYQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | definition_files.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Avp_9StublDkiXOEidhThzA972Y-pIb3 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | xmethods.py | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r9xWI6YBzgIH7Ab4am7ozTtnWyUZUsXM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | findmnt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sQ2awaHQi1bdwfiTHgtHpkaoHFk2P_mV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | util-linux.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10BuYaMNGS_YNtLnoa7RPpmFoHWjSvkW2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Beng.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10gAPGU2SOMwjmbVU-HiV02PrdW0UsN9R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 0001-fix-getopt-wrongly-treating-colons-in-optstring-as-v.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lC5I9tE63woyzNNKpMtcCOrg9y1QuUAD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcc1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GDqhwQrIl91tuo-R2H0nHSw_rqTadzsS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstab.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cmsw9wzcDmem4rKWXtTRQrWU0fB1JGZ- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hN2HkiEzGdWHiy5jQZEsoD1fTWPsD9jI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unix_update.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qfz-UJuVvoM4weswNNP2o8sAUIvgkxME | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pygments.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gkcVLOT8OK5sQvhXLaUDoQn8uErCBliu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sS2pimc9g6iB_srn8oJnek0KGQ9Lt9At | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_plugin_inspect.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 114hbEg4o04UtHi6pwriEER50MONXyrLl | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc6:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lhMpQiqVfkeyDWaNq0jM6dvF8fIlW8j9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap2:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QLZ59dcybZsdrg0S8PKtevAUw1G0fgBC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Cb7ao5bSFwSjtEhhGUvv6oEKkqu1YpAo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | w | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aVTQxOk2vV44UX6_c88v5r6iSP5mK08m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libext2fs2:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dVeRuvacJGlBCEBovw0R0BO-3DBFiWtn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IN.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fb5TUbFy-s1X23ajlPI2kKVRToBnrCC1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cppw | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17YPlQUco9coq89gkn93y5IWBV6Lcb4Yu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Builder | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12zTqTHg1nXNwZPO4TfdfoHp8lLrVZYGS | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.FHS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u3SODmsNwrmvNNXXn4lk2Yg5yW3l9v4M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dev Blog #1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a8TKjb_115mxvA3N3uaK5KwdVpDakdsuTEt_lf2nGxY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1piSRxaN4_GNyi-SoMCoIY9-wLCCz3jDG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lkFx7rc8IrReSUvR8poYssio_NZAe0m0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | badge_only.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UhBUhrshUJVR4fGyYObrKANvO7aIKAIm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_namespace.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11YIVtTE5T7ylt_f5tXa22ETfXvE-kS6x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_umask.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N5RA7cAPcXtpfWiNYUAvo6NolZGqRjxN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt_preferences.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kw8KFImo2c6FQqgz1KDdar-Jlmov0CN_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-account | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RC9qEiJHOosZWVf9QPKbhHvSZ1bVI0k4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | file | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wNgb_dhYos5zGvswD45VtYXWgIi6b7mW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1szmp9yKgPu0WEB26w5EnIOLjPXId2EtC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190912-170141_Keller--Gr_640x360.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rE8eLbrJeZhT_ZpDDihr_RE7mn4pK9jp | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif_setprim.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KuuV-zl76tmFFQPuAwtzrXfLxTFOCocn | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | How to ssh and set up a socks proxy to Carl's cluster | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Fk5gD-fOHQ6HDhRtNcAGLPnrlTA9mexRiy4429KlOGQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E2Wpfg2_E8lg198pCFadgLOSgpq1jl-m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THANKS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1T2QLqM1ZeUTm6XjEMrOAc2NXeV8loead | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FDX2rJ7W5dbJUlPtWx5YncSDyAXLbLIl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cloud_library.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iaa2j3lTxfKSbnOx4wETUJ-C35B7Y7M9 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oiUcEkBrVtSuIryZI_COX8P63L7G6zRC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_and_docker.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11SSknye7ws4idqgZAsh0vSzgjW606gh3 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lato-Regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mCA2E2apebcIEkU9Rz9K-YsmpS3RNuHW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TZapdKRXwDV2RCGCwZ61C6MgUASFeLlm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.51.24 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D3YPAz1X9rKuV6y1KM_YaT0n-zNd_lfF | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libhogweed4:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11-TINcXY5UwJNvvX2VggHB1Xmy37ap8w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP770.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RzK8w9HJx7BP2UlO0-3UgKejwSHQsgGY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmems.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k8FfbrKu1x7a7eLLHsQbuE3eHMsa5XwT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.2.0.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17Av8XJZkrUtZQSvKB4xssOIdO6ixeVIL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM863.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aiT-GBchOuXbQt9TpaBcO7NDfYDGALRN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | xterm-vt220 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hvias85d1nuEwdxmYfqxw8qt58ZvYZX4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_access.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pKWNhJGmY7dwuZ5A5A-jq2hrhOs55JNm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mktemp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QXUs8kjzRh40VxlaPOqjbLuTZLWuF6Ke | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | openproc.3.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13qKCLPf5X44Sxt9rN_g2HMBbtMjYPbkV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-keyring.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-TPPymT8mXN5NcYS5O4AtyXnL4n8AgZP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gnqKpyf3StKqU9n0N-DLcVEUoLHmBbE9PW9zozuk9fo | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | findutils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mx7Yiv6Y5ZmOANREf4J-nB5wpnLdXvMX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1z-y5sz5z2xz6fhHMgSaJUUFFKeHcqZSI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U66GFFWMI23C5KLjDJ2TLZpyqwPRm6Lu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XYTfX4OoAprmMxS9N2ezuaQyDi0pZOVZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZdSQ9pJFitBMwhqwE8kkJWhCp_Xxgfl1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dash.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u0uaJawdBrducDtqtrb76B9ymxN6jW2g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_eGLMeFJo3K18707ODTrfVLXgPSiZzIl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | swaplabel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lCxuL894ij9QNV7HVtNVg6G_L1Ic3Zh_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JaT63YINsSwHi-79o_xPS01r_s3jP1Zt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libthread_db-1.0.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10_LRUApzqYo6IhO8Zk10OeHo5P-nf76E | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hwclock.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QUvZAFVIyQJSIKmvFa4rVW59bqyeunOh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yyLTm0mGewYh4Fj52OPomb_DEdFPqLy5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | utmpdump | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1505vAA-6GAi5cTxGK9szh7fXuAX7Rv4S | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | init-functions | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uwrqWpI62XHRREQk4rddCtQ6NbD068Ul | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NFKCQC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W7OnJvyEBvsx_64kaOS8ScPhbrrVrcTE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 400.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1x9w-4zt93GObWSH6bVatfOHOjf8DnuqE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F6WTmjjUuD9SJmVIL-e8fIFhBsi4-jYs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwdx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19j2Ov7o0APOBg-n29fbObT5SyeTbgVH_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B4nUFmZo_86cag_FNVHd4NIJGOkH-cjj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pro - 2.4.5 - Security Email Draft | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BKjDuw-PJmWhuXRwzIeSYsdHIK-OloRoNfhc2Y8RVzw | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsmartcols1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SUJFVnVnbNhqWibC62Qwz5iopGuNVjd6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12sgZTmUoitTAuz9zSVktVyN1RPhoj-Ca | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | arch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 154FBN34vLxoHXxGiK2buxzL-YCdft8Tc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AZ8gSVe8h2Z1krOJA9-cydTKCA_BqSzB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debianutils.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HuP9D1DnmeT0vMS3KfHHR9tNrGI8JnxW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190401-175556_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KyWP_uDzmcr0vUVmOPeYHqBStKB_1i3K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pygments.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NwAF2Aj2-F3lWa4mHsoae9wZU0m5vT1r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo Friday 10.5.18 Part 2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1meVK40Ru328ItljT8U-Nc1JDAO3kEHxJ | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_test.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10haLEj0xIqoWTejrQfhfs8LmYtdM7r4K | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e2sC63MZehf8ksniB4sMPw3taKVlKtRj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14J5GUtqImmsozdryXn_cMV5GA3TmIMpQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO-2022-JP-3.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U7yhuIrWDdGi0oGrI6P-0LVoKiAaiLdd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1t5ysS2BdsL7Drymq3ghYMZTOaOcExJfa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SecurityPolicy(public) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y28md_iUH1t-1NWa26XFY4vjYRRXGGzmgEGd23vjv7o | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sync | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qM9wlTZhwpDq0Ubqd8ysV0RlCEev5VtF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Guru.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hY7kKBzx5bwIGEj-DX0HCBOsK09zwndj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e2undo.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dCs31RwvCARed0dbznMLWRo9SFWpp05e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsemanage-common.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v8RdD43pt_A9S2wWfaHbzzyPOe2_6grb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kOyXu50f-MHzjVQUiBeXgUNH1lZrjZck | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | remove-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 158UAN-d4LAQULaGW4VaTcc5kAxqPQoZ7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sind.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lEcK6487i-OjfxmsumPkZmWF-zSkNDUr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H3fvqLbuaQr2spCpi8ktpUwl8_YI7DGC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-runtime-2.6-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nic8FVeqrfHHlkIZeczGhqruRkhYSh5i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GVjm_-QiOS21NlVCp1_fmqoWlW2iuqVc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dumpe2fs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19Xt7UZd5xya6kBoFfSgtlZ2ojoBsx2qs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jodKg9uQIHFeWm6rE0KBHtpd8JdV3-kK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupadd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eVv74sPc1Q-9BvpUre-HP7tNvela584O | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New C/Go runtime workflow | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xm1ccIt7ff4S7cPGLhsz1PFZztzFmEC2uPt6jKLKZHA | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CRI and Slurm-controller monthly progress May 2, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L4XHd5Q_z79cVinBGlaG-pOMvx4EhQLt54kJn6uufQA | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1I-i7HXg6OaxGNS54R-e3zUKn-ESSFVn9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-runtime.templates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DL5EKtvZJg9woPWfJQoWOPAwkOPEJ5W5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Gszfs67ZOhFTAZ1uhqmLuuUlA5gHeW40 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | exclude | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1s8kNfDRgBpzkItujtJ0EDZquQWsqpSyE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-11-06_TrustedCI_Response | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ph9ZrO0GeNrA4wXrJppSK26EJzHpMMSTtjug2K2p7ws | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ConfModule.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1n4QYZJPt_RU5VPqswzYHAZFhohzsPXHm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cq-spIQrdvj-Y36Ak-wHVq1sWc4R4WLp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | utf8.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z-d30VOhXMMhPMTX-SZaML34Vce2p_9M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | access.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KvCnBhyZRhMFcDm91RxBISE4ZyflnSnJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_devto_Joana.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jmbqb7_CRWFffTwU_erANs_ZIg4W3Fob5aYCJUPXQSU | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO_5427.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12ETavYUkxKBjSjYoLZYOFYnFkgEcaY48 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ipQqYL1Wr-sChwp6F_yNeKwd_gfPH-hz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grep.info.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-B7d5KG21YSRYWeCP8GbTbh9vzcz03sp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | runuser-l | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UyR-0gllmVXfMzvD5BtRNIdw8gnU0dCh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Progress.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xjngL5vI4tHGVFQyR9gFySIPvvdF2xxh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | seen | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cD6IKJe-BP_5pTpDvozz_fwCHGhKNpMw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libhogweed4:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L0k3dkIcMkIgZOaZCBiHNyAcg1mMrEhM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y_rgMx0bDFmH8w6uRSDmOWAMY9pEEaV8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rKXaAEl92-DXn1opRZd6f3RjEeJnKSA2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Demo 2.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11pTm-LcwYn-DL_nd5J2oRd7l1VxyYwZcUf_aGcadRXU | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vmstat.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15X3HHj_p2TL1FnYZgUNcgwuBP5eriKvM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | badblocks.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JHZa7B5kB3dqJrqdiya9Cp1KaTnPCYbs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Build-Singularity-on-various-distros | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16fDCvlvwZexU3JCWF-np9BN07etT_0EMk8TZ_IoLEQ0 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lato-Regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TIMzq4L2WuxxJSOYvgX_WWIaIbj9CT5x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CC0-1.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17Q4M1IjKXDL1Yua8gPGDw4OiGt1SscL_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-2.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 141JiRhqQh8fOFUBWyrAdBaEAPgbiu1xq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IO.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QjYoq_KVq65zu66s4Du0qDYnSm54L-C- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sysctl.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SzI7zHQpvIHM-OpzY_BVxzbDWHTJwjgB | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap2-bin.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VWnygTplErA__Yx04DjsAAqN4j7HHYZi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l4Q6R6zWvd4SlwSynnpMueJXpzgEBpYV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oDB7VhXvDI6CSl5Wdse0bhkTfqDe6TB0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yYzqMXrPlcqx547h-rHgC6eOVYTrzgnv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | clear | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R9VZnTDltGmNCGMFRJGJakyTl8EVbp9r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtasn1-6:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VrhIVOdNnD8Wya0vGJKA6qPcmXH9LsOO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libBrokenLocale-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R2TG1GD81S98BWfXC82Pihh4IIG19jkf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.0-rc.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zkchMzlxQtAPrCjuH7wo3Bmo3x_PjNgf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | killall5.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IjEG3sZRIQkokXiP9q7ZZaiScwhTpYPl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARMSCII-8.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GJOWMMJiLL6vMNXn4CtiGiTQolRzEiy- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-deb.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EpGBVjdYsrxFjoje4_y6P_f-Kdq3NdT- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PosixPun.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bGAUkzOb2eYQ2KTMyOcCntOYiw0MjNeF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | staff-group-for-usr-local | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cXStu_Sy09XBc3L9GOrDjZoJFzDBcka0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsb-base.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SyIu2heVcZMzzyk4iIQPn1Dd2PbtLd-T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_and_docker.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yQtpbSa5VN35n9VtWuk-v0Lfz6yhQnkv | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-communicate.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZSLwLC_wZUmen9ghMzS6jxjGlVRdmzwk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.31-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BtF0NztKGciq1AuJnCJRNOLWzLq40HtH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o755RF-ILPoBfpnWc1w9HO3ROBSUaEsO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NI.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XIZVmwDHZyQOol7PtqQSU4DBEhSa7oXM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | theme.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ceso95Vox3GqJl9SL2QtovNrY01RHEgg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lato-Bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WkmDgasmnuIc4pbHpcpiBg6CvKow53zd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpasswd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13ojrSsPz44iR_ibRee611iiORXjh4cde | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsb-base.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o7e4oHy760lx2L5lhXJk6OCeiKvzqTcd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XuXpKntgEeIfgNmfbyl9kggLEbrsf49s | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sources.list.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sXz_LCifJcrN8EZwwbsg75QAPPZ_7uxu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hwclock-set | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OR3QbUIEb8U3YiDgNZ9OA5wZnVGkzc_d | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W3jEWTJIMwDPxmm900xnPTt7fANzdsmR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libstdc++.so.6.0.25-gdb.py | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZYQcSEj8yK7jmdcaXB5mBJCdiw3iUF1k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QIgb9xenok4qlKrNBM0KLifYlforFigz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Slides | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13ZkBpu6F5k-sLmkEmkBBq1xb7rN72chikgeqeCzBSDw | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_tally.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YptxBorP-bKDil_j-a-iVmQIwD3ALcZn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dupl.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DNGK2wGGMpz-Tm1u5gg52Bk_CwNIdG05 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LegacySecurityPolicy_(OutdatedOn_5-23-2018) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wajOxwXWaZzQfRmfHUgq55PL2ba4_W6HEWok8WGOpeU | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Priority.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fqjBtmPTwiEBkFgGKhYS61cJTxCGyppw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pcrepattern.3.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16DHxCB4nBWkFBd9B3pxeVFIfLI3JPnf7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uPUAxfwTtrPzjw1V61P7GADIlJ0enUKL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fold | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Dje8ftfBPDYKzjBm_Ai_je7lP24s2roW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qtUQtA3mmUfG_PsVnLCw9b2W6iXRqmhb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-alternatives.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NhNrYpkHmnMy_SIU92a3ru3pE1l7LtOz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zdKKkQGySmRXKsAubvN7t425q2K9e4Ue | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-utils | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16ve8FO-0JmsDWkYX1kPJFgrnlXaB9009 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam0g | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m6gjunNx9cBoRZRl_vqF1hbCjzIE6VNw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | remove-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iqh_LBfQ9RRKATZmvmCfVK5p_hIvWetc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sedfaq.txt.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KqmGgOqc6nkk3YMpi-48m9lQIKgCXO7e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dot.bash_profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1adeQ46iW6luHlDojOxaPD3Xh5UwJSfm9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sad.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15bi1mxjAR8MHuaiQXlKXxOlLXUPFfszm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JLi5eWXEiTf8mKGyYMHlLVq337zxhTuF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sources.list.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Qj5GBXoJIGkTRxvcEGKL9Fq5-DFJqt_s | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom-err2:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W0O1NnZI96xF7t6guYXy8RAKVCyI4ly1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sm.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lUD61Buq3DlWu3DN_z_ohm1ocHfNfdgU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YMRBaNHHtwV2SX5aX9D8npQ3WniB5LoE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11D5qBgrS6HLti2ZOjCYvv-GA4WXOsduB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblz4-1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19ruURzExI-3PLU2bQh9QQ5VGv7tLoMqt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MAC-UK.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QQjaXjrnScnguQV235_CYboEJ1tpzSXc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lana.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MXDmOl5xSUYFgDGwEYIMMGeiLQheNiP4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v7AtxXip4n6iesV_R_fLizoRo6wQsFo7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | clear_console | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qjwHKrImcYY4w_fn0BlquQKxIvqg-idf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1777s5-N8pS0n-gQmE6K3GlfwgutclW4i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | xargs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dFgF8o0w-tNr3pc22WBOgvR-WV9r9oae | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cons25 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12hXHAIkjrv98t5ICLq_s9AGqtpw3c0ry | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nocomment.awk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B7phw4zNK1JE7VNyVM35G-HUlB65893l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | run-parts.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xwtd-D6I4ZtCodfR76L_BoTpOyTH2J1V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SA.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jWWKUCC9dF6lwQpYxNGIot68Z0_nYk6a | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conffiles | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uvxoLLhZb3S4FXYLF7Eo1gkhHgdYAWPU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | store | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QzKtxZr3iZqAfARMtXcyBKZvfbN6ij1n | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.0.3.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IL9TipqqI8bbeZyv2ntXZbikZKWE39PT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uzzxdZIYeRYe7vXN_OKVQ8uCqeWuAhIw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cp | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qnSiDWA5cFxTJXX11N5eidKzydfFTGH3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzexe | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iFrf2rG21PmVrXxyETX38H_1rga8noJs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | appendix.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1btWtnvEq3fMobFHKbf09Ysjsi8G3izv5 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rlUQI_SWHqUpRe8D47e2FLDMKy4kHsJz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4.Writable_containers.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jhx49LIbTDncY92rwllESCwZQFQdhGRt | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dash.templates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11mtuXIzyCSVdT0hInOFCflg6gu5eu1G0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PupqDsBoh6z5wKkiiToiDMZ3qDM-b3fP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 104F2F2_a-muqFxX-BnAP6dMLLZcLrGBp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aQJxika_ZWq7-_ECQqlmxDusGRDZ6gu7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rename.ul | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hr70fFvREpHmCEGnpZAbOVJbXSrp25nt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reh.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1maVs0p7dzUM2aseT6RZrA-zAACnnR7am | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wVeqNGR_7v7qqDXal4d2FON2Yhtg3jvg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New C/Go runtime workflow | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13RUK5wE8qs1hWyCffxrgY6yJ1-uEZ_RyaxF4JkJpdjc | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GCB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10TaVtrgq1B_Rs9AR5cctlvO5SSBxdJQj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02-11-teradici.md | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11qq01TyHLH6mMieNG6SqTHO4eTGveull | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pyz8_swWsesuXoQNnnMWleqIl1H5Ff5J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HZIIlxZELRXtDYUDr-_l1Nd6HQDFESfV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xcMHIOYYWSeL7LvBbjHSQ3xu_k0DqJw1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tput.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l-w5Um1c49sq4wyBElTG3gsjECe82wqT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nologin.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ybpNBwwo9FRlf-UvN-CXh2ytEZpRBuLS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base-files.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PT_c-rM6bBhPS2B8MRxn4BYSCXgwuylg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | language_data.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uQvpk7YWJdjkE2uJ5FuhoLDSjqnALWVR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-transport-http.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1whjwIKpABTZl9d52iFS6-GW7a8kRprJ_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | First Demo Slides.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L75tFpi8UxLrHPDuY7iZemTv9M5ReRGa | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ASMO_449.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bnKj8Jw-BD7fWREkOvR_2XJaXV3UcTm6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_resume.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Cu3_iC6QuKyJ3Gx6lOo5aaZ-7GkB-b8l | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ring_c.c | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y8kEnn7yZb49k2tfizbhFO0TDA62eUYm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.1.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fVJi1E7tUkbU_zGFVoH9xPUWhV1soCQy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_extrausers_update | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Rkb1sJ2KQKoVMhxp8MJpMALbDElHqoMK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cut | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11BXnXpqEsb8bHRkb1qMOKYhGisfrJogK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QiIRC0fLCAd-HBBAI8rajHqyQaJ7EToG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.0.2-rc2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17trb1EwiQZovOngVJnqNtrpVtOmL0qZc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.cfg.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VDMBIUSPm_8eY_6WrK9-dh4kitL7SkkF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Knd0-RWjQr_DUqwv0XZaHogFBKMCayIM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dot.profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HuL69x4FUrtqF25rHwlAwYj_1jiVOVAE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mklost+found.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GiYKPqEnEkN_JrNcpVB-i2gW5hvydNCP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.1.0-rc3.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oFd9aGLs4x2mXXorIlTarLapzn1QdwaY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-3.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1auwyi80IwZStT_lmX3Ivbaq9aqqymSu9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstrim.timer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UfTMa_yp2oSpdOlbiw_yNKck-LSDG_83 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bind_paths_and_mounts.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14Xmdh4ym6GKuWEAO7T254e9yVY_l157R | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N1cyNWegy1xI8NJ8nIy9P3lgGdsF12E4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190603-180048_Engineerin_1768x948.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QfyFfAFamhJXyoC3SXp4X-7Vt4XqVm1g | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nt.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13WSgfdZItGt73FRASZKVv-X2kCPGf9HI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syos-kernel-amd64 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eBe5q63Ocd8KiPTWe93JGs30PRfyQ_Gb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | qemu-ppc64-singularity-v3.tar | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vxcMsg4XIuysan-AYlKawFXQSGLrGyhg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-06-17_GenApp_Trusted_CI_Engagement_Report_IDEALS.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18vR4PHwv4WIfQWQanUyrdGlrWnLERmy7 | PDF | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pr | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZdQOC44Si0Xu05OY8J7aqKmDDRStRhCU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ncurses-base.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ukVce_iSt11TERdlBENYQmHJ_5S0-W7o | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SequenceDiagramV5.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1K_PwgeGYDCoxHjt97lNtd8GVJQjvqcAp | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP1125.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XueF1oC596CbsGJJ3c5B9jcVJQzvTOdn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PG0GT8s7Egjq6QfzcQrqQnAKFMmojdpl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | InSC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tfD8i4zqWbJwmRXAxS0L2I8J5gz8fTdW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sk.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OOKrOHgYD9aWrzt0Ol3tkPf-V59t_OhE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Util.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UCHUfnf9tc9opglMB51ow-WCW_OA295S | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PV2P4RJP3wjfY5ejes-QT0KGEoylfr2g | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-session-noninteractive.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17F0liGArPjsqS9zz7JCleCcvc1L1nXsP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_NlZB9gX8KzbZF701QWRPHFC35D8u_sf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.minix | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LcN1XiFctTiWBARRRMjj-1mBnIIeQWg3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CudvI5ythJ8ebbMZyDtVrrO2ORU2SgW0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fgrep | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tBI5m7jRKVkfg5E141Pmj4-VUlfOMavD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kNmoPlSGVsqSCg9x6ohD4ATAgjAvmAtG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | oci_runtime.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D1XIQDhCjJKek-EvKUjC3ey22OFsC0DY | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lYwXTGGPLKaGk8c1rHyS_yVXvSXW4szl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2_3.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k6ZZnVEgQqc_owi7utxTp3hYkIlgIG2c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif_del.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1buvqfrddS_SoFKDYiSLOGoltOXins_Nu | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newgrp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1929mBlyNgb7xd0F1yd3JTOo27xm0EE8y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newgrp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hOBFv1SDSJ1SOJA1KHQavj6Ibb0YpeYH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libbz2-1.0:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OL6-4ZZjFd8q3-3OPBIyNTPMgHIsGJSu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wipefs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qY1wkdXVTNKQGtvnAFXvjXqs09NlTcSN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consona5.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MtT7jfi3quB-H8qYJcZ--T_yA1v6oFp0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_cache_list.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l25sj1oz58IX01tVKnN6eXc8hvwfHBxN | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkdir.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14kWG7hgLZ3UAsk_VEIFeWYQjsmg3Y6As | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.13-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1K6tYzvfBJe00HAjoiTCyHpC8-HqcLUHp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | File.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iMJbXfcjlYAfdXcLQ6EOI7ffd55c_1ZK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Error.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11A0HUxC6_Fkd7a0dvzBOumBPqotoa2FE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc6:amd64.postrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RS8NK2-oMdZoTvWgfjQODWZrJ0x3v_Fu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GrpMpi8rZMifrT6mvTiDZHf1TsAYl_DE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | profile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ic8mh2FORbgoLF70XEEStJi4ieCPsoFn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_remote_add.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VWwvWTI2RQ0Rn2tJaZJlkEIu5Dg8U52V | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_exec.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1okXJQU0SGECEyJ6oaGhBt5We1pGo0xYG | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-devel-2.6-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16W8-U2r1tHu4vEnM0lxNUR2y0Kx8A9N6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17KpkqIvJvKmetgoFrbSZoR8rE2fb0IPU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _PerlCha.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15sXfBwBUv8o8OAU5rQZuQio0s9KbXl7j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-passwd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KSVWzbWmIgE5vsBllM6pfs6hM5zZq6RI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MP504DPHS3RY2j0WoArkQPaMg6i3xONT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V90.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FcD6GfnkFvoCTGAqF0PYlK3-BfR5ZFX_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | yes.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U4lxXnLEzdfUvR8yqS7p5uC7HZ7l40yS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fmt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uHHm96Sx7f8MrMDowwXerD7MUVN1Ubwn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QYhKAZHSdnXKQyc5-c_Hjh7a_KoFhSly | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | installkernel | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NsM49xwPglFnmWXxGxBX8Whqnn9Upxh8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WK8e-C3jmQ7oFo7LFgAJlT9TawoytPYd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mvrVyv7BVDdY8H4v2ls9rbilWGc5uthn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vpPbUnEkR-51mjDeyodEHDgyF7DfddZU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | util-linux | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1X9f6MAVIR7LBGsRmZ7K6Adx7gJ-q9wno | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.18-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OMrAzO2S8SnEl3wmbUm77m0H35kTmU0D | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-runtime-2.6-1.el7.centos.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q_GdZbKJFpzXLGHbkzbkx1KXO8Noy72D | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z3yjyRr25VKrxnFI4W4wmn-JnKvuonvt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Enc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qQxSmtLhHjhNOQy5yn3cFE99ZIvgZo6n | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kkbemAfEXHamHuXTtxiW_jBEj1ZatS54 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11MH83b0Zn4PCR_dqGCSBTCkKv1FtJk-R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf.config | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Uj4h89IC4yVYCvSjiTZzrD93kK2KjRa1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | perl5.26.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QFUor7saOqcJwhwwSQ39S9yqakdYtsPr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inconsolata-Bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lwZJVippfoAk5TucxCvT5Sw-D3Dq4XRp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AhtAeA0CpZMAZ0IN1OAP_6iK3nS0kkj4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mountpoint | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AyR14FOSal6z130YcbkR5dmaDrDmoN-7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shell | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16B1FFJT2ksA8GsrYNGR5WJrE1w7XAEGS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gSH2zluqyMPU7h7IeSE7SgtXdsKLklt4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2000-pthread-internals-increase-DEFAULT_GUARD_SIZE-to-2-p.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UL9jxqWDgYUqbr30Wn5J71wx69WSSi0g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | installkernel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QBHlAoNR0P6pFaUdC9s4y47op9mAUyk8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mpich_ofi-mt.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UnTidUDFLYDSLfy0fDbaaZlgkVTaLY-t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_time.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1y_BKkFO5dkFvekWc0DU8p-aWeRGCYytq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Announcement followup on PR_SET_NO_NEW_PRIVS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1i-29Qj_2J8457AyxFqIhugIbAlMEaWk8EgZuTzsUvdc | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TSCII.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yT9f7PLORg6I1X3zm9h1c7O0yk0vU-zt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | key_commands.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k0qxKhHRnRDIvPTyWM4s5qRaiCMkUZQQ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 50000.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uFKV5ayV7ZA8Z4fas5k8s9XLzLDJSRzp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_MEASUREMENT | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NCWYd-QNkAZ0lcZ5wB-dwlhEFLg3ASLA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | [ | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1puwccQgW2G_EjLWTKtz2AK5YoM-lWBEq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libanl-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1obPJk9l9Ej349bMBgsNr4PcoH317YMMb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cmp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HtpuZXgrk2STvpQECNDz5l87KMotxLXB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cluster Change Log - carlmadison.org | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lnMukeJGpagOjEASqxr3AsoIuAb9XZ2JtB2wb2adGjs | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.25.38 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eP36eVqvCLoEyqTA1ULlVUID6EcISTig | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 148NxLIvg2KZUuEhGUOLpDUa_QKj4-YEL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | C.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17r3JoWapLjH-k7RdcUcMyK1bh9LcWzBs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OGzzOnqOmVWJM0rDT0WTsUnea-rfU9t4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OLf2Xxm2KiqzDf88yPhf2hogdpBN9LZl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-mark.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AvH_IpdtllnIk0cT9FfCpYNvDWUOrK0e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_osx_v8.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 146gh9ABzxPLK7zzCazugk1elfcUuiftb | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zWZ6u6O5RXRgUQphK3z7PyB763ClBlQE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupadd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mZUQu4v0-8D9sefHyorrks1TMndFt7N2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-devel-2.6-3.el6_10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14ufNo1bg5y6D9vLIlZkFjwcvXyinCfc0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QffvpfFtosjsOemyFcWjVVBYC3LZx5Zr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Path.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GkgqHrSBcUQ7KVX-trM1poJRwd-p3kZb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pHjk-xhDJaa8MizlPN8zA2RLFmcyhj2M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-debuginfo-2.6-1.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qotyR8MrMvD2sXdlzGNWT-GmYKbvlAE- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libncurses5:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hQaWAuXtbg8t_5OTP2vHjllckKOGmV2G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop-beta-v0.1.dmg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VAWh_2DQ-62mvQWjQwrZf0WvqDqOYfQJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bytes.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dYu8JNocVz7xfjMQfum4GEIZGdif5T7q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-cap:amd64.prerm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G6Pld3rtegyVIVVskkIDPKraw5x2R1AJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oeX5RjkFX1uAU7CUu1Tr6TsY33pz1pDm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newgrp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IF_phhqC8UkkmJAx5Jmf9a8pRqMVVtio | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 700.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17jdMBwsNeS_F_tmEBNgoFB9xexihprx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NSM.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1n3MDRcUOE7groOu6C_qdxQm4F-uHn8ic | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | config.dat-old | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KNF_WaBi0BAG9fBXgvlZnD1vHgWw2o6H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | stdcrt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FKWsZT4Niq6BXPXfmodeYu8tjIOd7pGf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcc1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14PgcB9K2UXVWrQQBYrUo9sauNEwx-YxJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13GJD5jCqsIsG1ssYbXQsAV7IPC9S1FYl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-ZXQT8YWIEzXoBoy73UG-idVsXpMeCST | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-2.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18ClGwluL_DVotz9XS4ZW5cRQlsndsM4N | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hBzKdg5mpxaAz2Zj17ujqOwU9Eo6qS2f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.4.2-rc.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZXyab6jcY6u5mvGnWp31hnOKrQ6qw4bb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | remove-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wNpdypN7dC2hAkng5T-ZOqYHctr8XVFc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getconf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 155kUQc9JJz-DrNPuicPdyUuRGECb0l4f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chroot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Yxv0knLTid9QaU8MT43xla_CDWSpirRH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dash.config | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-Ot5pTQGdCTDNE9pR2WwSJU7r35OE9cp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | k8s-slurm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DgZMtxJHnFx2Rj7qSqpSy2AipFDkoVeo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgpg-error.so.0.22.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12IbOrxCBqvwb9RTqMIEyqf7CHNiOSgR0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-keyring-2012-archive.gpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Fzov0LI8gzNTAEPoljyTFv7Yst3U95Bi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cprt.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pe6kytLTkYZpiMjM6TKK0wCuTWFSx9bs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lt-jjdauo1TmcllYXeRai2cTHz0Rf5lA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Unix.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1R9kMJWEvH-PsmdZe8izEkOQa515tZ8Dn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PO.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pwOSPZWy9tPMov-QluQfLLxdqY55wVri | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Yyo4RCsNEbuRxErdVzfoZPS4HbWWSyPs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Release Cadence / 3.1.0 Update | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lR14N2HxEMdwZsEjHEcqyB6ImmZXvz2Z25c2UP-2wjE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Axvh57STEPqGFKt_icu4Dz7P_LHmPVrw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | findutils.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lWwsxWw9pODadFbve0ACO97kmsrHblpK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | users-and-groups.txt.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lBHviopwVmnFoTuFB8LrVAlhS8nYWK5l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_cache.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oWFnYFvY8nwxvL9xqoH_Kj8by3angPey | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP772.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1z4fbS4alpjmP8wKdJn3Bw2dSkdBu5GA8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcc1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C4NtXU9Lye6FBwvXhU5_K7m0Kr1JJMTF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | persistent_overlays.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G53mtisW3_E_ei8AQ25yxQYQfxOnB-Mq | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-GREEK8.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RJpCVQR7g53FT48wiHzbRhoGuU21Ooio | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-12-17 PRO Security Release Draft | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sxmVuCnp5mUYrQJ4DfEAI3JpWHqBDv8RZMDJkLlZacM | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-4.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GaeNlhgEpKxNMGlku90bs_fVtdSJNTwG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1371.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pZNLqhW8Jz97dlb7m_7lBBbW7iGQ1RM8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5_0.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gsJ59j0xCqUQn2zDnspGyZ6Uk_c87WC7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kZPgbXcc0GPO9pFw8cJ4hwvKRtbfJj_k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgmp.so.10.3.2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nEE76jrg6G2RlhBZo4f0xb5T4hBp4SKw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | logname.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MS0mSgbvMpZAZex2mrFz_olk-4gXKJsw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cache.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uQh4cqrELwNl2rUk_N6R-Uq8nCX67_uk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bindu.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zbSQmkp2uONULWtfgkwKDL3HIvt6Crrr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190912-170141_Keller--Gr.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SXNXMb-7q9L0AIATdZrZ7PtKY44M4CXQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e2fsck.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 130ArmKdLKnhHln9ttigsqWUB53aClfaf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | String.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Fi7bYIGfgQIj4jBSX220-n1gkPCmlKgA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sources.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eBU_MGed_hpwsvHewFJP09pClgxEwn-c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-trigger | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pf5tYnmpCxOBwG3m3kR7aZ8ZHD6H0M6k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_limits.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HEa13MNMBhqiygdPyQq0t2uhnVchGMQE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | badblocks | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iSVHjgUvqXtgmWMHLBtIUO-J6pJa4xa8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-devel-2.6-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C8EmiNn6ifGC4aP6dU9YpgvxD2vZxBZl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vflv0aCsl3lgNGqZN1zl3vrYOdkL160r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OMDAu3YA4djdCQEnJ6rGsPlu_z3H864K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vsRqvYZBd3_RYKu5FfvhuyDJDBhh5imx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-auth | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NQOPpDudCuaKxpESYwQFLoriQnYlv14u | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-5.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Zvy2GTjlQ51gyuBld2Z5t8vnQLvfHetl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key_pull.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1trrTGuUeGvD5nYAQXA5jVssThJLazxFS | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cloud-library-pr1-costings | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G5AgGk4_t4CU51bvsqHLKGWVWQlpmlgqrl-Abgv4YOo | Google Sheets | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notaryv2-singularity.md | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SM11EfBSAgn-QfpWBZZWDsyGuYoLA7_t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash.prerm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c9zNZOEj0jG0LQx9QECwwMNQYMu9Oghl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | delpart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yhlVPJps4P3_89NZ4uhls-PrxDjDMUIT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_listfile.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-NmXWiYNhdw4lJ0o_VNxw05zGIK2Slts | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_timestamp_check.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RVSvd_BanzbqLv8blZN4Jb2dRrbAun4N | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GFmlZM46dVUg8bQPgz1kOdlpEssC3PTL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chage.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZJRjNmG_UjO3cEvGgitbT0nddM0Yv5HB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fakeroot.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1utHteUNvR8E6yBRFCOE8Cn38XW9nSXkQ | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18RYbzPo_ahvC62emP5X6-ppTh8iNnvsa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.woff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VelzJe0JiuzqWlpocaw4rW0ELgV_Pn3G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chage.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QlMxko-sqmzEu33prfef-P1G0fa8OxVO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1luHtmMsKWujAbEYXDxGGU-1q1E9uW1u5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1124.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13fhVn4KlfuGryiEQglB90xw150-2kV9w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cfdisk.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vaHNAyxeXprU3SSnn9eRNpZk_wAjgUnd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hostname | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1V_8AM5wla2td6_j0rPmvxiOyZBKW4rRc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1564V6s-KhgikytaQgdlSBVaMar8hbjca | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ipcmk.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-qAvDPfG7Yyk83XKxiJFNYsp9GzhZNSt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_run-help.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mjSgJFhgZtOhF0XgHs03cPZ-3z4sUap5 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-session.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1q2a45Cas2PPq_62vLYXYTSzS-E8nB9Z6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zlib1g:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TesCWlg3LMKJMgAhs7hFqDzglMVETYOg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.19-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J-BWnxT2WSczSuKbpCpkQkc4cgwF1yLZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-set-selections.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UBynKDswxXHcw7ktNbWf-r7BVtKbU4Vu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lam.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pwtZC9__8UmZzcGVWAR_qS5JSEkyF70g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iuyWq45U0ya19njQDGabDOF1DQA2hrmP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17N3Rz_OsvTrDTgpEdVWFhOGwwrHSfPBP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newgrp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ycFU0HJdXcoUGYzANV4GTsqCP0PV8IZ0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-2.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iDq1AjfBOyDjZjArwpZPMZipCm-fDinj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c3xO0WkZCwWbLBb6uKEC77NqJFK22Xz7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | File.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MzZLPdKFXzmciJKJzXFnblKvs47bOP8v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.15-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wApPFPMv_gs2nFR4tQDisGN_WoGaB5ip | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m1CmzHpJsbbLPGLpnLXX_UWaKO4f7A8J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Release procedures - bugfix patch release | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CpkMvGf7l1HRff01huvloH1w77R-YwEfHQmYgkvVVal | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5_2.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uJ4oNp0D60XVH_e8RlZ9k9oJBVdjWq1R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pre-commit.sample | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u2XMPMQdxEPHtMOm3S2wKsPDoJr0yZD4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | whoami | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mgAShAgNALFbnUDSvYtq9dNoJktx9UV_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Socket.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1j4-KoSDKxDbpIPEFvYjYSb0zQrBVofmN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ct_length.awk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_JMyNqtcr2DlTgbHjJfn9cFLzpnyq9Qz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mpi.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VWZhO7NdDwmRmeFvZxdATqS06F1XMO0e | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdl-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vnvFXrUVEBXtGuurGbT5Hh_G8e5zHdXd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KOI8-RU.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1les8gT5pNkM3U6inblggTZ11020vGTWB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.4.0.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zZAjBqvQmKQ9Kxlempx6P7YW26rYqs80 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libseccomp2:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_x-v1kvFrIVAAbkyv3Vl6E7QHxTS9g39 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EX.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mpGOrt6fEo6AK7h4khJQSTWGSJqzh9nN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hostname.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d5Snx9x9tMFQRTc60YoN82Letkw9jRDv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1s1hEltS0uS7vxC_qZy1KNaeI88hkpClp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro-pro-2.6-2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YrVR4eqnpDoHfzw15_ScGxObHlyXUYmX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EUC-JP.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Dr_QdtTpOTnuXglEhMOuH7NEoJs1tKP- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Telu.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oJt4ZN0VQKe2VL34KCfYip76Ip3C-yCV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scx.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19bFvd9CPFS2VqISihFRcrVscDGDmx88y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chat.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rugiDM9mIqB6ADzel2FLGoJ6JSWUoKSh | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-config.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19syRfwntPTmbzn6oTsElL5elFOv3x5dV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19g0tw-b0s_mlVplfMj7Cil1qYz0BV5eN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | admin-guide.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1clcJzL4Rh5LNb7o2qUobMCuw0dxuMUNk | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-runtime-2.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11Ay6SfeBOzf47XsSlEEpic02PPkD72BO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syos_demo_for_rstor_01_2019_take3.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1we-430r3lgWOcpkIDO3EGjKw0KXaWc6o | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OZg1rCxAR4alpVtC_GxXGO951Luxz6Vd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19lpsRXXBVJHfiOXMyBXfOlgm6TTkPULg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 17790319373_bd19b24cfc_k.jpg.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GrhT3PoRhTKEEotnXUl9bpNBuwUf1Ez8 | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T_and_C_Library_Review | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IgWPpiD6QjkeU4EyilhWYgF51bq8rDFvHJeq99nU_8c | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | usermod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d4uffg2EqnoGejVAgdz3LyigHP54I68I | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dialog.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z6uHlvpu5lGOHyrm4-Cx1lucPaKsGLji | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-config.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iC4dFSTFtQN0qDdVQIPsPNFeKGFZhQtf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | footer.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18MdNuTQ0_gLSOZZG4TMaZm42jmHablTb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rhWuoKKd50-Pc-LMb3PBH22HXQroaenj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tempfile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_CyhL3dpVfAZ3gzbKE--Cm-90EYsi3Di | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif_new.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-3aHxQRF6wowxq_sxCkEwSEcy9reHmcu | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vt300 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L22YEgrqKJu3SUPhlOpB-jCl-3gpPHwQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CFWGoP8HTNtqdh_ZrT258QifjZ5m_JeF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IFhENZk5U4bT-ErNNrnpM-b3XEeA9rWP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libselinux1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10UL9kwuykpCYSxCTEY7wLhhrdff9Ltye | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-runtime-2.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Mlgy0EPcWexrNqFekQbf9b8cw8b34baP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jxo_42JL7Ir9lh4bN8bjlaOfSTiYfx28 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getopt.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IzXWfZZ8tYFKXyK7oa36HZX05oLk6ii8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190715-180202_Engineerin_1920x1050.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 137axmrQe10meiwyzyuMgiHdN6-rblFNm | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZLnn2dljttROQYflxQj16_wrDfBL-cop | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | chrt.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12Qkm6D_iZ6WT2y0MzvbamPfpYYOWA5Jh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yMy3Cx_Up9O7gY5WUk5Z3J4ouDfmDts8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hNhplfWGvSo_IL_uPjIb2GMcboFJjuk2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpconv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F4pU21H_-sTcv47Se3GFwn121rc_bxFk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 111iHLZXBK0mgkkdEngrGYee6FOOib9aG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20200225-20200225T150304Z-001.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WWTJhvlbi7yYa-H249MwPKFkEYM7p_xd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hello-mt.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Moh4NkaHDKwWxJBRxbKDE0GnrWrovoAA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tempfile.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1i2a2P9osiyXREhw43h3frqqOrcQAC8jM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nologin.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1z422__2MjdjCOFFRSGryH0u6qYWdf6wo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzexe.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mspdev6njN-QMAi0gUKAbXqUSJ1QWpzk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-config | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17B8YjksRaJCh-_hhQ-eu2IN6wHsfPMvu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO-2022-JP.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aeFvCrlV5upc6fSDX1XB80FGnIWmErn1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM874.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N6dDrP9d_svrntYBQy3EIlDwDfVc-m_b | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_110D_9_iKt5J2W_hm48_wystkQSrW4T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | id | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kywhWbttc1SyZJywDzwPujRcPFKrerIO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1123.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A3dGZkl_giT9QuiIbUPTdsTQVV8eeV7O | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1paM8WQJAjIoel5Zi8VYZ4x7uJfqbYvG6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unexpand | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J-acWTL1217z_h4hx1msiFG4k7DhRARv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gzip.info.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oJtLhmOA9iJ6U1Dg9XbYF2Q9GTOtWw45 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkswap.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_1q3QwijXrA4845gEsNbuGXTQqJ5s_8B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_vPJ_eySP1DK7zKxQBCDiiAbj6WQumGt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_remote_add.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11cllrJymmCvvmdVhmwjZMbMzFj_5h-uh | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-keyring-2012-cdimage.gpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KG0iGD4_7Ij93asqBb8SRyGOo704hRtL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_plugin_inspect.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1t0HZ9Zj4wbu6f81c_IEUYwVAsg0MEEn0 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtic.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DL9kUQYLMBcuaXi0ifEprKFCjTfarQsP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpu-demo.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bR7xUrculXB4s2PI7w0jJ-s114-ZKo9a | Quicktime video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VISCII.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VWqEl7GTI355pzp4ExNJxYZ_GNAt40vI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO_6937-2.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cGYOEKkQQLc_vYx0tkJ9p8yvwSn1dOrD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u_kq2xo4VmttlVEHnfTnKsZMRprISknL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dmesg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PCz277qdZtCPTMbDU03B76DgjLRper08 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ui_DebconfWizard.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sKugtAxZYipQVRHYRP4dP7ncaONnd2tC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TRj9sWtqugIIbuLDaBFXbNY6oDC2Lzhv | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_nologin.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XesmcT-DBlKRKgFM5LJOOwPoj2x4l23I | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1t903uGOtCH9mGUGTkX7ws4SdiiVTwcU4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | format | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 136OOMF19ayfaKA6otXJgIwNFy9EfFzHa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcom-err2:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11AjtwilY28NdNo9gcRzlojycT-vT9f6V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_deny.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N4bs6Xwc_oU5t3jsQnY4NaJwVdKrUYPb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chat.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tOVw_Q-YPvH5YMx_e8WwlHwqWRySvdCf | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo Wednesday(6/5/2019) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XBMGpuFCeuSLB9KtrmdPye3xKwBZQmX8DjCkNOlrbLY | Google Slides | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sycri_ociruntime_implementation.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tmcd1zwjzvQGLRjkTpH0wgcdu0OxPUwD | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_plugin.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Lqdths7e32ToWb3-T2lV96OioFM5NtxA | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V30.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vZ-KjoNYfe-J0C356KNU1yI5q7wSnTvk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | infocmp | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JED81eFWQYeCbejqcTnS-Eg-vXNjAwJQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Pfuu_LjW8P4tjkfvlY1IJR5pqKzBOtl- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190701-180037_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qG87zUL_cb7Aksi94KO6BemnZn1xe6NK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | expr.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ljNIDWKqPVQpP6Xglm9vw1z4Pa-oxaLj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1q0-o79rA2vLQliL1Rk8R33MChZyRhjVV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_PRO31-3_userdocs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C-L0Hrpgg15Al33hyyq6pCFgaqV5gKOo | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 80.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12LikVM33kvxh9CGMR0nxRFCZO2TfZZqI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 13.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z0Be3jb9neGuYDMiwpmbAHN1Q2blcrCX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sprint: Iron Maiden | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1j0C4pQdA8xL-EJIo3B0v6pqqCbkvbxObeusSSCDFz8M | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rPYXwE415GmNmyNLAFdTHYEc-wAOcFXZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_resume.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14uDY9bCowaUf1WLvN6Gkxk3UJJtjXKqs | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_env.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f6zwVHZF23NsVID2O7s_4LOsXvEmYaxQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.Debian | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Yj7IUQ0Zjekpfh3tHr8I3oFAOuor9j29 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1On2j6DUA9HwWXGb6rwnnlF_whqA8LKpx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LATIN-GREEK-1.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XomA-z21_xmc9WOURNKCVkXrcrULBX8X | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_attach.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oV14S-TFFUcDn8NZeIHvpzhqIExCXi39 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | theme.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jYXyMGVm9-88GejKnEm87BsHCTL_TesP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PoflLxyn-C1c33Yhr5r9E0J8uVlM0ckZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-query.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nneoaDlYtgEYH-N2cbACthpQsWg2mKoK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | savelog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cpbJsmR6how-am-Q1gBae6lsipEwZKeH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17v1OgrGfnzV7p9BxDJOWbCwnaiK56NQ- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | underscore-1.3.1.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tV65qaPrakVwePLig9GkqScTRVT6kIvq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getconf.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KG6W9PCdF8GKlBrqE8mBwdJza6jJfPVN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NFCQC.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JE4Joi1n-hLp8XkSMbUaTFxGtgKN495o | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libattr1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y8MV11u5ZS4bQwbLeD77lAYVVLXcorhY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Graph.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pGrMyrXi4I-o93aD39ePKDB3VkzWwP58 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | printenv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SXA7DQeTF2Nk2oZQY2SSYTmyYNVXkdVj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ga.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eqm4D5gC4gJsq1fU1ogrvB3N0WXDEHBa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.4.1-rc.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1myv7bgjx9AkFreCVc-cZSit-VxyC8uex | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02-25_Riken_SIF_Report_v2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rlHT7NQsHRYRccqtrAkqrIuID8taJrtT | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | subuid | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12rgk3ic_rfoOx4loGtz2_wrv3njvRJ84 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17who3Qt63hFNIjr_XPS6lY0xItsJ8AIB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debugsource-3.1-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k9ezASxl-1iqenmFQncsIqlP1_ogE7Fp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11_ODO3plTTNuAdAZlMbcBbBg7_VdPkLI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PXYvfjO3Zgdpb-vxArlvoO9j4yOoUMaL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zN7MU1J0sPMgvS-T2ehI57EvWla_YGm6sv9DwLIjbDE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | slurm.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EL7mnfSo3aVrGSCW9O9_d27UPr3vQPvM | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TmpFile.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jNBxZ6x6-D4Sui91QQ3eaJG9CGr_yCQb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Na1.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Bzhs872WYvMiucwAEJzowT-9VuKaDHoI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xWHt5_WtAC-pei9TP8m2pzdQa4ADHtL7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cli.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ADBEzhWP0I_KIWVPWWMj6o1P4B1EVsMe | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1I7Fga2Fvr-pEpYH_e0yM6EQ56rRtxVlVDdLuQIAtUM0 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mktemp | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W2HmqayGuCpPn22T_YXjTyuYPVbX-xXb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kGvGaWIIBpkNcGWLHMQBVmWpsGQ29vlB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GB18030.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EJj-VL0v_fE0APBGWl31UVo7i33xdizE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Feh.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PJWYk9oif7DO0QEczHLQuRlyNjWMe4JF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | compromised_ubuntu.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Pk1q5Ev2qmjrCM2rkZ6C87NSOKSWcsDK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | inputrc.arrows | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kppk2H77q-URN9xEJdIQ9_48Opmj_A6b | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libidn2-0:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GVQvF0BUGaUZstas1_K70z4FQYVgnHUf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eYsgxxSu6l4oJr4yLiDUVMrVe3HrLX8v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wuo1p17Zm2S2en7YQz06AeGqq3iLsRpa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nzcazLBQTToTYWZ-M6B5PDBEgJH21ZNV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | common-account.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o76MZ6jRvSqWfHLxZaa09YKg0TdGhuUH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sulogin.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aO_28DZlqdJauMxQ5jWi4HuzvK6OsBhH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-devel-2.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qImj5YADcz5HxS4ca2bV81knJHrs4_ba | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM871.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RjTLzVTal2y9uI0ybe5V_bD6ydo6500T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | stat.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mpYMLe_ZhHM5f8n8AM4CHSrLW69Pzt6_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop-0.0.2alpha.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GLVWy8Z24FHhnDQjlwIcFoT4ANMG6Zus | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Shrd.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Svd26c1xiWPFXHXtSewBNm5vAMxnwT81 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Text.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11Em4xB5DbPK2NySRtWs1ujrxScuUeSZq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | blockdev.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z1rMQT2DQMUt22LLLKfsaiNX_aCW0EBE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tar | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jqazg0S5w_GZjWrvKAcRElZC0xlztOLx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cloud_library.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Va-evvdhj2ql_oCb0Na1gxNnZkEOCQ5I | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MbClcwWT7SZ-OO5rIIOGq7RdySg7YtdN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | clear.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Lu7bZOuTzWHFbr2L86NpWT6cdhR0zChG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zless.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zex0iMkmEOOGbNSlyH1Hjv3Vs737uwEE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | issue.net | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ptzWThYcsNX3tNp22Sorw2l8ifFMat18 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UTF-7.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cl3LmX1gbTQ-WP6ybnXuFVMIY9a6SKlI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_TIME | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OPwE8WRkv5N3R8oFwCUx8XawirqugaKv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libuuid1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jfVjd61UDBKCHD0kI41bdEW03g_T_C5U | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fhFq84wwyIe1nTEeQVj9TV9HgVI5NvJs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DaqlA6dX4r_deSHKBFrEPJo58YEoRc9Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | taskset | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lDX1ziKOsUnE7EFnHnlKWVTytF2VmLQf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e8xnUvWRTsHyVOquGm4IGvFqSylNp0c0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-dLvU-wfU03XC4KiY8tFyILNW0rxqK9u | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ctrlaltdel | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1502RjVh4NSbXXSW8iFNxJWf2Iitiq2h4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | select-editor | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qO9lMxRAt-JeUfxJnYpW1lIaQ0X756k7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Beh.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1813zxO0UMQs2dBtj0TNWKP2-nSFZPwps | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-divert | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fMVXtWX4hhJ6C5b1mbHEptK7oEZmAIem | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpamc.so.0.82.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gvEnOa18_9oLpdcbKZSMGDAdpKD9SeDJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | basename.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TskD96UUwpodxbT94467nLjv3RRktiSF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | start-stop-daemon.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1i__rLuw1ukt6yKbkcwhEO8qPGVlzsgm_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-runtime-2.5-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OvBrmEMEMRXXK8OGHc2Bq5LrXtXcFm8m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ig0Bt0OIGtXUpHLYAvHJ8JsD60GkPGo3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt_preferences.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Nm9JESsTv3oGyE7lPooq9iWaV1FiZBE0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tar.prerm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10LrSLioMv2R_3GoVgUkwAf55y8ZbS44r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | savelog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18sRTLBY-NwpfSrEEWsmLZ8mkoF7oK_wo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E4ZnKCxg-yhCaDeIFJGPFBMu5bJAh9SW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | confmodule | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EnvHe6dTuvGEbdXVncyAzrO4FdtLsjYZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_PAPER | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RmBt_eaZCyr5YbjnPu_Zk8iE2jex4CC2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Provision_Test.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14yoY3EAD5Re80G7ymCjXPft_TgzHxFTU | Quicktime video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Demo 8 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Cbtc_1aJpg8-L-A9wFX7gsd-zffnWrZZE9aJHGqr7s0 | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 173-a1c-9jd-rNrmB5DemgID0zryPWinn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libzstd1:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1igXJjxDFMLdEYfx4UyDWjKjKCE0wrxul | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pathchk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1T-mXTX5tNnzvZH7r-fZdBHDKiKNr-_ai | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | objects.inv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17F70Bb6HywmMmh4XugqTK4g7QHFRNDwj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AI.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YSUAEQDD-L8OkjBQIOt-CZoQYVgdBNlY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sinh.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 103qOYl0CQzGOa8n4DpgV6umRna2JFSem | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FstnuLDd94XCMwj_taGxtk2UvHuyJKbF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-statoverride.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yVR8Vg5jVtHvSteYCEhC9zS6WwPQDy4y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hurd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18i7-C5uBiWfbEr1hKIfswdG0BCswBysU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-16.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hhTp_Vkf15iRoAirX43HJPh9Owa31WbE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | objects.inv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 112LkYjoYmAH1lTj1Exe1fTMK4g3yX76B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jJ__IQMUkKFlsomQ_tJQv2JLWMBbic85 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libseccomp2:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WLX8Mz5kViSvT3slqu2ckcdVeUnArNhf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-3.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d0P-DFxxT6-eVAVPbVDiBCzSJaim_pFR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Open-Topic-20.1-Focus-Areas | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19UmvyJjW_EYZ2MiV-cqa5RlxyZjn1D_me8732SkRsAU | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ls.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J4N7H_qmGR5N-RzCVEz2LPUI7fs9aPVY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hst.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a3HOHnoHRORW_4NAVv2iEkMxAUOx26E3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GcgKyOwwuatJcUyhao7GPHoMXD5gS4YH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13lx5qblDIzlJPV0145pQgyXGXczunpQ7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pmap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Zp0qKgQ4VXfF9jLdRMe1E0VtZS1_BICA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_rhosts.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hs3d2sBjUc7lVpIx-htsOS4L5xRQV-2m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsck.minix | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ej-g0Y3gNVfQgf4vn0I5eRhjzpVacxXB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libstdc++6:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Gy6fc9dwZ5wok6ElW5IBkgEa_5ZYzX_Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mount.fstab | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1972UYAwK8fiWhp83RjmdboC8o27QOaTc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nsenter | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18z7DiWaYWNjcVjXr3juZKXY8L1EXYGL0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam0g:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r1nbEQfovSUaCoPD4-FuoTB7pdEiTfG- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_time.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Pporl9Py8bGWM9_JwtcH-OfrXjvkfzmN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sprint: Gorillaz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_WRa1zbSblO4mA0FlRNKlhKzY7lecxnCnGPQ9mMBJNY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | __init__.py | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1I-IUdrOclayMV6KRf0p9RWQLpWxhnanS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | objects.inv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1j2bCK1c__IIF07-S9QgdOqq1GKZQ6mnH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.el7.aarch64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iG8tAcXhrCFAZHDaIU40k1C_AF6qIdhu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | subscription_models | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mFVZh3GIry7IaKydDYIFtpur3ZK-csdbrstI0lyAfXE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jupyter Notebook | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DCztsLQgpLvJ4OYJBqkHVHAVh46EB0v4F9pwOGL7FvE | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cloud Builder | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1si15ligcwsuYJe9zK4uhFYjVM1nHdwhW | Unknown | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fmt.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nn_oILIFtuh22sNLMVADgaHDYa9KbPkT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | parse-date.txt.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16GNTIIfFUxuEZBAtHU9SYe4B-YhY5XON | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.3.0.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zrG2woCAA7VcjjwxavPBFCD3XhWtzJHn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-runtime-2.6-2.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lXoFY_eoekCg9Zqx62DNneLIRdgn94uq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chmod | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_LdXH6Kc3Wn-oicJZf48bBQKbPH7k2io | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pkcs11.conf.example | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CK6kUAevCs_lJnT3cFuPMw8A-KTepys5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap2:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BNLalhPJnoTcuQBHRKM1w7m2ZFkpaAcT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-dbgsym_3.5-1_amd64.ddeb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g-yWIV2BHyqw2zLSL46PwvVcUJrQ2Afw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | installkernel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16kZa67IdeqcS6at70FBMGkhuxpvUUiBu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JVklonO0twtg7OV4-DGIK_AFS1hq8kfDebRLtKuxSCY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.feature-removal-schedule.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PTpNe0ypjVC3R7j-_YGwWHd9hSK56_VF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E6YuE44MPn-Ird1QaNX2DrpCaaQVeiyt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Talu.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v8qLPBk9dgrnnoSkVDRb1KPbj7-M48Rg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-4.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Cf-BXUSTvncebWEI-8JLR_GLdd6dpDoD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | start | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w21ZR_K5--dv7IGPTwxTT4z48QdDo7oP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2_25_19_badgedetection.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JdxQYitI4bgLSLteoDyj8ejtgTmxmFDi | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Select.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LK7AOxr0uOPXlHaaJCoEO5GQP2_MEDuD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | realpath.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DU2uUnZpv7I9PmLxs18t0vVzZVom9Pbc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1143.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UOwn2h-13UGBbheILXbvDHcahqXiDnH4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-runtime.postrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SAiaWLx6wKuWNImeXFeMwvTw3v8ucP3a | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tempfile.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oTyqkaY7vh2Dit-_GyyPi9V9ctuFKLuX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO8859-10.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hrB_4CpW6rB4ibBUxOP8VMLDG5UrDSoU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_exec.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AxC1oNOA588MMcvf-NqKhzfiVYSuYKni | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc-bin | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15gFXDMUEvYXTzUZGKdVjzMaD7bM-all- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ConfModule.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vnVHn9hBEi1aLMfe0b4ubMdIi4ffEA2L | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ipcrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rYXVQCmPswDFSTq-0w4_wP4Vn67xbPo0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kwPovLo-7utrVq1OyadW8z5OQF-RXGnm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-repo-0.1-1.noarch.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WUcVFMArjwQpBvmMbYWm3vW4uVawur1G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | security.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yvX5CfM34v0ZlSIlyYZUBlvxkgdi7tEp | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libblkid1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lWUpa9zTw3e6A_Fg8booBLNtQXT7mSr9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmems.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ykKfzY_eOmHkMGZ4h5UQah82IrgLqVPz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Fo8nRhb0fCpmh69cB-ZtigeljgU-llTy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-2.6-1.el7.centos.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16lN_z64-apTmGw4vdY01QElCLtmrAVR9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_umount.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MBPz2RlTQLIcMQL7pu_1iglK0H1163J4 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 00-about-docs.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tScgB8ypFy5wRAQlZGgL2dQL5TwJuaEk | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1.Pro_installation.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DIYp03HbG2APP4Q1lRtJQ1-Ou8FEDSod | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M4jDYl8DGjpm_r0Ap5QXwPXEyqGfCWSz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2.Pre_built_download3.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pwaYfNWHqMo8rDZuiQHTNbWrkah8b4TX | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM5347.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J2BPKN9NbhPbpa6S7PKEYC60mJDZ1Czt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_echo.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yRts8cCpGrVgzGNGYjSN8UrEWPjiTYMY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nkk7Y6-_uxDOaLlxXMjBr3dcqKt2mBC- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-debuginfo-2.6-3.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uTa7hxKwJ0z4usCiJXcMMmI_zH6ZUdUc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template - Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1m45F3z0hb0LW2OJSLxrVBQAhXKiCS7VlszlTx19la00 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nu9pB1XI0k9m6v3wGq2vY0NkwFtg0KRO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO-IR-209.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1odQvKfEfwusdielb9UWDfgxm-GEcS3Fu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newgrp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eUarWGkiBdjhJo-udKcQwQdej1_8-k8J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | subgid.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14Czi2aUTOgFFe6QyQ5u0rO5BK3-DD0DI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Password.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ser5rJB6KgavEr7k1u2nzD9TLt9CnNBy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o_bKYAJ04HTXgzZ8WdmHQotomfl7MXZ0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap2:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tjI3a24UNJmcSBYYOr8Nrt6zpmZ22W3i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP775.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gtZmgC0yFvsMj4l7iqWnHcNjvbkA9Hpo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO_6937.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L9l1nU-6vw_FWifQQdHBVGy83Xn9Zhu8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dmesg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aLkB2cKZCEmfq_rauDLzJvx-aR_zfL2E | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpunconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13JB8l4yAuU-sJbw9GPXoFomsqtRa3Jii | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getcap | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rwdez_Yn2EiiD2rQOT8sfMnzPVuXzhHg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HCTBEGs7J9HFxADHmTfWdSpB7gdGCQEo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | screen | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1py3mfzkHPm-x0XJyCftXFHM_rcE-kY1v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lato-Bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-LtcJbGNha0SlWfye483_t-Mh_4jnUzL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | find.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OHTOdjGHwUawrHwjuXYE8-XaouY87FxG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10i18_yW4GKFN6HxYoRPl-0kaKvZ5Zwi- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | eatc.awk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1z7Mt2FXI2T33RuYR9FVKGfUpuwt2kEvN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Config_git.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1X4bp9MV0OVAIdBt3xMOT9gCGqIcsnsw2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U-kyLhEgnQW1RYBP6wq_0qXBj9MwDDLf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cwd.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AaNXI891yKRF2IX_K8BdV77OmH9uFcDj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | InitialSequenceDiagram.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kCN-0wZrBV09eX1zJiG_rJvHEQK8xFyY | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM297.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CNSCAn4Ke--t_j6yScYGKAQLBDACgFC2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V11.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Nf6-yAokUxif5HdEAuYy-fVf3VljyrwQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcc1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bVTpWBhoINOLvpYQiypRiLQeBVMLzI7X | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NoJoinin.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c4_XqTWMQ_Nvzxvx-aUSM0snx7zpDSLJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ERIEWXeQbgv_KpEvhXPNoxMCoELv04KT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | semanage.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pOx-W9LTU8RTWOXQEqvaq4djfIYW3PaL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Badge_detector-inference_container.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1snFZo67M3dvnObO536MREX9njzPJVyE- | Quicktime video | Engineering | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISO-2022-KR.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ynyJgrcWKC-wGNqEONfrla92OCgTi9Qi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-v3.0.0.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GOsl2va7g-7fTrsx7wfsBYWVDEcSlOeE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmems.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pwSTNydTY3paWYtjeTzH71Zg0bpGcevj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_plugin_install.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eesL7NpLhUyQcPZZLBwVC_DrehWEv4T9 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 600.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IEKVyR5CVED9pNo8Dj-PzrEUoR7YL6p- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o3gw9VDYOo3HyRkezwavrLLsTrpHlNXT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QP2GExX8Fgv5BbJfPFh4Ff0zKmIHO-po | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-devel-2.5-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tCAWCtDoGz2oTwX6qGAmplGbJW9aV9Tc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | procps.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lWTg6GXjIQSass-hFpeN8adPc9HcId1Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 10 (Friday, July 13) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XAiJjfa6ea4jBQ9Q3MBeN4wiZBXKLRZ4zGkj2jSkIxk | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HNDZ_e8F2YZ-opZ33XvUbVV2mKdKHAwU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstab-decode | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1evsRGRrLbXbYut8d_ypOLgsErlOnfFTd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FjI8WBf0H8MNnjn4qvZn1qXnyY2Bic3Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 100.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b95TpbNaPwLEMrd8iSklPJuEpPCOA7Ap | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1399.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b9AAL2eY9ikzOjT-74twCixkJds30-g0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability_avail.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O4dFiJPb069QpNdgERGx1kQ8vPpskHPb | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libnettle6:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fU1q9dy9QUsNUOBopxWHHZ9WnnXLHEZJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resolv.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11y2vxn2I6SlhLNgGws9sKObXZE2gQxCH | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | printers.py | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YEY7hCV67en8TF-W8wXV0rLYdo6-mxJX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-FI-SE-A.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gL9zSQ8GhBikA9tIPeoiXS0ONFqoMhSm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-key.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1w0obrvBYZMiBuG2nnCML3fQTSYr5t6mr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.cfg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JrvndzyDTq3bniTB4D0zJaXrA-aVEqTG | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | delpart.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yw-T8BwCO7yUXTGhy73elFqMigz4-gHc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Passthrough.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kKCULlaSddgYc52DHnFrtVsILsiaJNmf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tqFVYG6I29MkVBNLmgRIv5CtRgAHpopr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DevOps - Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QNbJrI09VgFvf4KYbcAoSF28hG1nwkln_buWsvw0Y-I | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 60.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lveLSDIkl6r7sHWXg0H6okwHGjkBew-I | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pL0JdQY5Gm9xsmiQmKNCacpmzn_FErrZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow on OSx v2.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 139v-WIlaoO4ZbWDJVYj2eIBvG9ENYNAJ | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-utils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17L-3vJfjwerzdTcxJ91--TeSIPn_Cs32 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwck | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZY2q8dz52vXzRHSN0KXUEqdpdyX_QB5V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chcon.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lzbrzRB08nDxhN7zr9sJWX4xXft_RKnU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.28-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fn7lval8rUaxduoEglzdTd_GxLjmuuVD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V80.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ngBYFuXd9aqbNAFZfd4CyRxReJUAqRWX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chfn.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k1uXqX37btG3cJ-z4Rt09GmC-xBd6aqt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_and_docker.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14HbinfdYNJwATFctCfbZcfwRjGEqL9ZZ | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.3.0-rc.4.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PH_C7J_XKzjfbp1XmG1EQ3WjWEnO76Eu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12ScKizn1tvIoDdy2CacRYo8WHn81wgHW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_listfile.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dRcwetmAAxHf4352OEslGt2Xs2iC4tIL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_TkdhwV576k0wn0lltQcalywULB8ryHe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-passwd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kf_BVef-s-XEXY6wHp3lnfu135zCXT6Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mva-DbSKbM9CuPZdtZWleH_x66iQQgtJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | localedef | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bpNNIIJNIPJmX2p3H6e9JXmbrWi0llw_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Error.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xn-cCoyDCLg-0TsWVMSy5yECbG2f547s | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblzma5:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18Hi6-bqFFFOe-WCvXVHIzHH5OytHVfUX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | truncate.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v6DdnNZhdDFjRRF6TLWTInnjwYsnIhCf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenID Flow - Web Front End (1).png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Tkf09CIt2-qfNlZVLrUdouZF0-ie0MU9 | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newusers.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aqluorXqFc4DmevKekd4eiWjTVHTpCu9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.0.0 Preview Releases | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VbvYjB-RNcSV8dSuCmyNxINdfZqSiQV8mOfiXnH9D4M | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | index.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15c8qbi0e9ABF62Z5O6l6nfdFqwwxz7Tr | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_9FNCtqh0HA2WS9dGqPiY61jSmX-ohkj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fold.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FfT0rE-Jmwlhq48FM-OGP0ePW7eJ0qCz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CRI Demo - Lenovo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hM3Bjtf4GRRZmCY-DLE5gFQ3R2q7nB4ggjULg8KjdJg | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iN1RKcAIBBDBYDZF55snsCZcqq0op5-G | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC_Demo_Script | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PExwrJeFvlP617ybA08NweWvA8zmj0zaj8m9wuv-X2I | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mke2fs.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QTHxDmnG3Ltb9f0xQ60Dcz0Qk7SXV55s | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | libtinfo5:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jnw7gjOjbsNhFNVnT6yv2h2ifWFS8Qr3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupadd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Rsmlxlwbxi7mL5dCHwA4xgC1P0e_Azh_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E9gY3lUo5aoys6hB3IsiZzE3PJZvlqgp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BqY9fu76KxAPUMBJfQg1zQr8FC-a-_rV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-secure.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J7jXYDCZgDyotg6tAmtFCUEN_2yLXMmG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libudev1:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cFUcxUtDQ_3N_UDlRoJf7k3thzZM0Daw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shells | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J5str6t17Mw3mu1NxItDL6EJgk2kxbg3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libncurses5:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Evb_r0kD3N9AIKrK1UCRpy2cBOpkBiVb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | C/Go runtime workflow | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f9dGF4O3tyH82tUy-6uRIUZpH705dTaEIPOnpn4nVR8 | Google Drawings | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash.preinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G_fCLrGTJBPTnxNMsLLo2s9t2O5oUkXC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.27-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1icH50J8xbBLPdXT7Pl0zuvVZ9kfDY-EN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 70.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cr5CqrbhlObev0c8QXrjP2LB-L67nk1d | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libext2fs2:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DJQNOcdMoinl_NjI9uz6-i3y2o9kkqgO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwck.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KyF1LituVVTcYRSQ3CAAhjdxXgeAH_cm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_plugin_disable.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZyIj-jHlu-N4Hvz9meUUlvnDIJ1eW2AM | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pf.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TYEufvUFBwEd8ggOeLhzybZG8C6cnCgL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DynaLoader.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jy3COYgX3r3y2tHIZ8gC5fLW9R_vjOEy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libp11-kit.so.0.3.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FiEe35KvfMyOOakq8Q2OgYdJoADHr_nh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syos_demo_for_rstor_01_2019_take2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12gG9P9EoJNsXfUztkWeXMqugkXBL8zkr | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fdisk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14gN0KwbHJgAVG-AD4fSyqiDxEW7qFqW_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | free.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uylVznPXKQ3E38yHsrv_f8OA3xDdleFJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP774.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18Ur5ScB4a7HGMBtUlvuhiOaMJZJRWwST | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RobotoSlab-Regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rtvRCECVSZ4rKciu8lvE1-M7gLAryjTm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New C/Go runtime workflow | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pfg8J-jFP7XBTql8IPPTwl-8c3HiQ5lXh7gvVWoJWV0 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-2.6-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gLx3TN_XwHrdtwaYncPAOAKehEbTSmQR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop-0.0.1alpha.dmg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16KOQjMdCtWYOH0IeG8kBVQM1VcP4yto_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190826-180011_Engineerin.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EdSz5Ni8x4cPcH5KLOq7M6eTxtCE3mhJ | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | INSTALL | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D74WRo31VqAt0pPywCRVpJeYvnqpOPVm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-3.1-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h5ebO3PXBH1zP6G_W8SXfWn25klie20T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | password | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YakrS5XkzO9wV5Wwr9toWoprAsLZKcsC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro3-pro-3.1-1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11mhNsB-bLhmFjpwOpzZIEzDxxFR029zd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190906-145028_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yessYjIf-v-788e7gNvkGV0hT4tiN9Qz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OP.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HCjW5pHt3rSwjfU6vmS7Uck3zAWXC7_8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11M22BrIsxe7ckxlipc6TmBc1X5GsVInG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q1fbJqBjOd8Xo9EKj0mJCYE_7x0MWb3d | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Bbwon8O1oroashMqvCkerWqcOob9dN7w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | First Demo Slides.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U30hkaQwJMgav-kMPJMq3i4gTqN8YeL5 | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JLy2lJYhPGpCGNRcdBGN5_7cJcsT2n6C | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Password.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q73F6oWsKHBDe_-axRhyKw920FLkFz9e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | losetup | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10KPq9N4tv7CPwGG5P7UFNbb5Z5wFuD2E | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | introduction.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14PvDgxVAbm3glEjziNs0rKKB6jBb2H53 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | init-d-script | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eYy3nNH03yhDjypsehe2puwCNB-0C_W6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sdiff.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OiAQy9-v_pGmf_KxfcCkTZ5ie-RSvK5H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 99-base.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11nz5QIrCclsDg4WnNHmaxMySSKlJwE9E | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-devel-2.6-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ij4xHfN9I2--snj0VyyYCsyW5V3ZMMXh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | favicon.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15lDxkAGcbgMxD3oqdFjI47B1S3CDt3xk | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libtinfo5:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M8YH04jR-ekgWFZlGphK8_Vt9f883bZv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_run.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J_qdRRoTRxiKPZT3j9s0XYSf6nAD4Qfq | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_timestamp_check | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19sVU5NJaIFfLx2JuTswD13S7EsXkTA0K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WMeFkdbNxY6jiSihkIGgAUHtza5A76B_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_cache_clean.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ccdopvBgngq09hbgaHC31-Tmk-xztQ2Y | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-2.5.2.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SJoPCN_cCisPTBTnMAx-cH6IKv5-ltQu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hostname.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qhMwt-gDy6gBYlWc3zo3WZ0CeUavD5_5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GL.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kTlZYikPol4s67set5k7CJTn1y8il_uw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 15673749081_767a7fa63a_k.jpg.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hhmlu8pq7K531J3DOG3m7Q0jjdZXP4eW | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190408-175013_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UVVd8XP8A9OhXAf-l68yYUMzdm6LmALB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PT154.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MAyTATZaAx9CI-fDSYso7PvrlhrnZhbE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise Technical Whitepaper DRAFT - FORKED for WP - August 28, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1adityMoCvRYYMmf76YSIzRsrSCm_rlfw38IfHc8anbU | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | capability.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TlJoZiVcJhYdTvdByQM7NG_RrKeSjl9S | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1.Pro_installation2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LeCGFa7Q0DVFM4PrWzEAE0-PzwUt0jIT | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | clear_console.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qwtbSNs8dLRUcIRirDJXYKB-exqK9rn_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_verify.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qyxGqmVpHBD_Ab1maKv7KwvtzqoPYGss | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UNIX.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ufoy2tl98McfVWwoj0HcrRUP-J7dJtWT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Debian-PAM-MiniPolicy.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YhCEL6cDlLqZCQCtfJoDVnMeEV0x0ujI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | expiry.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_5KSGVkT_lXkxUfn8OaaUgnuzqaLuaC4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PK5OnViQzyfAgvwiz6NxDAmSPI-0RFYP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nsZQtJkx0gyTOd0BS5P3GKG0sluiqDVI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-devel-2.5-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ooxVZariAOlxSD8B1o84TotnaBA9eA8I | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hb06po477hc1iz1AqYLvF87rqb4HH1V1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | egrep | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mHgi4FuIR3psOep9P3Ed9CDfU8yCA6io | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-cap:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10EDFxuurXBU8lA33kSlwWZpIrd0FohSK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_lastlog.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12EnUHFC70BxRCUthK1oJFCAQ__88BzRR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1td8me38mljWURpme7hh7MwBYCQWmfA8z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fqYbkykCQlWOCjrUQyL4-pUIg4eUzP3J | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Extend.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uNu22ZAs4LbJqpw-sUX6tn1ObneW9ujp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | screen-256color-bce | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jeqbmZZkxg6eJGzXJp2ExPu01nBrM_Aj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BR.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1x6qxrr2KLWGWwC_QIs8hQhSUJHAzXXYw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chsh.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YalYOA0Je0jkO32Q9GWljNEQMJ8bJ38W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-debuginfo-2.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pqMDNNR6pRED_dp2va15h-1aSCLtr2mx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2.4.5-rc1 email | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EFfsRGXUoDNHvXuUZU3cBrw-XoJ1POdT72vxc5sjNQc | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DEC-MCS.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lELTqRPBe2pN2Yi3kTvo-oL96usEoJ2n | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-devel-2.6-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_tNqG7hZFm0k-f4LMdNmi3Rwww9UHhlJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libGB.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Oug6QyaY20QlCtYq-aD0XpnpNJL77I3H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12XSbKqgLeT_3-dBeYWuhAA8hKdqgSwrN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgmp10:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19z6-SIRzoMTbBwa2uQusfRckd1eM9E41 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lao.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h5M3sGVh8YSBCjxmIZ0UHDmU1riEcuqu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_cap.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1n_iuAvFCtOGEy-So1AOccPdwSGKECK4K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yLFZNd0YjzwBZEySWsORXNEmE_haqJb1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UP.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lPsB25dqDtK0jxI5L6L9K10tWvLEqK0P | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O9N3V4NoQUgPlE3YkMRWdqfWXn3SYrsw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | group.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11ApCfKYrg4QsVSAScaCTZSJzRN8hRyRq | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.Debian | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17XXsaFZq22cNyIjS8-9G0k5ApEoch6gM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libext2fs.so.2.4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r-nodywNaJ_8cLyxufEW0Nv6QrQujuyn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gconv-modules | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wg7UXzfwPt7p1lmlTHY99-jgJlHTiT98 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_inspect.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sajCHH3Yvq0eMqApa5uzP0jdugWjkTRT | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | configure-index.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TQ0_M5UI5JU-qKP0b_x6CQkhbgAYRg1I | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Follow ups from SC | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1S4uwc6mHz4p-Mx0JUq1_Mf8C2H7F362qFa8rbgCa3mQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_resume.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17-NzSOp0eVm-aUFXP8sjtYzSlrKnEAVX | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1_4.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LjM4n8pgyLxDvHYHhBGv2Pp0XZ0QWjAd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-1.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WsGCRq3jKxko5GwRwH5b2cUnOLKR-FU4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13VB846E4kKJ7BreAv0fzpABDJ0SeTp5F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wc | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 142O9KfuefMIDUU_PTU2tz1SyNBEdSKfy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | touch.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JK80_sPSTCP22FBMk6ketTe-HGiNpe8- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_keys_push.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14sDbN58vkp7icYEeL6Nc827kLX2H0NYD | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bmg.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nuqEY0MSLQYyjzL3poMhrS6ehVDhgjRQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z0njnrflq3DNeZ6EqyxZ10L049ThHDWO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | upperLOWER.c | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FhhVNmm_wumOwscxFKIAnrxiKccxB23a | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-split.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fzlUNKyyw17vQGhl1RrdoKbiRH_jlqFH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | b2sum.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GVQyq-D_QDrDaesuGTnFymBioeImma0h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CRI Validation Tests Demo.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HT5xZPYpicvV_H9119lQ1-iFyc7eiERJ | MP4 video | Engineering | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1145.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JfRoVFKTT9UPnbB2dBwmyi9bvJM3Vx1H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Password.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MznYlVZbgTLUzQ5bNEPvzN1MhVOcJUTy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM901.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k_OKG3jQVWKkU3HFOgn1csNOZdfxd58m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RELEASE-NOTES | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ASsxSynuCWRHzviewDW_9ujWxC0LuRHV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgpg-error0:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-IyBzYLF4H9Xw1Lt0VbcJEtRp-LKAMeG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | String.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OJ0lZSZ09-lKlBiM-hxE8QbVWplyuKs2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | usermod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L6wRRkcb8OY9ADcuKmZeFGvZWnXW4hmI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16p_PP_Pekm5GeEMqVJcW303d6JYAyOlW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SrTodCmorlGutC0kRW4Ouirc79LxTEXm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kde.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Rvt-1w7YQobVrR-N2f4MevK4AaWzU99Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 178bISCpkliPhQi8Y7KuS02nsUg9CyRURXPMQcffZnPg | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS Meetup Plan | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u9_K2VasWD1l7QEPrWNER3jkLg-RFDh5m1hRH7BXaO4 | Google Forms | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GEORGIAN-PS.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1atRRgTEMwftFHR8z8SX6A9qCdtFV9SRV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | blkdiscard | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yHtnqasCQ9FGsXfGh14lHpeFBulYB_yq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM038.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Vm8gvjb0AjLEYqGZ8K-ozlr12hDoQVyR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | statoverride | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12zbng2E_bdP4PkmTjE1P9SylXPXmamaz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Build Image (Attached).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13LRhw1fM8DEvtFqKem4sqXSUkSCngYCg | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 1 Slides | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FpFX5pJo5C2RDx8jmr5VoPqMdzkk7GQetWFLdLqj6DE | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EN.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ye9U76Ca1CqLC2HxQFE25rwOteo6vcDl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-deb.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rGyxRlxp-BOn2fF33BooWRktefT1z0JG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chcon | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JQ5FmQ9BhPCFe22PD9nPjsTluakRsBWV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | readlink | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kvO14gY9I_oxO91raMTtiqcU49tyaeFq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1h0nelNMw8vXm75kEY64Ma8NMhFyDybqh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Khmr.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lDw9hfWbX-QzjbOVwfm1Jbz8nt6tpDbP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TIS-620.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XoXmN204O7i0PE63UFSugQaISmCWKxPC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt_preferences.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AkF4YZNn2-XjgfkDCIHMbcnrZp7hNogA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base-passwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QRAPYJxEdCGfbmha9dzxeM10MwSife2R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OsJ7lXlv_M4az4N3rWykjp7iXumtrosJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libzstd.so.1.3.3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Zx6vnovRyMv5CUSU1oF2Vsttapiukl8Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_keys_pull.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pbu454yINXyBflZKYj0tBaZ8h3PuFxd6 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lslogins.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XX3klEhBRQzOTrYYrChfx8pfFoxSlzJn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zforce.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U02KKBZCY7gs_gix1yyHpr9NBUwVn_tz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ipcrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C4uYmJYNeYigke8MPyRPd0u6SLfNWwu1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RNUdkx3bsr6KG7fQ03yiNxgYm4FxmspK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | modernizr.min.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OJVjo5FclSdrb6RLwT4q-ic4IEmQIK3F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tset.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RY3ctLHiqBhZV66PAxzf_rlR4ESANaST | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L_1nZDWHmhzj1uDlr-JtTc7Dsxn1Oa_i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1W_MG7pJN4MVF3zr69nPVnZsjdgxeGXE_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-modules:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ug4RhbJgMuYipneEVo8HTLp-HIUULqS2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mysylabslibrary.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mANuEMtY46IjRG22qhPqG7eHpH1TqvM5 | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15sBWxR5xkGov3igjzTBSOcmh5hdDQFTf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblz4-1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lIm8l42WWpk9P1n2kq41_T1nQchH_VQX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bopo.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y5T0trvWjuLgZuTqiT2s6UblNgSv6O7i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ONZHu_8vNXhSEUbDXpY1t2n83Z8Oc8aY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cf.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XaRw30HiNI6F8Q7D4PfqnbxdCcqA9YkC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-daily.timer | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OFZr74bFSPdulL1mqWyIIKzjrQ8YCD-Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V70.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IbLnNotaS6mWdaFlgYxgyExmJkU8Yw7V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cat.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VmT1Oac4bPzsg0w-nYPgvpk_lsl6znzx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16Zg0w0Lr_Fmnm1zpiPJagV6T6SoKfwyU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 90.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KcRdX4twl6gy8KSV4kUZfYX8JRqpF2kd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.2.0-rc1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10AuNnzYAeplCDssWie5BPzcsadnhAWPu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-runtime-2.5-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WtfbwXU5rYqA9hHymMyY4TuCc5j09u4L | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | file.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Yq4XgQ85R-SpfsCVmSEkweEvmzc2TYDA | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key_newpair.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mSf_Rf8X82xQu_AFw2wRKz-in04kvTiL | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM280.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SvEXCCl5Zh0_GDuSkjtmtb7UCpgiCX5c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XD2q0-MP7lvIDIANdgkeeNnbIyoNbMc5Bb8ULHb8Zn0 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | auth | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TN_TsUfdveVxvDvlJ2XRoMNTeYcwG8F- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shuf.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A_UQEK4oC4XsyJQBF_Y9sUSX5xhbFc6R | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key_list.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1G5tNeZzJr6GDG26sCgFhxSJmD1231AX6 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2_0.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11SMgac2erQL8REk0F93FxQstvG7_zebQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chpasswd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gL9mkZBXqgmveActscnrkyuTD8aJmmP- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | users | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cvOASjrXXiapE3XaW6jItUkT7cQBawz6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1r-E4ZXuVwylcjLLvncsQ6GoHLa9rWExa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10-ipv6-privacy.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ep6OWXB-AIakFRIzAfD4wXjfdbptJUEY | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q4zwiZgkLYaIO4dzl-MuvA7eMC2lhCKF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libstdc++6:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mvlJPnLI6h9K4IjFn9kvLdwWrjDTlD_J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ionCnj7ObUi2jAaFlrg75OI4yksVS0f5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpu.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dWJE26tVJIctvgQG7mif4GI1KJcowVEW | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_delete.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hED_aKpjAvoNM6hcGNhKKWmoP9tHeXGC | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ET.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pyTIkLgl83VRkhdcTF9qrCy5V7X_EQm5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zforce | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1haeXM_FAoVJiCg9PAYFc_1SpLud9LAH- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc6 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Fy5SwwZZ-MwTUuezwAF9f7Yp_SMcqQVJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base-files | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VIhMDcuUl-El_4ODmtTSw3sp7CmU32EP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bsdutils.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1giV1S-oF3sDSCalDumx4GpxW3U9kn9W2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1144.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17xfV3nzQoAtSgAi6uTvFGbzKalzkdNK2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Face2Face_Schedule | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ODHXO6TNxS7uXzepkroSKqTampDlogouZk8t5BoNlZk | Google Sheets | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gOJ0slOj6n0UofYGWU7CS7vDYGpsSW33 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | validation-tests-2.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yMtMSn970PWW52SsoCVCM3xZ5pgSULdj | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zfmLnDj8isSqAlWLU2BSrIYVCfeaz1Dy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CVE-2019-5736 short response | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OYZHsPyO2tg_YzdJW-o75UEhTvazXyRg2Tye-FvZ8Uo | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deps.awk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mqRaUjHxvB0KIxD3bri9UIf91ykR-S-A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | favicon.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11MRiZpGrkFD4BPSH2Oc28sFYYxh8a6VO | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TODO | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gR8qr3YTce2ElY3-MFxb-duHy9dcg34r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | uniq | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-OG4ax4iUjo8530MfGYRxs3GXey7Bxgd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | K8s + SLURM.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WnDgYzCy89NdW52uObrutWLqGSuwWHmc | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xe-94Zxc32rF49DF_Crp_3LjEDZjCerC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e4defrag.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DQMzfGe1s3ruhIZIHyh1inKD8qsQWkXc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tr | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uTzNk-aRLU3PkNp4UYQMicqEKxe1GfUC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-9.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15jHji9Lb2TLXpiZiLAS8z9MhFja3Oeap | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kAo0ABITn9NkvewDPlabAuDjstNdItep | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FQTj_qBvvsRpIeYu8Pd9Ffm_Vy_SxbrN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adlm.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ewp33Jc3QqfuovphDpIidhXGpQV_Bzu3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ksiZ4h0c_Y3xmpXy7vrQXH82lGiLMsar | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zfgrep | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C-T-Fg2Wau6lFP53dhD5VMD4cmqrneXD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Web.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fzbNUtMXvDS8LbRoV4alDCGjctg8265B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | networking.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BZQ9Ruead4JHtSrbdc7NOU58bS3LZOxd | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow on OSx.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cw_47Jhmo1oCWQOsNFTdDGi4LZ-iQ2lS | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Format.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13SeLlNGIQrBLfxR_4HVgrX694XD_jMMo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libz.so.1.2.11 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PbZgiezIKkMSzqRDrIXavptB_KN8Cvr0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hwclock.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1879rV5BTcKKAP3Vpx0qbC6iMlzA4tHG6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_3.5-1-bionic_amd64.changes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Lakh7iLaC8SqfjXaFdnuPUO3PJSymKWf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bl_iRiDJNzs3ftGVYMEGsDPn73MdhpNY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AN.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JO2rMDgepY6Q4T61YhTcrjC4ocz8l55k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo Friday 10.5.18 Part 1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UEmvDDa7-b6XrORSPO-_f_O8Mr9nvrhJ | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unshare | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ImVp6F0LO6F6QQfEdHsVzg7WqL_MnaHY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yWkaI2UeQG0Wd4daEVaVNKKnTJSmd8Cu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | installkernel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uqciZL_QyoJ3ih_sLQlX9RHiJxsJRYNU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | update-alternatives.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M009HcdU8yiyixNZ3I48CgKCltnScKS- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Util.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17fkjzvmqNGV8dIRx_xqklC8DjRFmJm7H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newusers.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TdQNA0pGyq-meHIl9CvMVG21polygX2l | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eoNHxJdChYOVuB0SS_1Vr8OYcxQFSdi7 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcidn-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M3X_XKlWeWgcSmqR_QYrJAJZ7OCwsL-r | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uBOtF947jVtvkZdBD3Hhu96RLnxAZz03 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zLcKly3OVWk3ygVp3wTcXgk0nN_mjXso | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THANKS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l74AuLmakuzlaCR9BJxC7aAhy3IK4b-W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_capability_add.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OAFH4tO0GlLdzWoZGYQt-kawn1LZ3nHQ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mcookie | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13lTT4Hvs00pIZbWxTrcstN9lbE7VZ4xD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.minix | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rWtqCUPHvn46EJvaqcttW5eJB8XXISgy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsmem.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OCD-BSku62cLeJ0wVYYaHR2s6Iz1Xlvw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.01.05 - Engineering Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZYSP5afB9Lpo84hD6wNKkgfGHn7bM5uRculBSx18Azg | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsb-base.postrm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F4SCaMPu0KkYop0LBfZX1CDDIzF2orpN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_output.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14GWzX7s81D02pO5FCH1Tzfc-Mu0gfZaY | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-runtime-2.5-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FBLHjMpA3jayD1E8nvhSJulYotYAT3TK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nd.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bt9bfZbyLwlFp8pYUuTOEajf4970e4iW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libprocps.so.6.0.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E5CWNAfm03DvO1hcDMUeJo1HlROxb8xK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcrypt20:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XhPq18bg2C0OEZAnFxpMmulS9wHXi286 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_3.5-1-xenial_amd64.changes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HKSUh5sVjDKPOktluaKgiIFUT2N7qqjv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | whoami.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HRdtq4GwYIQY9M7P7eMLN8qLMaHjRaLX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 151uzHrW_NMXylqcS9uRxCWPMRVG2BbM3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | script.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vyCBSFe7gmZ3W3d58bLd5qs1O2tWhC9F | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D_HnA5aeoGBA5LKjYxFDgjVcEmff8x1d | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Multiselect.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16CYwyCERazSH_JpRXfCLDApRFl3GW-EQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | take3.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZYPeF5eEdlt51HwpNgnSzY0gbTMjhojl | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_search.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kjWyoIx70gq0nHxXOM8GZZrDUigKq1CH | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12mfPORBfCiPcOuq2dctQPv2-Gr9D1VdJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc6:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kDO4yZkI-rT_ptPhznZUGjwGn752G9ca | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e2e.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CwMUdvZseiTWEh4qMk-vrT03LvGgWPUs | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TzIuINgFTb4_SUcb5tcwk0NP0bBCWbRp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xRt3jNi18YLM4Ou8vgbIjqwhC-4I_CtA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_getenv | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19uSPuUbkFVr17m3IWpNOpHTAZoLh7cZx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lock | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MU_VCUnZfhXIQ_CqZ1BhLidaEoA1E7PZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsblk.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13clOH_M2PkB7zLoqI8QbZabhskguNM6T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Kt0Lcv9QSJRR35G2O1q1i6JHMe8cdiu3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bfcjQ50IICtiIWcyhv4PXCIoozeR-AHk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libaudit-common.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UB9vrNNMVVs515YOc3Heal9fiHv4yeAJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Upper.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YstbB3HP2xpVf4mO-YE-lO_iGzu4Qa_A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM866.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hlAG8x9ivcaUvwYP8w3acLWBLMnY8WMI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 95-apps.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15khM-uBipDjJVIS0dgCbyfkwurKkGyQS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-config.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-cPgRdZgrPVKFl1FHmHBl8Dv9qB5qltI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | roboto-slab-v7-bold.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17N-KtkhhEXmSALQBKEvYFIeG5Ghpmn7T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8_0.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ghsqvhTe69_oldkBLj5efTkdrTddgcRg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018_09_Container_Libraries | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14ZboutDQY0XRadP8Z74NjKT3C0365SBIhp6eITyDdQY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gpasswd.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KKl9qaqLZfGKQ5vrswQJdWIzQaORfVzX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Mi4odZhzLURlTL_J4na0v9JOL074lDGh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fix_db.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 189_LDjMgloOJF-kPtHBbQxBHZt5TGPl4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KA.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1q_OSs-iKYFQYJy-wlmhAY7HLnWpMLLdd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | INTERNAL-singularity-git-structure | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B5nkv4xBsaPUQeaAlWC7dloj3rLt9fDXiz1hw60Za2g | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | qsort.awk | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qb32KFaIkPQqCF57XHEHbtGXWDgxsmXz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | v2.21-ReleaseNotes.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CyOuYCjus8Ucyr3J56aPIr-XBmbKWLHr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM9448.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16SFZ_xejyzNF6rYroI88TLbikPkbABXq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fdformat | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TDPt-rikGfkQilhVRAKpNU_6mErAv-uY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NU.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o-sf78jd7myKmTmqAemQaikdgqI5XETs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | partx | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1N7D2TEhy_5BxMh8uL_nWEvVwAWzVhKNB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VPZ8eL1VjgMiaq5vIk7Dqf73RVZBVF0c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | First Demo Slides.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GBcUoXD5-iuuZJ_-mgyj9NvzSMT-nEaV | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cal.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xr4zeW3bhuqsuQMEQ6hWt1KcoaZwwbAA | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DgIz7GIgqowTBS8ZWMXKcMiqFOOVZbn7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | procps.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16dYECCqlhxN0KhPC_pkXQmA3kudDmXD_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1auL8xXsC3JANfrRuHbsWM5xiidf7ztX0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bold.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14dZQwKXTjScYTfpGX1k6bN-juyMDPXw4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libmvec-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wuRiB_lOvJDgozSk5Dp_KqP-gv6mAxZh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U6YhPdXuwMfB_nrnTfnMEZ2MrdKNDEkK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | stdbuf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WRoaJxd9GmpEdcdnGx82az0ZhO39fLfS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wall | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lQp20HcK9HbXMVn7STk4rtj-aq_7tBOt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KaIF9G1fglIPkwVvGampgK9vQWbMXeB7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro-pro-2.4-6.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pmDnRvpprW2gkoxsUC7NpozhPL7a6iPU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_push.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nwLs-2CE6pG6pFkDVQinF1j4LA9kyLAQ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groups.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uFKlRnF7xvPmJS1VwS9pIWV3RJgn42lz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | motd-news | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iyL9OvD33lTValiAcD3_czUSb-pISSw0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.templates | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SCGF-74PMLyMr54I4oAMOlKxE2aDsXJh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ldattach | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SO4Kp-e4mS-h7z8yBVXpj2XZYtoza1nC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | locale.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1C3x_JxPOoYzUDoSibIiYWpRXz3DkdlHm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-regular.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UYSokuouy3RPXLiAxpHLtYomCZX717xv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xE7fBlAbKbw1ownyiogJ1dS9yhYRU-i_ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bJHLIafVTI0hq4OTOt3iqo-nUwq3k__L | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libunistring2:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1awPnbsicscNHEl9hX_8H0hlJo_6oZiHM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Services Deployment Process | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SPLPe4JVCNanI41mfpykPHRJBjhQSgUW4on58s3EzNQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | namei | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1biEQqakKdMXSrktNFSJu5ge4gX26vuGL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_verify.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JsdJ2SDtfzZzfPKdzz8HwUOvDCJaA-ok | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fdformat | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ESIWt1BmEEm6PnoBJa_ClwSVWsLGPfJE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EWYdFAAgho0rQxBBP98t49o3k9F91T8c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Error.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ewqE4MEPHtZj1PgIOnHWl8U-xS_nTkWR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | go.sum | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1X194t7VLbFyvYnFUV_0dGdXdl9VS2G6c | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | namespace.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uqU86h1CLjIaVA8ElNvGjobZ4JKJBCZs | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gunzip | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17CEFzuVqvEligg9EZE33tdsiQrsDbIrx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | yes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SmnnldKucq7RnuFfXzGoNgUdqsnOd-wS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | umount | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PM0p-sRmfy8x9Thl1dcB6IuhRmWuWxBT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | blkid.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cBxxMazaFH6cuVe7iA3LZmaMfvlK6igA | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | file.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WZzo5a68yvA3ehFiMTHcQEZaCI4VDzoX | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Select.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pzCksse22GzPLFjxECDJns0KBqeuNCFU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Inconsolata.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_mBsHdmubw6eWPamHAKXSLz9crX_vm4A | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | installation.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hlf95wZ9vkz8gvbtLDD-4MSS-WX_vBK4 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1klGwtFJ_RQgdrciZqKBUZDSM7wjRKzY- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-180022_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CmTghdkHRUkfVmpamnBgdsRXxlDzDmqA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_issue.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ANjPRMbZUz969OnxGYsy0w4ZfqatF9Nq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getpcaps | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Yk4xU9kF1jgaZOkExaSP8L8NBDp52_jP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sign.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12StdsdI5I9CPXPyLCoWAeprabjlXLn96 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_plugin_uninstall.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14yeDxQ2ZaUau2AMEP3MVE4vjW-MuF5Kw | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap-ng0:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ElksfFqHVBCvwCqj95XRNh8tVGtuH5qa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FileHandle.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VEgCljThZGT4Q4GFuQLbutlmTfTNQAH2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_update.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DLU62O9tzjd-F1cuKcIajZv7AUlM2n5_ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-UK.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jHgrJw15QhwsV_KdY3VCWNxJsBknsk2x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17y5HDw1tzZgthea701lPSGnZZtNIGNgv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_output.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1y9d27e2EGpxjAO5Lm0DyzbcazwXdyTuy | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | agetty.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qvH3xYI99QHOahiKoovqqZFwy442FG3T | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pre-applypatch.sample | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12rAKn0hOGFdSP3tCo-6ev4h5c1QnNfZo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM500.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1py8G5aKpTRMkIoWk_qzvH-W-5TLrGRlu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chcpu | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BefxH8Dmr4NhdxXqJBCpmpDyv7hCJs-v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wipefs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19P6sImEAQMAgR0VdGPzsXCshMKHFKnPa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tempfile.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16KoTTPNm0Z1jP9VHaxFS3eAKHYsfQeXD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pivot_root | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SSRhfBI6kIFU2Z39RvXXHWr0nybfj-5V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sources.list.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VBm_zHGAM5e7OuBGH9FEAZ4KjUBU4-bR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt_auth.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RjQUG4f7hJ3kBjYskGJAngfUUhLsiVFD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-2.5.2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ykZhZUmDaSIFMYWo48YklBbije18Mv3J | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | builtins.7.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vNIysMOgp_pAS_iH9OyDzL-q6oIGKGMq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _PerlPr2.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MyVVPZh-BtkUlIwTA3JFP_v_nORUitly | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wfwS8KUVkk7_KuA-A9m0Zv3IR4vOyEY2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_test.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Rhqepp7EqjCHFDTtuD3jMbNTig5DXMTO | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debugsource-3.1-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12THXmCfEPdqoExK73RGYJnDTSQB_HuUb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deluser.conf.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 172ZVT9ClQ1SyUy2odL9F39JIgZ0IVhEZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CP1258.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MOQs0VWFTTbnc7OsNgDXAgQhCVepg6sv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-query.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mINz4dgC_O9yy_ocfdmSbjIUq1jRdtTO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deb-systemd-invoke.1p.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14WElOGhsxnTYd7iLg53v6BHtUfQ3OXsM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mawk.prerm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17_mMInaBZh3JaihgcQZ1uilv8uwccIQA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190415-175521_Engineerin.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10mM_Cgjgeg0ne7wG5c0nxsAz_JBKcDs9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | howto-man-page.txt.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nm8hN0UaMNXlroeJP2FfArfZgmEE4K4q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2_21_19_badgedetection.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O5alXFWPuKCLbASE056ze9k4OO1wuXL- | Quicktime video | Engineering | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cdrom | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_iOBu-rGe1ShjUXPtTNCx4PniY4qvCcD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfifo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1p2AF8_o6eCnuhg8Pa8A3W09tbgWu6kzh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BIG5.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15KEdwk-APeDbrowQVgmvYcvM8xcMFfDZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM4517.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1goDzas77f0Xpcv2QUr1eKakt2Qi6jLmd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-master-keyring.gpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1y7vFRCJAk8atYiyidP8-FdqAjm9r3cWp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_jFZGRn1WRCUcTWsphI9yYn9M3NTXfCp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | readprofile | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1noIldDfnt-kn-HIUqJ70JPX2i88lZY8j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chown | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18UpKsgvV-Y_v5cUHJgM7WqkYs_Lxni_U | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SGX Position | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XIDtVNANIl7AT9IXUYMG9-aKkAWxhuJ0k57Thj0P-4Q | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | templates.dat | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QxSTkbwhkG0VqrHSSr0JaBLb8NEyoiNo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Package Creation | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_SXFN5PzpwyioyklJCiMGJYH5JMBqv76KOeVKTgMMVY | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | md5sum.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e7uxuYIIC-Mg80WbY2znc55i6VNSPQ-v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pgrep.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lXIq_okkRG5CrYKK40XbozoPiaCq6BiM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GRrPQsE77PlZQ4D9yjdf8sLNjFngKwrP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_osx_v5.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1phFEoOcDPSWiLPssx5iED2jcwFz89O6_ | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-helper | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Ok6iJQUYY7z2JmDUGuSr5Q8hqpsBsbad | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001-retpoline.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qCgFkPZ6xBFv0jDhl6d334ih7K3bLhhK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gshadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xd0Ga4OkS0Mjl1W_VjgJIdyhWABl_1z- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encoding.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HNDKu42JC09lpU0IlvOqz3cMvnRfGNyQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EX.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UYKJHPAC86pfMvoGJbzWHuXr3lrYffwP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-divert.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rn9JxS2YXqCuMxu-khxG5ACuKX769QWw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gc.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jjcZ6hAbCDKTvMotGOcvrbij50rmHcfW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TF/Horovod Singularity 3.0 .def file | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ti29JtD2brforphZXluMHdU5zDoBWnIk4zrBtLA6GTw | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debuginfo-3.1-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PEEuK_ubl-XwqKVNNmllX9CjFqPSiixQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7-manual-resources-setup.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O4FhOMQIN4sywx7g6TTNcqmK8B_hfNr2 | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1j68BnYfz1HnpkNOXbGGSWLRiUC0z5b7n | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdb5.3:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19OMR2LbiiVGuGDRPgl_mEz2w9IRWmaK6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LQqda1qpZl8gkMrDEO43GISpYSSgen9I | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sif_setprim.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tEMcGIDOtozqqWIp0r8J_3y39ZOLpHg8 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgnutls30:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qUJp0z3-rto_96LhqloNPwHHPHarw_Wj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_update.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GDjgNFGQNNAdn3AK1fUy6PmMibOkTpnv | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bind_paths_and_mounts.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LCDePfKCcN9E2UZOK7lPRtqEszy6Y0dW | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | signNverify.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B4QLF78KLZJQxvx1suOD5nZ1C6JdWD8b | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debugsource-3.5-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yadyjqmXFM2G2VCRqMzDsJugAxOWC4nD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xZJISTl6VCK5e9VTwek_v2V1GS_uLdvF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ls | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kRWfumq5gbXvtof9wxkPeA0zEDCynPfe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1147.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jZWRHVXY8PQFqRDCd-uu7eBTuzYxZuCK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yoDMPVLih5OlXwoOZ1MiwYYUxsqw5iFT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libe2p.so.2.3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 191d6AJkb67BY7eK0razAyelAbpiU6cHk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DB.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kM5HcarS1Tqgqhq6N_81GDEfbuanExCZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KOI8-T.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tFyEHizIGE-Izllmt5-VVOk6uziI-vYT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-cap:amd64.conffiles | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TTF18-966cV7bzj1vsV-IOuRultaHHii | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vigr.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1eHfIBu33gPQsgPyUKq3AGrmesPeITecu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getpcaps.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QqSSwvJzguZ0HiNM9aEoAIWMsFIplM_i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cakm.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d-buyy_l1DvdRbG-LV87GjbeTLldDQDx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tallylog | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1I8KPsxRHUnBCPF4rP5fdnnQVunsAa6Qu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GwOUitcH6mz79ml-ZHBg37pPEl0pvjqu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISIRI-3342.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PbSdAMX5OGe0HTcBIc3A2_ffTeUrc5xD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Directory.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jx2xCgnfJqOJe9W3cpQg8P4M1S0WJzkn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Util.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14a71bNbuHHJaKU7Rndh8vqRTnFxhLBIc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | scriptreplay | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nL8DDf3FITFEEwq1Ydr3Ip3XTmUtuAi2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEWS.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vWL5vmoWmbRnnhg24SSBfWYSjgViT2m1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_Pro_GCP.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OwuVyy_MxN5OyNPKipKTOKc_nyCuTNQB | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwunconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OtnA_7LP4Uy3iwxkEDiHWzGOaaW53CVM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IaZAC9YiBcioZAVHogUM1YWvYr7JVEiKCaAsE3uK0oc | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-editor.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NGCDYroFHIW6b_LnbbGIob8N1rGvYpm4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Error.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13ctodq9jGugg1pKmUeBt3zN17APhqNBV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E-VhwAZzvTo841XWRq0f5627kPqMJN5_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 50.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Odan-AKPkndSisF2u1vbw2HpiM8lXIkG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | networks | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dBxc4OY7e4yBn5kxHFHvhLmm9PyG8DBO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16IGYWJ-S2cfrCscxZxqCbuRLWhpcH29b | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V50.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WXRbB52TylbbUIAc2mvEBEuHQf-dMH-q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pidof.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yQggKEX-bDBI5j87JWjmm1jFVA-3aCYv | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap-ng0:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Jy9WaDCgq5A7PDTETJOZZzaYtu22N1sE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gshadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zTM2XE4VutQbWRXhEgeWG0Bn1Ibd-lLs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | utmp | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_20PYqlIIMkGaPr_W44Vs5azNBXSQLLA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sort | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1HicJgeXUuXHSUToYoC6OxxokT0mNlQK0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-3.5-1.el7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VuEYhsPbCFuLSwcw_sSRpvzLK3_sHct7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4.Writable_containers2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WYYtAYjAHbKPJbuS9l8psR17e7qjEYIr | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .buildinfo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_jsvq0fmRFqRwL_RpBI-2oqp7-WyS5xH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | false.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AuZnNzOHFRLW7QkHwVybeTXd9BoRlbRZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f4qzqE_thmLi_4WAS_ifZPhVWM0gjDHU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ubuntu-archive-keyring.gpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1StfSVPS1FNrSnE4f5CtJdjEp-Il5Oc7e | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bash.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nqggjIgWrEgohwA2pSoie9Sv9R0WEZS0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam-auth-update | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E9w8u9sKeSIcRw8_4adPOrvCqGW0F2hl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_namespace.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1md3V4rja0i1XV0vQ7ldEXvuLj31NxJNe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sha512sum.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10C-Jtf4T51SBVGGdFXOROuE7tmQnMuXz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmems.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lHhjAL4WpeKqJFBVVvtAq6-RvtyPeiAj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | setarch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cu70Bv08Lrd3SgcDHj0Y804HCk7Umg-B | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 50-motd-news | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19kpbQQU_o3OrIqhSx1iG7ZIxmGFURlvT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | scriptreplay.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b9GdF164VWlOFZ34kdmrxyM1n-A2Zq73 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo 13 (Friday Sept 7th) | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gb2w5RKl-FVZr-1iNikU2sbfRkWGV7T-IRCBy2KXYeM | Google Slides | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tog0eFAZ_BwsyU6e27LQ3GHE_RQSphTW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | environment_and_metadata.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U-SB3Hu-jE6LInVM6sC3YhxkBNnK-iKP | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | license (6).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZDDGllUpZ9Ox23FGw9MOGIo1JluI8eoB | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fb40dShEOwirvJNx971QBaXmzau0Hq5g | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1O2okmyHW4IfkVV6mmPyO1xwQOBnMVD_o | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | users-and-groups | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17xWfEjA8igluecC8jvBLg1COJBaLOmP2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e2fsprogs.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 178iDr2IJX78_78lCOqZJf_4aSHQVVy3o | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DOER2Vfgjd4MeaagZUyUEaD40i2qmOrK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lastlog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Mi87gq3E1V3qR2vHqZSkBsty_8Y9VYn0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | start-stop-daemon.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19z6KrZB6QX9YYMAVLWsqUNgqjbOP4dS_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-10.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M4bNm6DC6mCMvObvMvLt5BRTL__kjbB2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM4971.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cqeR6JeVNtkWK5T8nDWoxMX99_tH2pZn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | echo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1tBMz4OrNAdU8dLd4H57lK-BymMGSJzUy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libJISX0213.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aY6KGDaxt9KRatyiuf0cbWXKHVw5UnAY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libselinux1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1y7kjCqBELrqAfXqawJtRcyWnyU1mMHHe | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_delete.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18EEA-33_cnM4Lrp42BwJO1mWnjvlVDyl | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DxKh72u8y-UIZXEoTzbtLELjdZnrWTh2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Text.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15Yne5Jf1oN5rjMvWht_Cb_FP77w4l3s- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boolean.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1u2znvpDBX-qrUxMsk9NYHITSQucAE98V | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | orange.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NSPg1kH4igHj04aD5p8QoQe6rb1VdB89 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-italic.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YkxNRhybG_UjnlMZiPMw7GG9o3Uzigwn | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KW_PBeRJrkxYK2dLP6yXcBx89wFMRakM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17BlnBMGnQaLzDKlAkWhEWNVp2g3NvlOK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lsmem | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ryGoK5548_h08Ht1Mn7OWs9oCb0hUg7Z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190426-175412_Mike-Gray-_2022x1352.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VGRRjT9dTqQRazoHTvGVcOS8YZnT-yyd | MP4 video | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libacl1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CwjD8s5dgNIghWt25SFgt4LADav26EPo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScreenSize.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZZYlyb6-ob_bvaT--V3VoGXa4a-tv-Po | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mwJZ-AUxkFUFg0lyj15YXqj9ssV77n5z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-runtime | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UT1uBdWSBVM4NKLMuwKQVUnn5PFzTf-K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libcap-ng.so.0.0.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hr6-zOub42BEOyE-JkdRxfQp1Mgntjvl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New C/Go runtime workflow.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FsiLEjUUWbJb-4oftksomZkYmesKZToj | PDF | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lato-Regular.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Qnk_DEi7Xu_J6xDI2WtCVliEW4QZ0flr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2018-04-05 at 11.27.24 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16CR7QCBmPyAC8MOjakMcWlzrYeB8B4cF | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libutil-2.27.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18vT-WRK72EKelMlhPWbEI92eHIkliMmy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PfT0kt726oaCPCIEsLO6PuOnp8dBnADJ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | xargs.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14HlRclgwZHMjHEKIUbcNqAV8rfgIP4f- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | grpck | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QBXMlerp_MNjW_6vUYG3j-p4Of0KGxPC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18ayuWPjJq5xEmKdABFraTsBmmgLlVN8o | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-QFBAg4UvzSU2p3uitz1NEE9tpLpFnKU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rbP-DAJ6vBcUNQkC2F4X0UBSGaMAwR6W | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-11-04_Pro35_Planning | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fY7C-CNIBpflbWLtA1RhKGCVuPQgKmUdaH6F6RpiqSg | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dash.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gDdYSHabMcZnK1XqWYR2ODahtccrHdp4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | security_options.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11miqQAmYJSgZI3A3qTspy38fNhw5uUd5 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fstab-decode.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FdnVZRNnlk5CcV79MvJ3G6lttyRSrpjO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cgroups.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F80ZwcQrz2xt7x4gEdOYfs3kGDsb4dAm | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lde6xD9W5d31O1S5M9sKj7fzCoAYz9bt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | First Demo Slides.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k_078XYKrbVsbgSUGOg6tCHv34auTopO | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf-copydb.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kp3oMWBVCsai6Ldw6Z4zLJDRNjS0NP2x | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | N.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14B-MeBzuB88EGu5lYi7IN9kNi8DhWTUW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | useradd.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1I8CvrOPIC76UjA_rkX1hXkxiI8LDSoC9 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.2.0-rc2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iic2DOBidlkI1qRNfjc8VY4lh70NSQ_6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsystemd0:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wwSEXVF9cfts0v16IZSwz3CGeLJ20Cfo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passwd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WRLVlg2ahtNOzch-usbNoIAgDq2AjRvG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | coreutils.postinst | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AXAiYae2kiv_LLpn1P56qe6KC_IZ_OOf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libdebconfclient.so.0.0.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17VcLNCVih9g5lmNrf-hyrJ_T7EOz0Ge6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deluser.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lK_sbNiY4MKswOwkCYxY_avCWq5hn8wV | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_keys_list.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Wa5Ogl5yQhWpxqwXASZoVgzWal73VeeB | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg5.0.mo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v7JI-XB0KJMruZSP4RcPwFPc6kZFGnjw | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | session-noninteractive | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BqEykVub3l8WqjwhHQfWm0xBMRGpo7tA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chrt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10UFjop1AS0gEv7K7Mh7iL6ZdZ6EJmth4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Base.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RisHLbFADEHgk5AsmMm3YN6flCc6dAXR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RvMIA0HHyt8o_YQxywoeyteW0FNnUL5Y | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libapt-pkg.so.5.0.2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Qc_6CS_k6w7clydSa0f57uEcks-DF_yk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | b2sum | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vcNM3luEkWB8Pj0TpKOWr8Dg-_eqeNq6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-7.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1svLe2RCpZn_wyuwjPJY1hg6Z7GbKZGoi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vipw.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J4GhvEsaF80hDyqE0OkZGKLUk4THOUMg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lightning Round Evolving Agenda | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13h13qRHgBlxnZEVgz-T2ckKAadLtVFzJfn5kQFK9HhE | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LC_TELEPHONE | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 130viUzV8lwxtUuu-yX3uzA7rwk6KcInV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .buildinfo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1QLeAQT1podrv52__BpRXV8EXP2ARrJqf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | plugins.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11qO4P8LdFzXucj51QOelcGRSCHIOn8tN | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_shells.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rOH4IDuIpNRgVyUWSRMZE7zxlNDHJ_8w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | take2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11NDNc65s5VeL81d9YrYoOaJgjtbsO_Fh | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libunistring2:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DI0Cak_4v-2wETg8-lZ5zycFrCfLvkYI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_tty_audit.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LsD_eRpCQPY3D_W64ZrzQ-5L8U0EcSuX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Text.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PuY4fE8-0ZHG6UqPHdqj2paljLPYZISh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | centos6-createrepo.img | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZdONOxzOMLrCuL7avA04Y_5r56iA_Hy1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _check_exploit.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14_rBunuUpz2FHgp1OooQm8grRJ3Mgy9v | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | service.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1U6Um8c0GTLLUBKCS8sY4JXdZlKNGlWoi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | language_data.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13OMx-PdlgArkw-_jQbb1hrxf3Qu6DW82 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-ROMAN9.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1F_4_vy6hligrJ1ffmGp8EW_E7o3hNiLD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop-0.0.0-alpha.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16RHlbbRKPiGHWRVbHoUvyCnFVlv9heDX | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.local.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ttym7atk3EcJPYAKtTH2pEtyqcUw7_EP | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 156QVHBFRfbR41NNu545Pa_WIyR2_jyna | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | userdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b951ecue0v11kxNkG0-I59BUeYrgc9nU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro-pro-2.4-4.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Z80jByhCHeGP6nBUV1PlvTg8Zyero2Sj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resizepart | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bKg5Ia0tKO97LWM3bgeKhvX1RjbQdXtl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityFinalReport.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YrZhbnHgJ6Kq8V5CkeTm6cQksEp42vJ1 | PDF | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libncursesw.so.5.9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M8IVly8DPFlviP6xM8oJfCUWFNvS46Rp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ostable | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15E7M9YKwfvVgOabfmjxv3Agd5s-Rssqo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Po.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1jY7PwWFKALeJ0Q1XAOFRpI7715Wv8KkR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | overview.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c_WW2qUisJXU_3gAg-nCVO_v8MYokqx- | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | which.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YMMm4w6vLYmDlIEaQLM0MdFVCaaKAIDL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | run-parts.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VGszoCP9QPLUXeeLgFAgmoLdZjoioKoz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 124xhEg-FiMe94XUQtXq2yGDibpKZ19Ud | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mkfs.cramfs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1MKRpkxT0VI1h7BPN5RaILCm_YNH7Kd54 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | renice.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17AM-5gNNoprKBThmtfwTQQNMT4OluE8C | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ToneMark.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Gr5I56lCuRiGZcg_akw_fUlS9z6wjpqy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Seekable.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-PX-0K5iFoX6sclSb_cXFVrBruzi7tBN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_sign.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VNXJGLBZclp5PsJKYE-nK1UxkYMytaSV | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | re.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16Jvg02K-N1kDswkZfEOYAkaEua6ligVU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.woff2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14Xyw9HosWoOyvyoh7c3kIisIBX8kJJpU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote Build Service Lab Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-94SNI6eeaE_Y3dqkhmXhBXPey9_tzKZZpPVTlY49tE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base-files.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sWxtGV5H4uyGhXIKN8YgPoRIPsTzfSCF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mawk.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 171ZgGOrOk2Rq00mJGXGHhO6AGRYExpF4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc-bin.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1oMrhXPDSVNCH7Xt660S4qEw_nJprvtIC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | du.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1umU3PFSRm_pINGXbInTZg-erVekD8md0 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Util.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1teRVC9sY7zY6iMcwWTSG27NHMHSMIAfS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debugsource-3.1-1.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uGddjx8qhRRqjJuAib5RTtO5JID1iQ6X | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM861.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IjCOwiMkBoFPs-yRVPbB235QKK8oPinl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | which.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v98tXFq0X-AXDha3fln4zgyLdrr07jLU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pdMnCHiK_LSqsD6Ety0zOhlFs7miJqr8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | quick_start.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mAel47zfEf2pY5Ezb_1bDvOk4-WtT148 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .buildinfo | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1uutbSpSQUGQrZ8nhElmXFMgYHbHcCNhI | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A-10O5oqvTwRknx3xokt5QUCCplEyNLPmPn-qIG6srA | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-ES-A.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wW1zJyYzRaG5q4L94ovVgEIztXuEKp4S | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libunistring2:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14gq9XUJvhcrpZmMwUvcrmDeBFm5M-Q2M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190408-175013_Engineerin.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v3-BUUwuXysvwDdAFp4fR1Xgpr9dKuGk | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | usermod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OHUzp-dg1H9Z4diGIhLOLVeevtEIsTrZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xvdZu0KnXLWffLAkq77ypDQwSFxZgJ2f | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pwunconv.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TjTgMBEyOAnHXzvUwZ70qDxcnc-3zAp6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ldd | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1elFDT-Ak5auPHylWoBtV0msqMgIbIrjh | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cloud Services F2F Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k2BwMJUBVhEEg4QzMp5YgARuSoyGVTv-5F6YQ3_elu4 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | realpath | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rVVAZsuPeF01_jKKbqiS50XpWBNnHKkT | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | paste.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q18kQvRFBB7bp5foVB7hjv7ZaNWhPpOs | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_faildelay.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14ni5iwdkBZlJf3X7_kHN26YGg9k8Mefr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | adduser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vqsgUl_7Wr8HqxJE6A_CqpSYE3goNiyZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newgrp.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wfo-ei-UX4-YbG4o2gCZ0TIY-jtq9409 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_tally.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lc7jBjgHeQcyNaRIp1_JJ8oiqpDhv-rg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _PerlIDS.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1B4oo3U7X8k52hHHHJ4tjhs8v99cAehD8 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_shells.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vG6H3_rbB2fcJ6pD876003acR2U2uhqi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newusers.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iYwFcIBYn_m-y_klsEUoNL1y6Ol5Cv44 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tail.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11OR22fuMlZ3miSFn6V_qlMhnlGgeWTMS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Issues while running image as root | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aCyZIECQXI5fp6lgPdMT9lbbnuzBCcxdX6Xv8ULnEbE | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.3-rc.1.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Y2wvUvtVPxjdj1a6tyOGHcaMUGhJLEHy | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NATS-DANO.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1aFoROBwpqU8pwAbi2j8OVDM6IsUna446 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-2.4-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RYwp7lWkoRAkfuCHhd4h8D1zB9h0sT-X | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16NTPte4-oNKDl_e4LKdF4fe-fdcVbUZG | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | base-files.prerm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IX_UujPybCSU338fVowWFpestKl0LjOV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12wJufzq6K_QvKHtGa-itu0Wnm7t3g4BY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1a83fCoJ5_fMJmfVAzMX-9djPaDbEAz9Q | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | deluser.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1b7ayHu7KD-afONe2QgdeoH7cExvHEnHl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sysvinit-utils.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UM8ob0O1g5lK7TsW61LsALRk8Ze418mA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | basic.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iOV0W8pk2TzatPDeb90gj2Cx8eSRT2m6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | environment | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pesxC1Q3DfKC5lg1O2cHws8Dfh8YWzz4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Maui HPC meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17p2CZ0yGBtApte3jlTB3ijGgo_R2EM2GjUZLV7n4Yi8 | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190426-175412_Mike-Gray-.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1qb9PALYcp2XFQfhSzHEHdRZ6NB7UM75f | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getopt-parse.tcsh | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wvayAphVAzePqpmqN8OuXLwqtL0lbvPb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_search.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-io6XEYfWcSgLnlidmGEFf05W2cJLRwt | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM870.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Baukmj_T9r1Fs-G2UqqqkZibaKGYzB3w | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 33823288584_1d21cf0a26_k.jpg.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ygc9_-VDyyKBZ99-OXhvpesZ_LGmHrOf | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | mpich_ofi_ch4-ofi_noverbs.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1P9GQfsbh-4jU2qMNWCDEamv8dDXO0dgc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | logsave | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bHCC7AnCp3yq8fdGjGi9zttrcsvfYeMC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | hwclock | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16s3ZDp6eHcRBCXF8SxZCRbQctxGlfm8U | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iHa1QT1zKY1_jkwsiJW1fLmPMCucLyXQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libprocps6:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ptz1tIADyugfCTjabLdpwcQEI51zIjJF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-debuginfo-3.5-1.el8.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LMnSY9L96oo4Me4RdqfYL6qIO0Z75m58 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro31-debugsource-3.1-4.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v0186SoZTmtDdp5wrzLwghOVH9WICHs6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Linb.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SiwbfbOAYz3vaDxJQ7yCy328G6tRJn4h | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | push_prototype.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1x4g9hjnhFB-Kj9CL3YZ37Xdmq3SRlCJ4 | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35_3.5-1-xenial_amd64.deb | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_R490lw9AWnUDxMiP-d0whRSzB0jlLiN | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 70debconf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FmoRJaKNnVhlafXd8IzMkGkdn4SwjMlW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | INIS-8.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Xh_UM97xX0wnGsL4FNWFVbEIEBdipxrm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupmod.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OLuoTOsW_zEr7dlCXBZ8gBxEZ9Ui88Bl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-cdrom.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q6ZkUjEbtlTZhcGR10HUrh6rRghW4cbM | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM278.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1986QYRMSS4BTYKttGeVSuvmB21p2Ld-W | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | faillog.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EeqXUcpxowgivhDaNeGeAUcwfslh6y6j | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Armn.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UBSd0lJbbahtABXnp7G4B1MDr_9L2XxH | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | start-stop-daemon.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EKoIN0aS7w7FTa-pbf5zTNn3UMzQhQPL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lolcow_sylabsrb.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SB9oUKNIWQIG5UidrZ9d7YUPG9UtNsfh | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e2fsprogs.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YS9p39Pm5WBnwxLYNXwpE3fLS0ciEDLA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1smkJBJ_wclneyj3zZY6-pXCRTB6Y-hfq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | config.dat | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YHBCiNH3YBXoh2Asm_sxtzNX6fxcCpAd | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | who | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kVK6N2lft-dsfE_ZkkwB-iwr93Rla0q1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgmp10:amd64.shlibs | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1IRCc0bu9Or-nTaKpKE1MdNXh3N0NS5B6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | setsid | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14CtBlef1ql2F02cJ8jnqANXH4_cxUqHk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LRMxA3a8lIrkhqqaOhyiE_FGPxDsbECk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LO.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FomN_jXflRv6qon2n2Ndb1uPhbfpwjVz | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libzstd1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mAN2swZipr_Woq6gZcPa2kC_ho30CzOa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | go.mod | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17KbLACvo8sVlkmmcltBFAI1pfnH-i0wU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RB-CLI flow logic | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16CQlqsqh1csgl-68HPd47BtUEpelr6ft8cZqR9lq69E | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tar.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CYwmFLddqrNYFvExrmMPP1BSD9RQxxoV | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Get Status.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1E0xO3AS7BYJ1-v-UiAo80J7uUub94lF3 | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt.conffiles | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1CR4M25BkmPb0XFJC0HPwjnOWE10894NQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Get Image.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Q2BuSZXY3MdchQx5TbcIw0w3Gu1muljZ | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-get.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fVBqw7MXnvJdKErdiweLb86Gaqb_4WFu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro35-admin-guide.epub | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17o6g5KhGC505ahAgDeT9Gsj4ViuOhHQk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3_2.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1PPkSPoPMCz4_oMVhNauZ3-bSPrBM19uQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5000.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EsHjlR6Jss1TLijDNut2jDKDg-7JC0el | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | user_namespace.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1EpQS4rivTtlClhJyku63yvScBFIV8mFh | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JZi6ksWUp5fO6-RHVNXD9u6VB1VIsq6- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | copyright | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pKNqua1_gho7sgvUzimGWmnp-8LKjFl2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Heavy.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xHD1TVALJ52e0FW7kEfxpcNj9J1APetf | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_instance.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WFg4QppqGMV_4MK9GHdXJ0ZXAiY3Dik4 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cli.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KtXkn13OArDJBMK3Bc9cT9B41oJ4XiDf | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgpg-error0:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19ltsZHLh76FWha3CLQbC7qGYgcEwxZKB | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pgrep | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 11jMbZUoDaz-drNmL7xFtjlA1Z2qap2tl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ipcrm.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JbuJfJNYtyP8wj5wuMaJFzsw1c5hnwWG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_pause.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18SXpT62eF-Xd3Dy1wpf1kvUgtLm2AfS3 | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e2freefrag | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1KnXN7oo2k1yoNQVSn5-aKg8CcPBnafH4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fontawesome-webfont.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NK71mXUIT10-EvUhV264_LaHm8ZBcZTq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | expand | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D9F8JiOS680JESKUfTWT1p2rR0Qynb9C | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-mark.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hblxzn_5rzvlhwRWUOpfOKikoAQqlZML | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nproc.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FtCXYrAxt7N2IEJ3lUPOTvVC1BQ7Jmq3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fix-TLS-layout-of-TLS-variant-I-when-there-is-gap-above-TP.patch | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rpjdWTh7eXEQwAmnJOEI6Z_oyVCU882_ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README-release | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xrH6AsSsoDkNdmHd9WFgpQZTxDX_1XVG | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NFKCCF.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1BTH3sNH3i4SrQpLs-Kk7l-QDtvYUGiz3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | getopt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_wCOijpNmHqbVa2T-tjKX5p8vwc11ZgP | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 200.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16JHltewlb-W95FdFH1Zb9XsW2pSCCTqi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | unlink | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1bK3R85sruDJx4QHOJYJuu2N0D51Z6fXi | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gshadow.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1J6zLFpacXDDeNQr9Ryy3ax9QBxFNPITp | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS - Kernel - Design Document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1xPYYun64ETpf5PBbD81zVuVer0OZBNhcQwwU74IeIoQ | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01autoremove | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1g9XHiESQ-YAtABe2OOx7Ha7wz2U0V5PS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc-bin.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1S7aYAtpnxuoLFkVo_HU8keNjBqehUNUY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | groupdel.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XnF7pTX9W7S8P94NFGTTI6g9gP0olV0o | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libss2:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 145xmnhTWiMiqCwvBDre_ZEFubNOjBFmZ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 12kVKmvFZRQ56FExA1t2XIZfMEXPmLWNF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | abitable | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1mj2G_CcICVpk4EJIa7_nbWszTeDr9S9t | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | arch.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1nIPU9cnKsCW0QX5IMXkOJFIljj8Had2k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro25-devel-2.5-2.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1JWb9yEI5beLNdr4sfTUO9hkfN31UBWUc | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Spark on singularity | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1iGyVGYlx9gH7J-lAYKK3BC5OA900UU3__yKEhaJJMQ | Google Docs | Engineering | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Grek.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d1-QIGYM0vqH1wknx9R5Tt6bcvhTcz8i | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libpam-cap:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1NmJel0Yn-Zsm4zU1cKgJaWKCjwlL1zUW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | squashfs-osx-bundle.diff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ulDj2g7EVqzxIj45fQKigr7aH4d38WKE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM1122.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1j9sEPS7N178XQtoXBj1B-Q59XanhgFP1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Glob.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LNMzSzCP0GHk44yjEV5kPmY9uEA0SH5u | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sensible-editor.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16KqjCj9OkgyhDkvvPV5sYbDBf4__QsW5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | login.defs.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1L7MzR3Ozly271jxXwJTsqdMRUEva-9d5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 14IPJiWczM3yoJj2pj2GnyTmWtkAIFDS7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Title.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yIB-dEOhUgSSC4wspmtyTTxe6xAz_Mbo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro26-debuginfo-2.6-2.el6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18BMB6bE6xFUWIrlTSZdlR_jdA1f7Pod7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libISOIR165.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WtOhXcZtijoGt0jYbrgmTBUFQXlUwy0u | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | liblz4-1:amd64.md5sums | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Hhfm4bsNchEM4KxHG3sm8V_aFDvqwgx1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.5.1-rc.2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H-dguEx95GORsdDNeL5COOl2tmys3ika | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | newusers.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1pCoNVc47fz1yNeUNwiRTedCZW1lGKrFD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NS.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SUr1MH8ZiqrXZFWP_d_bPtRCH8yTwiUW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-devel-2.4-3.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e59gNmW97ltRJdhTGR9kuH3RvlCJUTch | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Iso.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yihXG_j8W0GYbUjnDtDDlkva7oHi8Mtq | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sg.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1Pksyi2jVlStMxf_bQdWa9aG2iCiNdoUL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Select.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VtxlVWoqgfcS94weFx5neo-0X8Cwq-Lm | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | su.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1vPUH-wFJyqvcHA3D97YRr-FzC6v8aANj | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ACKNOWLEDGMENT | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1dFVzH2L-Mi0QGC3DEeUu2Llt8WynN1t1 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libsemanage1:amd64.symbols | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1cflJ9CJTq-r_9qMuUWekVVe-6nBSbmQo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EBCDIC-ES.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1-jfLvqgDI9RZn97bTFtwhscB0W9t-vNo | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libc6:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OUXXBXZfGgaR31r4qspfG49Z87Hgc1SK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chage.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VEajdch9MUGrNAEADalwKOt0Bd45iSo- | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lato-bolditalic.eot | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wAuRtGaoehLeyMXrpo11Js7r0Q8g1ljC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-config.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 15co74S52ZiR-vK13Ybkot2V9JKlloF1M | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1i2c0wlhNzEygXML6Ev_EQh5TE6C6G_Ek | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Privacy_Policy_Library_Review | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1avxYrCSSP5XlnhNc8z_0HuxUGlo9ckRGq1ZnuNrlSvc | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nologin.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l3Vt4OiJnP2uiipc6DoOyNVqk5T40Cwa | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | friday2pm.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18nRHB_zuesEdmtiqriJXZaXhlanqhyPq | MP4 video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg.cfg.5.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1fk911kg_Hdi9TBI3c96WyzryyEPP5M77 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | run | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1FRjmp_ebRtWechFgzgqlcdhHoH7oEK8p | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SL6.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1RzECtn-sZklQJ7HL4Kq0-6Um8e-N67yA | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-THAI8.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1WkGK5-lsFDvPO4pQDmeyi7dRLDOUQzi4 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_oci_update.rst.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SIlAy5RaZzdlu-24UCdCqZVOGXhyqLJM | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singlenode-spark.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1yK1Xs0NWFKeONN6bpHj1nAlaPBR_Gh1y-O_MqHOhKHg | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zdump | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1AsWjisuS6HI9bHSFuSSkldTb2lBk6QR6 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10-magic-sysrq.conf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GPzXEgrNYdtR1Eg8GWfU9HGZVAbugEyD | Plain text | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity_key_newpair.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1gJsmenKCAa6PfigI8hPRPSEwAtqdoMvi | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | documentation_options.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 182HSNGE9aayYgp0_AC0k8EDV63dJ2FiU | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_warn.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 131WbWgfulqtg0c3xDDHp7iFbu7PhPh3H | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tac.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1asFfEn8G5UO4BfSVGVIpoqxEQWjCdwkx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.Debian | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17dJ6euwQ3GxBHvWVDRBiMK0vYY1eg4hg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AUTHORS.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1XRbF5W2RK7QRz8U4NBYHxFr5-r9-6mGO | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1TMQO6CmUpdSV55CK2QhEn_VhNAkiIl2NcIwYaoQFyPo | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | doctools.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1f0fsCqCYQKl-HuJOf0alrHZc7oFhGflL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | add-shell.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 18CnwRueOmnnoMECCdcw6uPC9bwfNoWN7 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Architecture Design Document - Golang conversion | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1c_An4OiyS0MdW4fuI6PG85Qr6Ylex_84q_Pbjo-Dk-I | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | lock | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1lTXKzNTaGF1ksZMvFNdCA57m5HfMNO09 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-11-06_TrustedCI_Response-1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1l1rFDNjY9FPKK9cMMcl1xRBTnxaBel1T | PDF | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | losetup | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1SiUlW7JZIV0eMg_O0jNPQYIBRTcQbNdR | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Util.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 17AFTsY3QsqAFGOaJSbPrFraLmK7Afgpu | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | skill | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 19owSCA5mJPk8W7JyFHakWgW3KpoyVWX5 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dpkg-divert.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1DIKU9oEqp_9r2rgo2IK8LIQlfm09oIoE | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Teletype.pm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1LXatrbokADG7TdmyPBrnvFv7vEjh8DOW | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fdformat.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1_7HJ3PBNI9jzPqqKr2Lx5A0lMkwWp0ab | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libgcc_s.so.1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OCzViRCUaACsopldbLQU7TOanR8qB-i2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Repository | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1OAQLliOgEu5uf4iagOHrabBoYV09TqoCwkqMWvnF1gU | Google Docs | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cmethopt | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1o62So4FP3q8JOjcdB8qE23orlSJPLsjY | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Y.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ijEMDdwNoRtWqYGhFpxtTnvcFHceLhpK | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | doctools.js | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1H8Tn2Yfurg1WJHarVvhmI448jNO7F070 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | pam_timestamp.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16mVrU4vGG_jxt6mIVw8b4GhlZXkgOiOb | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securetty | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1wk5VaDXI30LnSuyXbbydWOHkg3ZK05L3 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | debconf | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VgPMnwllg4LaYv2CPizLD_eswvEgBa2m | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nsenter.1.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1ZMrZvx8DmOPAoz6rXvveT1KTdZ4tJ34k | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IBM891.so | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1D1G9c_2KpE54c3oPv66bYWVjMJ7mPr-K | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3.mov | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1k_a_90jb4aiUSRvGs8DQeJdWEMn6enCb | Quicktime video | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | apt-daily-upgrade.service | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1rJ_YxjqkOmsvvEgCH2iOX0Lq8eRw3Jrk | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tupletable | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M2uefacYYKowSkBhUQ4eq-fnFnyzb4Kl | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | changelog.Debian.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1d6QQ4vDx3RK8C_ab7q2mJyR4PClQqjTC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dumpe2fs.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1A53IEb7Y0IQMKw7SJgLtdZP4bHDGaGol | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Apache-2.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1zNbt7hWwnlR04JPqqh32vi5WKS6iWT5z | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libffi6:amd64.triggers | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1v-tQOLhZSTN_Kz2B6x-iASnn0mySUomt | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-6.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10671F97OiHOFMArQfbgBLR-O9eXpTVkr | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-debuginfo-2.4-5.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 16G1I5ALmN82mczaaqo_l8EnPA9pVphDS | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CVE-2019-11328.diff | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1e4NNWpYjjNkhUMuvf-cRJ95HPovYtoJx | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | bind_paths_and_mounts.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hkN5MAYclHuLOU7CCAu5Wuw09Vb1Zy29 | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | basic.css | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1hvZ2Hv9z4N0creeB8Mk9qiXokYMlArmF | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tput | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1YmelXeYllvnSyX0iYimvN3lWNsAzzNUC | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | slabtop | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1luaMxJhF6nXOxM9aUg5c2b_phv404ZAL | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | endpoint.html | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1M4wgAJJ_GbRFnTjpBWE7A6AkqeofiPZQ | HTML | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularitypro24-runtime-2.4-5.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1UkctXGn-Kr8beo-XtFtkzSFZdgo5ShA2 | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | build_gui.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 10CxdbK9S_tWEQUNWudNPHlTKlVNMPJhl | PNG image | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | truncate | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1GfXTs7Sf7soRtN3l-lyFufaezFuPUmlg | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | libmount1:amd64.list | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1kV5RumT5JlIMftNfgNvkD33kYpG_rZye | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-3.1.0-rc2.tar.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 13af222Hnl-k8yWOS7gx3XuyldKbXXqSQ | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nologin.8.gz | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1sDgHT2pEhLuMnAdSzHyQvoDpoM6LBlLD | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hang.pl | Gregory Kurtzer downloaded an item | g@sylabs.io | Mar 29, 2020, 3:30:49 PM EDT | Download | 1VNtIkfkgicC-TGqQVmcWOmgsZSaCQHby | Unknown | Engineering | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 29, 2020, 3:31:18 PM EDT | View | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rose@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Mar 29, 2020, 3:38:42 PM EDT | Create | 1v-3D0FMsDQKKXje7cH0BiTkIkDAJF9JH | Folder | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | Anonymous to HR | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1SMzH6JfZNDPDA3Ki3s66kUSk1MdcHVkoSox0jsNalyY | Google Forms | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Adam Hughes -  salary adjustment letter.docx (1).pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfEVWxoVDNxUUxhTTFVNUpSNG5tbzVyMEZMYVRJ | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | End of Contract - Sushma.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfEVE9LeXlUQk84YnhzOENsTVYxT0pNNEc4VEdv | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Resume.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfEOUp6RnBoNnp3VVowRGtVSXg0X3hfM21sS1V3 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfENXNBZXl2Z1kyMzRTVlk0VUZrQ0dYQzZoVkRn | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1XbR6lAbhfKY7YkxrwTBcwpeBjeaRb-sCvoGos9ktNwM | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 40th bday party invite list | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1ViWFMqzEZmi0CGGA1xnOnlEGzJaQfi5TSiGX_EvJTO0 | Google Sheets | rose@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form).docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfEd2UyN05uNkJLU0h2dXpYN25janRmV1JhZmY4 | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc - Separation Agreement Waiver and Release.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfEOVUtZ3A4eGRuRDJmN3N5bFdJZkk1REZ1WmVR | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Technical Advisor Agreement (SYLABS).docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfENnE1Vm45N2tia0lQNlB4ZkQ3eUxGRjY1R0lv | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Jon - Sylabs Stock | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 10TGdy4iiyXwaY3Kp6Oh7lBTngBuSCjMsRTGjZ5gDPs4 | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SYLABS_UWC_30August2019.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfEOFdQU2RMQW82cVVwY3VZNWg0LWdsNGdRWEZn | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SYLABS_UWC_30August2019 | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1-l5089ZzPOudtmay-H7xle5aAC_WSV8ixr4lCpVsNdk | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Resume 2014 Rose Stein.doc | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfEVDd0TnhkTDk2Y2JOTmpLNlloUFdRR1FMQ3Y4 | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Erin - HR stuff | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 17j6qiTAoYIK2bXit9OhIrmRjaqb-0q5J48oxsa1Bqtk | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | COBRA Enrollment Guide.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfERG16b1M2Z2RPandlYzROV3A5N1hjN3RjRVQ0 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Rose Stein - 00002372109.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 0B4lS6Q3CKAfERkpWb0JzM2VBaEpaMmVHRnVzRmMyd2ZwSHZ3 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Rose Stein. Resume. contra costa county | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1GA7Bqgk-uicGub0lHvkYP-upBsd0JLIvNFAUG0TZ1hk | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Rose Stein.HR.Resume | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1fQ6OBGFBlCAQ5fHuPGuSv6ONVF2ug3SYjlm7GKl-9DU | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Rose.Stein.Resume | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1cf7TcmM0mJungYeYpDhoIm5JQ3XBOR9AEL2CqTSaqlE | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Rose.Stein.Cover.Letter. | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1gK6wmjNASDyNCXfY3hJDV3E6WXtXn3FHzfm0HoKvIYo | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Murwood Fundraising Planning | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1dzNdB25rdHZ2nTPOR2FISZHqMn0cSqTwxZSX7Lb1zTc | Google Sheets | rose@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Murwood Walk-a-Thon 2019 | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 1NiJqMEw9huQJS8W6ySkJ6A5A8X-W3Rxqx6nXqhZ8dJ0 | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Email Templates | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 12meOU35F4CKkRQebww_NlsDxNyW0EPPAUeWv6yXMyQ4 | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Inc. - Separation Agreement Waiver and Release (form) | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:43 PM EDT | Add to folder | 13zlT7TEGUgitFcxyHtsmj-50SzheHSc6vx4jxoqdeDM | Google Docs | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Copy of Intern Onboarding Doc | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 14yjvhAcLaQSyfpRcl6DDsYcN8oX7P8sAsw08fVlDqo4 | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gilles_gouaillardet (2).pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 141NCjGacGUVHrdm3jO5oD6HstRRA-VBT | PDF | rose@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Team Member Feedback | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1cMeGn33GlEpv3YPLmf4mwNvmi1SXookgVBgr-CPXSNE | Google Forms | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Copy of Team Member Feedback | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1Q-0J5ZWANVPavDzvm1CiTFrAGyHZcCl74nTYe_2SKks | Google Forms | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Team Member Feedback (Responses) | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1T5aWHCZnK3OMjeuP9D7UsyBWVC0S6tuw3G4VaHrfStg | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Copy of Team Member Feedback (Responses) | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1ONLq6dllgTyFzmeCWAW2hg-VHrj1pTFzaHxftrHXZFw | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WVOE to be completed.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEcm9hM1lDRHhqQ2hsM3p5cGlmaE1NdVdDMmdR | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WVOE to be completed | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1XuAFnhnu91-BmDFjfMKot8DmvDKz6Qqd3tiG3jMZ5qo | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1 - Copy.PDF | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEYWszOVRkTXlwT1Z2d1FGbGtyTmJUOXdNWmNj | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Godlove, David.xlsx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEeFhFV3Iyc1BtS3hES1lzdm5xcGV5OWlRQTN3 | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ss.zip | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfESnRFaTg1WDNtWTRHam44dUhqVnhXb3p5a2hV | Unknown | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Omkar - Monthly Time Sheet - Biweekly Time Sheet.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEdGJBTFo0dGRlZ3cxMjlPMGhjQ2w1RllyLUxj | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Contact_Emails.csv | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEQ0dqWFl2dGd3RkU3VF80aXpNTndTT2hhNGR3 | Unknown | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Contact_Emails | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1Q3sUnnHbdm1fBpqdYxg1zHBmurnp2wGZWfAPRvSXHwY | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Contacts with Error.xlsx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEckY2TjBXbldPTTFfUEJJcFZrWGE2ajNRU29R | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Contacts with Error | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1e11uHz9kgvJ4lkf26k8KGAdnnqbgAv8-DRlEMyzbJIY | Google Sheets | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Contacts with Error 6-11.xlsx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfETUxJMGVUYlI1NEJSeDJLNWpBWE1RMlhQMVZB | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Contacts with Error 6-11 | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1eafdGSVmMJwPLx7p0_xw1BxsQ2mYc_jOpqUo4xoPi-s | Google Sheets | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Deals with Error 6.17.xlsx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEN1ZRbDVoU0NsZnRZMEk2SF9TX3MzRnlnNnpB | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Deals with Error 6.17 | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 1NedEK0-5Z0jbp2-QVyfGJGcWNvBg4b7l4JV-CYueqZo | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Consulting - ServicesAgreement - DT - July2019.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:45 PM EDT | Add to folder | 0B4lS6Q3CKAfEVVFnd3RWdTJ0ZzU4SDUtMllnRzZKR2ZBYV9F | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Weekly Time sheet - Ari Baranian | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:46 PM EDT | Add to folder | 1pcNt_oHVFF_ekKCTRoZg_M5DNuhSlzzNe8zQsdTIXBI | Google Forms | rose@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Weekly Time sheet - Sushma | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:46 PM EDT | Add to folder | 1lfNvxLQoCTnnQur9GZhVsKXA7rsjsyXE8xD3xMq_uSg | Google Forms | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Weekly Time sheets | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:46 PM EDT | Add to folder | 1cwAj1IM5FvV6SN5Vzn_M8ii4kmurA1KDJu9vkzG5-00 | Google Sheets | rose@sylabs.io | | Anyone with the link | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Monthly Time Sheet | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:46 PM EDT | User Sharing Permissions Change | 1dWhBicCZUPI9ivAtgtzjiYRZ466V7ezFDdbJ6ff9t_s | Google Sheets | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Monthly Time Sheet | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:46 PM EDT | User Sharing Permissions Change | 1dWhBicCZUPI9ivAtgtzjiYRZ466V7ezFDdbJ6ff9t_s | Google Sheets | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ari Baranian's Resume - Sylabs (2).pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 1lDfIWA0tS_jZAOKCONNHd1jxsYN9HGSx | PDF | rose@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2019.03.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 0B4lS6Q3CKAfEQ3hTOEVOOXRBNVk5VUJ1LWhaUzMwYWRkdzU4 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Payroll_History Details.xls | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 0B4lS6Q3CKAfEZWdUZy1rQ1l2RXhQb3p3VC1tMUhyWExoai1B | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Baseline Onboarding Requirements  (1).docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 0B4lS6Q3CKAfESmliTXBZZkZrZE9BdTJ0Z3J2ZjFvZkZ0N1FV | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sylabs awful chart.drawio | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 1CTlhMXHW99ttJlTIUmv0ntTCATmFCecF | Unknown | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Copy of LLNL - Spack development | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 1w_2vf_gObC6F0pxgNG6XEpb0RX7PrBSzdRnFqOUJi4s | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Copy of Handbook-Sylabs.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 0B4lS6Q3CKAfEY1FFOUZjcl9STEk2U0NrdzRUZ0w3bXZPWllv | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Summer internship ideas! | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 1LNwO0Z0pfWEvUNPzOIM5Qw9dXoHMfQ4p3uvbeVqNqxw | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LLNL - Spack development | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 1XdDWfo4jaFgqolVycidA8lIDE2NbIiBfiFQWP9ER0rg | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Handbook-Sylabs (2019) | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:47 PM EDT | Add to folder | 1tUO042RyYv9J0Mgu0tExgkHyKLVbg_pDgSdkycyf9_Q | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | OH Risk Packet.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfETm5UVFk4VlVuVW9BVWtpYkJCVGZITVp2OE93 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | YZG - UA3 & AC2 (not signed).pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfEbVNXUV9iWUxieWV0eERIeklaLXU0a2RNQ1Nr | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Transition Letter.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfEM1BiT2t4NnpwX3NNWUFfTnhRSXNNLUVUT0Zv | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | E-Verify Registration questionnaire.doc | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfEWV9qaG9aS1V4eXVKdy1POTNOdXRySGkwMlY0 | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Transition Letter | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 1e4mmIdSgMJRVc_4gZA0vhrJ8yYQ6tXP83FTmEwpM02A | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CAD TSR__Sylabs Inc.__Revised signed:check attached(002) copy.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfEaDhjWXItWnQ3Z2NBZEJYM3FIX2JOZU53Qkxn | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs HeadCount 1/18/19 | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 1xkTIbMQhGADdfIZfG73yNi6lbM-61mzR8cWEy5_e9Ow | Google Sheets | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Form I-9 Acceptable Documents.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfEQXZhcl9LeFBpMnFUeUJTM2I3cXVlRkdyWFh3 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | YZG SYLABS INC CO REG.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfERVdsbjdzaGVzUzBLREt2N3k2NFJWc1dzZlVJ | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Money Tree | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 1pmzlH5YsLhLV7RKgUDiIzW7JGHlugHG1 | Unknown | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fnyp-M | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 1RHFUH1yZa8FKjA6B0zPTjB-kJ6bwjzRokAlXm7sZTIw | Google Docs | rose@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fnyp-W | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 13XuHbshvf6z1xu5ceeR2-NgBg_CcAPJIC6lfGrIgSXc | Google Docs | rose@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WobitoAdrian-March2019-Timesheet-Signed.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfEcWxleHFZYWdJa1hEbmFrZFFENlhyRjNOd2JN | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sales quote | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 1oZCkvm4TX5W6eQAyzDhZo-jQJ2aC4NOxtH_YVO9vnRs | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sushma_March.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:48 PM EDT | Add to folder | 0B4lS6Q3CKAfEbHZpMXJqanF0eHN5ZmhTdWZMYjNiQThWVlVN | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Randy-Herbans-Resume (1).docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:49 PM EDT | Add to folder | 1s8fi7PC367jz-qMJatTOQnd7rAhrEYy_ | Microsoft Word | rose@sylabs.io | | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2019 FICA-FUTA Worksheet 051WSEs.xlsx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:49 PM EDT | Add to folder | 0B4lS6Q3CKAfEb3lMbnR3T1d1eDk4VHhFcnVHYmhkTFg2UkRv | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Service Comparison.xlsx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEMG45OFVHU19EWHlSWWk1cVJSNFdNUVhVU05V | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Company Info Sheet.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEdURYR3BDMkhYNDE1Z1IwVEVBMnhjcEplM0pF | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MFF.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEUXpSZ2VNSGdRWFRpbG5MVWF6cV9LVFo4ZTNF | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PEO HB Blank Census.xlsx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEamNQdFVTSE1STXpxRVJKdDNBZDZ6WG9TLV93 | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | paychex - PEO HB Blank Census | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1Ximc5qx-eJ_UA03OsM8lXa8LZfvH-m7NRMDacZjGvq0 | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Inspirity - Copy of 1C413250_Employees | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1UbA3s9MhFzBPHZ0lCbpOshZ_EwqIDSyuK4B0-ASO04U | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Murwood letterhead.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1mncm93hcl3-GiP2JF8xVLgQw_v8olfkt | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | donation request form.doc | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEQU1zdkV4RC1ZNVNnbzNNZ1hydUM4cWJuWGhZ | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | donation request form | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1VzeT5cqaKx7W6aClRsF7PK9RpmKfap8OkWzxdir3O00 | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | letter.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEYnFjeTBoSzV4Sm1SQk5ERnBoRUZTWWVRanNn | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs OH Form UA-3_PEO Client Relationship Notification Pre-Filled.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEanJyd1g0WnNzUjBxVTZ6VWh2UHRDRHEzVjlr | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CV-short.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEQ0E1cmw4dy1SczhIMkszdy1YTmlyTlNBcTlF | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DecemberTimeSheet.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfERzA2TkZiVXZmdGpPWWJCanF2V0trekpHTkRN | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SylabsGlobalization P - MSA with France Pricing Addendum - (GP 010819).docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEUWNhUXNmeTdZaHFPNXEtVERkbU9oSnFKZmxF | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SylabsGlobalization P - MSA with France Pricing Addendum - (GP 010819) | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1Av8yUV6v0wb7b94ZuDvQYC0gN1BpRnugDS2iz7S41uM | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SylabsGlobalization P - MSA with France Pricing Addendum - (GP 010819) | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1Lc-h0LNWF8oY01z3RWaxV-EV-oedwIzlpBPTCN6DuRI | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NEW HIRE INFO Client - FRANCE (Final).docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEX0E0YWlMaTVqaVEyN0Q3MjN1SVVOVGl2b3dZ | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | VOE Request Form.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEeWlxS0dfdmxqUXJtbWpLVnlERzNPaG1HMFgw | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | VOE Request Form | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1WAyhTsxkEKWq05hRCd3mPw4IIXF4VPKGvniYufL40ac | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Resume-8.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfELWdVczVVT2hEOUhlUTZzZ3JfVjdneFZNT2xJ | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Mohsen Houshmand Resume v1 11-2018.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfENU1CeGRURG8zeENIZzY2YXlRRGpKaUtQRXp3 | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gutierrez, Eduardo StdServicesAgreementSIGNED | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 1MiYsw4sFSKo1skAfgrM9f5szgpCGI5Az0g0wmfwC06U | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Canadian Census Template.xls | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:50 PM EDT | Add to folder | 0B4lS6Q3CKAfEVlJ3SmMxdU5sVGdXWVRuTmFleENfeTBFbmlj | Microsoft Excel | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Attendance | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | Add to folder | 1j09JYvw2lder81SjMwxt835vrta0HQ34FL-NOdGEY6k | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Jimi's first job | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | Add to folder | 1wRVWj7O8suZqhwaxOTEjwAaMT4PoKlzTcuFi0832til | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Global Partnes Payroll Calc | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | Add to folder | 13x1BHp3mFx8PPFTzTjahcQlIraG2f5Lk0thccf4JDvM | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sample Third Party Recruitment Verification Ltr - SyLabs.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | Add to folder | 0B4lS6Q3CKAfEVkVQZHMwdnlTcTVSLXZSNFZFSHNWM1NQS2Fr | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled spreadsheet | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | Add to folder | 1lzuBG2iYs73klk8-lIZH8MDv6Helr2TVa4Rfk4ul_NY | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14g9fsuo_UNww0RvNZHglGfoFOr-k_Twv | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14g9fsuo_UNww0RvNZHglGfoFOr-k_Twv | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-revised.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14g_QscKWyyf47oZFxwqkhLaoihPaOVXD | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-revised.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14g_QscKWyyf47oZFxwqkhLaoihPaOVXD | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-2.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14qcEAH2iyQh6RUeH93EgI25hECs8GhSy | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-2.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14qcEAH2iyQh6RUeH93EgI25hECs8GhSy | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-1.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14i-r3yhp7tuNskX8KQCP19n79JNgJqE8 | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-1.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14i-r3yhp7tuNskX8KQCP19n79JNgJqE8 | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-3.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14wW6_EUxJMeN-TaGB10yz9Qb7UeTBSqF | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-3.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14wW6_EUxJMeN-TaGB10yz9Qb7UeTBSqF | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-4.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14zy5NN8U_Z8VG7YH4z772WgVU10RrtAo | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-4.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14zy5NN8U_Z8VG7YH4z772WgVU10RrtAo | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-5.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 157nMeX76XojVjtbTxhQIcFh0WLuyaQKM | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud-5.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 157nMeX76XojVjtbTxhQIcFh0WLuyaQKM | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blenderoutput.avi | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1ajF6KhSqZ8NX8BVSU_so_xiaXy_g2-pp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blenderoutput.avi | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1ajF6KhSqZ8NX8BVSU_so_xiaXy_g2-pp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blenderoutput3.avi | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1amsDp4JZH3vtw4wYZa7hJ05qavbT-wZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blenderoutput3.avi | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1amsDp4JZH3vtw4wYZa7hJ05qavbT-wZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blenderoutput2.avi | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1aokWI4us82RyZmxvfaWDNOXJfgBvpzqY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blenderoutput2.avi | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1aokWI4us82RyZmxvfaWDNOXJfgBvpzqY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | correction.mp3 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1atz2b1UfnXxlFRtBxhJTy05yOPBSfrX6 | MPEG audio | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | correction.mp3 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1atz2b1UfnXxlFRtBxhJTy05yOPBSfrX6 | MPEG audio | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | correction.wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1au70XKLi9beTNR0e4PhbfqwolkHK1AOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | correction.wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1au70XKLi9beTNR0e4PhbfqwolkHK1AOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1atASDgjB1MqaX1JCe_rN9FLhKGgSnkPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1atASDgjB1MqaX1JCe_rN9FLhKGgSnkPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache - finalish.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14b-BL1tFOoGnTPinRnse5irrUAtN0QrE | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache - finalish.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14b-BL1tFOoGnTPinRnse5irrUAtN0QrE | Quicktime video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | youtube-description.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1AhzZ-YoXiUiDHkvvb4LcE0xfo7Lki40L | Plain text | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | youtube-description.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1AhzZ-YoXiUiDHkvvb4LcE0xfo7Lki40L | Plain text | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | library script | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 174HxxdWrly8Qxgpdfpzx_oA3F95eDOSRftd0zOCbebs | Google Docs | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | library script | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 174HxxdWrly8Qxgpdfpzx_oA3F95eDOSRftd0zOCbebs | Google Docs | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | library script.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1act949c1P04Pz-pWVE0fWRta5cmg7daQ | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | library script.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 1act949c1P04Pz-pWVE0fWRta5cmg7daQ | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kai@sylabs.io | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | Add to folder | 1OLO_Ynh90xXkhpT4wzln4uyX-XRck0QS | Folder | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud demo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14cReYqnUVP_nPXNJtydUFBI5yPYWWQ9_ | Folder | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud demo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | User Sharing Permissions Change | 14cReYqnUVP_nPXNJtydUFBI5yPYWWQ9_ | Folder | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Resume Deshpande Omkar 10%2F12%2F18 | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:52 PM EDT | Add to folder | 15idjPOHRQ1ZeE2q0Xu9bh6DApyb3ajLdfhGsZz-hjks | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache Project | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 1YcTQzLd1sFF_RKJAh840WxpbQAVB3m0n | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache Project | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 1YcTQzLd1sFF_RKJAh840WxpbQAVB3m0n | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache2.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 14WssgXdyfGu0m8gErbON9l4i7e3TTd50 | Quicktime video | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache2.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 14WssgXdyfGu0m8gErbON9l4i7e3TTd50 | Quicktime video | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mov | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 14VbR8gnd7vSV59d7QxwCtMatB0jyKNP2 | Quicktime video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mov | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 14VbR8gnd7vSV59d7QxwCtMatB0jyKNP2 | Quicktime video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 1YUzXh9q3p3uunTjbBfBH_iIMnGygTmt7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 1YUzXh9q3p3uunTjbBfBH_iIMnGygTmt7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 1WNh3U28DoXksabWlBqoVZNQeuA9n5Ml- | Microsoft Powerpoint | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | User Sharing Permissions Change | 1WNh3U28DoXksabWlBqoVZNQeuA9n5Ml- | Microsoft Powerpoint | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tennessee 2018.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | Add to folder | 0B4lS6Q3CKAFENjJxLXo5R0pSMklmTzNiUmR4aENNNVgxLWxR | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TN Form LB-0910 (1).pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | Add to folder | 0B4lS6Q3CKAFEaWFMNElKRV9pV2xNZFozOGQ0c09leVQzM2tZ | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Rigoberto Zendejas_Shift Resume.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | Add to folder | 0B4lS6Q3CKAFdUl1dlVDdTY5ckJhOVRqUEg4cVRta3FIeTk0 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Schedule | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:38:54 PM EDT | Add to folder | 19kF7D0p7gLDV9eSGy5jxxs6-xf-amGi5sp8qyJZ1kOM | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mlt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Z-3-I-oOF-7NaW2dXDRXdt6UxxVvuYIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mlt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Z-3-I-oOF-7NaW2dXDRXdt6UxxVvuYIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recorded | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1_BkhtiZOCzSK7ZqZoAVMM6gDZqmTZlg0 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recorded | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1_BkhtiZOCzSK7ZqZoAVMM6gDZqmTZlg0 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | recording.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1aYDYack0Fy1eJOaFxfpAY4lhNRrBadSV | MP4 video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | recording.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1aYDYack0Fy1eJOaFxfpAY4lhNRrBadSV | MP4 video | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZBhFLL2kl__47ByawgyKsqmP7K-G5Gbb | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZBhFLL2kl__47ByawgyKsqmP7K-G5Gbb | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Z6u1fMkpvH8rxDxwkOOS6Bh-xNP-rUoG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Z6u1fMkpvH8rxDxwkOOS6Bh-xNP-rUoG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.als | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZkZyU8RcE5VzH-C0cxzkGtPXEtn7w2hq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.als | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZkZyU8RcE5VzH-C0cxzkGtPXEtn7w2hq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Apache.prproj | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Yrj2ygc9CgoeRLF160xxyaQRFqBWy4h9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Apache.prproj | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Yrj2ygc9CgoeRLF160xxyaQRFqBWy4h9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1YcYaG7nd4lFhUnsTO2wqWqU9r9i8ytHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1YcYaG7nd4lFhUnsTO2wqWqU9r9i8ytHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | asf_logo.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZuDVjrNGSi6ExrZGLbXoOP0SlKs4pJ1w | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | asf_logo.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZuDVjrNGSi6ExrZGLbXoOP0SlKs4pJ1w | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | assets | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1YoHVd_SlQf5ZNpLZgz4fNXO0t2FIlaVf | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | assets | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1YoHVd_SlQf5ZNpLZgz4fNXO0t2FIlaVf | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | .mlt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Z4DwEbsAG8JUkyPe67mjD9YpYMAMvvXz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | .mlt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1Z4DwEbsAG8JUkyPe67mjD9YpYMAMvvXz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1YWyhTMsGQsb4lVP0qAk72aKDp8Wju39K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1YWyhTMsGQsb4lVP0qAk72aKDp8Wju39K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mp3 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZgY8nVnNWR2V1qx38bwBrV9OMGazYMMr | MPEG audio | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mp3 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZgY8nVnNWR2V1qx38bwBrV9OMGazYMMr | MPEG audio | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mp3.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZeP7hpi2obihzR-ChJvLcuJdcvhVD5au | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.mp3.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZeP7hpi2obihzR-ChJvLcuJdcvhVD5au | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZeJBNQU7TvcKknd9SYd8MuM2ngr_vAlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZeJBNQU7TvcKknd9SYd8MuM2ngr_vAlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZXTlJ3LUsO3XzVLP6W89P0Lyo3Irkzk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | apache.wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:38:55 PM EDT | User Sharing Permissions Change | 1ZXTlJ3LUsO3XzVLP6W89P0Lyo3Irkzk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HPC on Wall St Script | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 1yIV2OmXb808Lty93ytrGAjmNZxAW2ktnbHKVRwxzOps | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Kdenlive-18.04.1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 1HV9ZcA3ZSvzRUtqXKl4DxjJPKXKergc5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 1AUsb23cF3ruOLnxSiBU2JdorK26nwgyaPz2hEkLaXd4 | Google Docs | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 1MqkmeWtSX9UYFf13kkmdVNRCHIWC5630DpPonvuMGI8 | Google Docs | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC Network Container Blog | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 1scxmRwXy1AcBoResJW0Uiwepb-MOEa5D5Lvp4jhiDqM | Google Docs | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar/Spreadsheet Sync Attempts | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 1StItlJowEh-bIj1N-RHYtNMdZhgIm9sQaVDpZ7aoYC0 | Google Sheets | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Getting started | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 0B6pMkCeT0-zGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Backup | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:56 PM EDT | User Sharing Permissions Change | 1lEKww5igTRHNn8jAeahxOAhvyYvVlecc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-10-23 195127].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1aJb8QU6gdke3gyLCtI3h_uiLYbnlFtng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-10-23 195127].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1aQTzakLekN82CqRuv2_D2oWuBXGGnL_M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 171954].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1_FCxQNg9zU3e0lUdTjL1R-VLprW6fIiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-10-23 172328].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1_Y7bB8aoDF05f5nLTwFOQLovJrz6E99n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-10-23 172328].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1_YkjMKTkXCzEreAt-S2jI_OL1b9QcaZM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-10-23 182725].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1_JJbfRmHeDYdTOSATUkUYlr6ffSagf0h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-10-23 172411].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1_OtJ1wW2mKwUUKZS2MIX616IMYXD3Hsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-10-23 194914].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1aQHAEtfvqUj74m9v09vE7-v4ht7CeBnn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-10-23 194914].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1_jzOvmV6X2fmBL8450MNa1KCKrcZTSE0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-10-23 172411].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:57 PM EDT | User Sharing Permissions Change | 1_L1EIQf_q3PNoXFcxY5REbrTqSlqwmhL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1F_2vluYd-ObhZvb9EteQtY2ojn9OpyfZ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1YTDplPkzmHZMePlT3gjZo5-KSB1q7qxs | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JOG_Responses_w/notes.docx | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1cNipsvJr7mFzQ3Zq_RRmJlD4Qj4SJSbJ | Microsoft Word | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1H__-U2hhd2r2tE6zz5FKDcqGX9--urbOXMO-vUsdjvg | Google Docs | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC Demo Video | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1Tytz7nf2asM0uuDP1sowvEQjkwo2coKZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JOG_Responses_w/notes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 12sWjZdaM2aIMMCu7THrXXBGdSsffYmxBCFTagn1amWE | Google Docs | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1VLA6C-eTxb2tNdVoRBIJHSJRRfr5O6qK | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profile-photos | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1HqwTqRfxNLRISX3ltWSjSsqo1O1sIWno | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Weka | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:58 PM EDT | User Sharing Permissions Change | 1juOAJUmK-2NPqMui6v_jRjND4GgxOsRdZyMfaoCURr4 | Google Docs | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-32-58.mkv | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:59 PM EDT | User Sharing Permissions Change | 1ZyY-xAlVegrQxSUs_lbYWvXtR9l0FG3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:59 PM EDT | User Sharing Permissions Change | 1_Cp1lIMZEDB5ZsGdcbyVkTF5Kxnq738i | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:59 PM EDT | User Sharing Permissions Change | 1_CzLLWKa1QrglOHUgUbW3pIDL--b2pzd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-30-16.mkv | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:59 PM EDT | User Sharing Permissions Change | 1aVP6Y7kRUSmG8KN6uoDuGM3kEFvC4yr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-57-18.mkv | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:38:59 PM EDT | User Sharing Permissions Change | 1ZulG2y4yjhN-jMQk1FjwYyYlgloPNgUF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3fb1abc8a3c4e1e9278130785500dac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1AHqJP5N2bF-EG8s1sYn2Dv02ks9fXQUr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-10-23 182725].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1aHF5MkEbcYG37MIEvYoC6zTAFDWM_Jeq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c36fb1c140541299a3b5f33bce26322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1rrM9LbRmGLvKgjoj9S9Y-hi_AEn1RmWj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-10-23 194858].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1_noqSFirPNe_XWzgs2O6kyyaiC_ss4eJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i558db207708f48528a83dfe247b4b3eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1F5Jjuvqu3L5rHGVaZYlsvCt4S0l3hA9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i763f3eac5d224d3a97716659023ec218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 15LqAB9BXoUUmoxZYGGqB5UoficM19oqr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 171954].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1_daWMqqES0p_mOlZ2YhqTbKQ8-3bwOlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 172002].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1_Zl_8GVUmusyvwOXWYJFPlcYGMJ2BkAx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56c241c489ac4f26b254b826d5f7aa73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1lyAVxvL0m8TcEFwVhB7b1st_reDLtRpj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c7459e17a0e48ec8e2820695f381a74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1zozxycH6--0m7EVluBvucqP_sv0tCPfN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2dc23345902444ba982101f7bfa1ed0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1sutuviO23uRGdUzW4d426bDchC8j3nBn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-10-23 182803].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1a4wvEiPwQpxtmCBADR--N2VHusdJ5aEa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-10-23 194858].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1_oKYxOAx1ojwy3f4ARnZaaf_KaFWa-eB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f51bb62c068476b82104be91e3888be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1pw5URWb6ZRYDV7NMDtyaFkD-RBguRO7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 172002].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1_YwlKN-KDW_IU0tFHGjCtAL_3TiDUulS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-10-23 182803].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1a97iO1aoXM6ezbIYH50KmNtTb7tz-z74 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd67d61cc78a41e9beb15efbe5cb3b89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1qZLZQcL7AQEvGry1cAQUlXpp9uz9Udbn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84e09727c97b4bf98d9e23a875779717.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1JyLd1iYp_ZnzlzKNNFxS-YzRLrpdgeO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5WinExtras.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZGW6TAxsVmsxRC0nI4M7KJUTn1vAtzRp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Xml.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZGs8P3dBadM2Fk39SiPr8eUuw94ikZA2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtlogging.ini | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZNkJQckcExmF1p4kXXsgNvfmknj2bQlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swresample-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZV0rnncxajRnlmE1aYpwV7QJAV_bRUMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SDL2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZOWWNpgtEiCMB-tLFZfIluWCmfpzHQjF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Sql.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1YzOX6-4B2vTDqd_Yo96CDO760VxqUAM1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5XmlPatterns.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZltsHB5qotvcMzqs1E2L1G_xiAXrtRUY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Test.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZAtDJypV0h9p8EB5G_vNflwDB9RYZAm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Svg.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1Z38-MpV2gP44aiOS3o-xyOOgd3rLR41H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Widgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZFplO7Pk0mwdi9xODCFPZZe2Yzt_6iY7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZpNRstEbdRKtMkUrjdPSDByROqwQEUhT | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1_-icuLO38AfllXVgxu15J_mFrVOOpEFj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZocQ8FPKndgJ5PUYL43RfrC_aehZBgBK | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swresample-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZOoD7vevHzfx24p_VcAgl1fMBUZrPZ_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zlib1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZZFel6x8-w06WwddGGkMITLifrLzWid1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lib | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1Zuav9OgWCzJy5zBiNnUy_BuquxLXiThk | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | share | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1_0sFZsAn5zbPMj7ltax7PTchBr_B6fM9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZxXtDAoua0O92ZKwhvSaCrecJeqsQ_ZR | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swscale-4.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZW3ZZh3SViSxSRbXRoqClectCJHu1IH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swscale-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:00 PM EDT | User Sharing Permissions Change | 1ZXTMxnSneniND-tlx2N_BjjFmPVUGSKn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YTDplPkzmHZMePlT3gjZo5-KSB1q7qxs | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YTDplPkzmHZMePlT3gjZo5-KSB1q7qxs | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-10-23 182725].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_JJbfRmHeDYdTOSATUkUYlr6ffSagf0h | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-10-23 182725].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_JJbfRmHeDYdTOSATUkUYlr6ffSagf0h | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-10-23 172411].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_L1EIQf_q3PNoXFcxY5REbrTqSlqwmhL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-10-23 172411].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_L1EIQf_q3PNoXFcxY5REbrTqSlqwmhL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-10-23 182803].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1a97iO1aoXM6ezbIYH50KmNtTb7tz-z74 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-10-23 182803].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1a97iO1aoXM6ezbIYH50KmNtTb7tz-z74 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-10-23 182725].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aHF5MkEbcYG37MIEvYoC6zTAFDWM_Jeq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-10-23 182725].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aHF5MkEbcYG37MIEvYoC6zTAFDWM_Jeq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-10-23 194858].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_oKYxOAx1ojwy3f4ARnZaaf_KaFWa-eB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-10-23 194858].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_oKYxOAx1ojwy3f4ARnZaaf_KaFWa-eB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-10-23 182803].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1a4wvEiPwQpxtmCBADR--N2VHusdJ5aEa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-10-23 182803].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1a4wvEiPwQpxtmCBADR--N2VHusdJ5aEa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-10-23 194914].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_jzOvmV6X2fmBL8450MNa1KCKrcZTSE0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-10-23 194914].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_jzOvmV6X2fmBL8450MNa1KCKrcZTSE0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-10-23 194858].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_noqSFirPNe_XWzgs2O6kyyaiC_ss4eJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-10-23 194858].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_noqSFirPNe_XWzgs2O6kyyaiC_ss4eJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-10-23 195127].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aJb8QU6gdke3gyLCtI3h_uiLYbnlFtng | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-10-23 195127].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aJb8QU6gdke3gyLCtI3h_uiLYbnlFtng | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-10-23 194914].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aQHAEtfvqUj74m9v09vE7-v4ht7CeBnn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-10-23 194914].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aQHAEtfvqUj74m9v09vE7-v4ht7CeBnn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-10-23 195127].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aQTzakLekN82CqRuv2_D2oWuBXGGnL_M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-10-23 195127].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1aQTzakLekN82CqRuv2_D2oWuBXGGnL_M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_Cp1lIMZEDB5ZsGdcbyVkTF5Kxnq738i | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1_Cp1lIMZEDB5ZsGdcbyVkTF5Kxnq738i | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Script.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1Ydt1WY6hxnEQK2IqRBAqkF9iLqAhVVgj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickTest.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YaGnOg7104MHO7jKMq4ugPdrld_owl6u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Qml.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YIRP-8JGBvrXZLPDBg8-k67IqWoZ_dqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5ScriptTools.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YuiO7uUWRwyVUM77SSC0OXqzXnS9qytI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YbLf9EYIuKZXnj4YVWm5uTNSVl7ssoON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Network.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YAih9nkz7TsXH94qmNbqroOWGQZ8h7yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5OpenGL.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YBKGUpvMIbouSPS8dfp7cNjO16fM9Thl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Quick.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YJxTkMwi4mnO2pKck4Y6OPh-kc0z7yYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5PrintSupport.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YFMDWIlpKO_PhiYyyaj7z81cQ4qbg3rx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickParticles.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1YNTU6j_squqeew1FT3WgbNLvajXdRaqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | epc-demo.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:02 PM EDT | User Sharing Permissions Change | 1U06cK_OsMrEDSZup6u4mhxF18UQLfJSy | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back Final2.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 144F0Bollvzpo7BtgPEhaeoXfxE63io-j | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front.indd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1Uc2dErPBfpE1DbLi1slRS0SVa9eaoTkT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front.indd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1Uc2dErPBfpE1DbLi1slRS0SVa9eaoTkT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back.indd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1UBAQ6Lv_H8WveV7DYcJrNC4XRWXlw1Oj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back.indd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1UBAQ6Lv_H8WveV7DYcJrNC4XRWXlw1Oj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Final.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 14Ra0pvoAj5Yd2nyROSke0XHxaCLh4uSE | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Final.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 14Ra0pvoAj5Yd2nyROSke0XHxaCLh4uSE | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | From Kai SC18 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1-DTxbltqAJnKK6ns48DFl32UZ6fQRnGX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | From Kai SC18 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1-DTxbltqAJnKK6ns48DFl32UZ6fQRnGX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 171954].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_FCxQNg9zU3e0lUdTjL1R-VLprW6fJiM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 171954].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_FCxQNg9zU3e0lUdTjL1R-VLprW6fJiM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 172002].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_ZI_8GVUmusyvwOXWYJFPlcYGMJ2BkAx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 172002].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_ZI_8GVUmusyvwOXWYJFPlcYGMJ2BkAx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 171954].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_daWMqqES0p_m0lZ2YhqTbKQ8-3bwOlh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 171954].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_daWMqqES0p_m0lZ2YhqTbKQ8-3bwOlh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-10-23 172328].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_YkjMKTkXCzEreAt-S2jl_OL1b9QcaZM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-10-23 172328].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_YkjMKTkXCzEreAt-S2jl_OL1b9QcaZM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 172002].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_YwIKN-KDW_lU0tFHGjCtAL_3TiDUulS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-10-23 172002].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_YwIKN-KDW_lU0tFHGjCtAL_3TiDUulS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-10-23 172411].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_OtJ1wW2mKwUUKZS2MJX616lMYXD3Hsu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-10-23 172411].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_OtJ1wW2mKwUUKZS2MJX616lMYXD3Hsu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-10-23 172328].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_Y7bBBaoDF05f5nLTwFOQLovJrz6E99n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-10-23 172328].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:03 PM EDT | User Sharing Permissions Change | 1_Y7bBBaoDF05f5nLTwFOQLovJrz6E99n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libx264-155.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XZu2aMrnlsWGPb5YdTJrn3HORu9Z3LX2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postproc-55.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XoWW1bBNcrZ66h4oHXlGldHkcxi4S3FX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebp-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XJcPZTm6_hUexgDDnvdV46-uauJHaBwq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpdemux-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XU3Hxf_7WhY9pWEKmcgup7eV8BT6xsTt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwinpthread-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XUr8M7v-y0I993GhXoj7T8L3EMRDWbOF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpdecoder-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XS8RhA6snNKFxzJeQZijYGMEM1hkU79k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libxml2-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Xb5oDOCbEaQiP0L6636LlO2Phl-zGGmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpmux-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XULvhWFOazFo4aNG9u2ig_t-w45kQh_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | melt.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XlkckeyLAx9XlFAUgoFbKIAX3rMZdfp7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libx265.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XapvouvEhPa_gmmQt8oHkrTFmlKnCaxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie61465065a24442a90a8e521de93be87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 13H9STOSnCMmpZkuqiaDwShTjNGlc0qrT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05dd3aa7450843c7b29b1592c9ded7fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Ez3SDH0dVqzbw0_ATJUE0Kr5cWpGTuOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f051c2d8432429ba04c25d909333ad5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1-veEvOSTl096-MFuVMsn1SwU7eSlmXi8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f05606919934187af6db21bcadf1499.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1rcBsTQq-H9cvJaB4Mc9iaCmGCNn6tKlK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2bfa46825af94953a808bc93bc76b2fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1I9kS6sa8xk5Ko0oDkEVij31SNcWAZibv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1faf6dce2fea4f53a1c840a0e2c0c84d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1AnYcNJ0whYuYTYPSjnNz5cPUGYFJRLIG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b608bcef6ea984b30910d5957fcd4b894.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 10F5MTW6ERYOzJMK7T4Bsr3vTztps0S-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06fcc3dc7dff44f7806735f12e0ebe35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1BpWi9y1YNeERlpKigYtWd-rB_8oFN5wM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7eb1dcc84ade4e92ba36224fe9ed7ac2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1EWFdTQyCAyw-MMlmjxk7Z8BtD8XZ98xb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a1ed42cb7764d819a4c7a79f08b09a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 17vN5SfCcF-aP3q861-7-j69J2TLEjaho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Gui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XwRe-BmNvW6KAJMC2J_-pZIpDcvHTkP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postproc-54.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XnCWtjWLILOXOpWMTJUTWJtfkQegzb9O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XorU7lg9jRHGbsLXowUeS60kUYcJivEO | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Core.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XtBYvm2VTXLobrYssGbmXIUwPzmLSa4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Concurrent.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XrG63QQEE7jBhWdwca_UzJlxxpvwKqli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5MultimediaQuick.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Y4MWAX9pLn_j9n6XCFfvhJQSBq-ByXV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Help.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Y3PUUKOPjcWElozGC5CmJeM0dDmNucNM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5MultimediaWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Y9whTBBVv9lKU0LZO0L85agt-CFEd3k0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5DBus.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1XvXF-kLnRrg48Q3mw7CVV4dmvCPCqVG- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Multimedia.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Y3i_FGDgeRl8mkjq36lckYQnFkuXJ5CO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ladspa | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1HT8Yr6BO4Z36rC2veQnM2p8gbFaTVneu | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1HPqztG3zen-5y4Ak_gW4Zy-bgt5gz_QN | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1HTS7rQ34kehECwTZFQ8cSY6pFyUqNNRl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Hiring Plans as of 10/17/18 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Hiring Plans as of 10/17/18 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1Y2qgPLxTf8bBBtwAh0oGNAiSqq_dHfGeF9UAP5Z9oJQ | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | overview.PNG | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1FpeBPXQjhQCbAE3d2INRNflRHO6rYqty | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1GB_z3hshplyHroDfO64ZLtvgNUE5GmLt | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording Project | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1GGeq75xXWvNDAjWPaOvE-efT4bvyZpWc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script-new.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1G8fzjKJUT4ILMu-VllFf8JdNBmSAytm2 | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Youtube | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:04 PM EDT | User Sharing Permissions Change | 1GduFozCNjCM1igP0EjKd6-8A0xTR61lX | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Building Singularity Containers From Recipes.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HC2UERB7qN3JWPwNdtRdfFKiR9fi3RUQ | MP4 video | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JtWCnkKQJxmXRBr3aFL1kAbnunTlAG4o | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Exec, Shell and Run Commands.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HlqT_iqz7G9gjvgY4EkFVulgY05t3EWa | MP4 video | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Download Pre-Built Singularity Containers.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HHEPh1pMHhjUOyrFDZsRU2NSxfaqIO5N | MP4 video | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Container Services Demo.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HUoZDCQHwiKgOyea0rB8d-a6-cHJhHbC | MP4 video | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JxIK4PJRkM_qllCwRuPVZONV_JSIDOI6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Singularity Pro Installation.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HU0E82m-3zsz_usiqV_WQWHzMEWmpVjv | MP4 video | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Singularity Example Workflow.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HRC_EdUEqtha0N1-uAG3DK1LlYCTwETK | MP4 video | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffmpeg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JtvQQ3ghdyvbvZa2vefjUmfva79-hAjw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HNfsi6rSZRZ_-xzS1FcIOFdwSLCvRebG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xdg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HO2YMF5MvYBxUT1R3z08fMJ05lXKSEiv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtMultimedia | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JWB7ZQjNorJHZiUTAb7CPkUIjZn-dt_f | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | builtins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1J85NG5jrBAt-fs-ApdBcy1CYo808RrOq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtWinExtras | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JqIzPmG_No7v0-1lA8PgOcCXFfcwxT7c | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQuick.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JjvivOk7XT98OubzcRFhrqsfbMNbU_yo | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JSKB5KH1YTOvWQJnHj7LTpYxwEEpjmkY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JfyxoY61-hmPcz93Mwr5gmKdG4Lr4jB3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JDMF2WiLD0z8aAz4ES8rShvngoKQ3mWc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQuick | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1JguqGRzDXVtlTV5DgYZrI_Vc6k00PXFR | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtTest | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1Jo8hv_BMus5qdYEei63ugplFnFmHCTfw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | iconengines | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1Hn-UrsWrrmvHUrvHEsz1ukElorlolqqG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | playlistformats | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1IOJ4Y_nBY2IgFnI3Ybnti59IWAbQt9JV | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | imageformats | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HqcsMblqzX94zobWR3uVRlhxONZ3_GY7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm_webshortcuts.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HULnyXRFU6wTWFi9D5Tykd2fsxBh5F4u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | printsupport | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1IaqfoLLS1An78IoRqJI3EJSZSgC-NNSf | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | styles | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1IzZG-dW-WvknL40w82zBaddqBdZAUTqx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mltpreview.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1H_pmvk5sTJJOIxW3FtGeSD5T9vNCA8tG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sqldrivers | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1Iq4R_rMPfTce6ACMKjwEwCyiY9MCiH98 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm_kio.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HUGiMOIR1a6KShtGjwFTf0rY0lwvDfDg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bearer | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:06 PM EDT | User Sharing Permissions Change | 1HdAp5RDXL7yWXAo0PzTe2rmMBhB_Gaq5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_libav.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_Z9yBAfalDhaxBZkb0loJ3x7qcGuUh0H | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenliveeffectscategory.rc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_IFingnbdW9kZrym4KtOanVv30tZehWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_nothumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_gVDl3zlu9lQkhssZjbe-NAFVnu7xHE0 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_athumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_dythiAb9qUq2XLUyYDWS794Nd61vSK_ | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_vthumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_j6rrDDhDaDaaiKRMhcex_42excjf86c | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlivetranscodingrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_K6d57MGzJz1Dykokc578h0rt2zxJDYV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_avthumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_eFgl3sjBP-7OZehD9g21oyBzr2kgFt7 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xdg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1HMmjKg8oeqy4OMmPBukoMkkyctkH9Kt9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_magiclantern.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_bsh0n9NtlCiXGl9Jkt1rDill1Oy07El | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_ffmpeg.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1_Z6AGlavisTcu6Y3APrHNHgr9lXKRE2X | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheoradec-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1Wmb0wqnRg_k_iTZNzMQwWtBB5AmvoFv9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbis-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1X9ipjZAR-N139y0lkka5yM1_k4-xqHIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheoraenc-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1WvLGHiKdbQKvLdhidjuaJ_YiZ-8_J7bR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheora-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1WjEip6rNk48OQV_xDtph3mhexyk3nxgP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtermcap.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1W_LKEZgscKhg4VKz3ZgfCXadC-dsEBNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbisfile-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1XJP-SW_O4MILcYdkjlRp7U8HUdVtgW-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbisenc-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1XDFWbBBTL-b1urzymwrMvAjB2VYp8s7G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvidstab.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1X2OA3wED4VpokDd0l3SvRi4t8QKyoa6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtiffxx-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1WzEVw7tunsVyGU148y2ssSDCpDWG2RPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtiff-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:08 PM EDT | User Sharing Permissions Change | 1Wx0g84S8qLa0XRmygoFGecE3wP1qo4MP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmltooling | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1IfNyX3F3h7lpXkSc09mh_zGSoHEjHbKy | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1K1OHWNfTXfkJsyPhbUyNBm5_OcvBTdKZ | HTML | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audio | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Hca6HGckFl_uWLXxsO2CyVwAyvsyxpKg | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | system.d | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1K55yjZYnvCFj5hhAcerRlxWJfefMlqty | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mediaservice | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1I9JtFOlhY5Vc8BvKygUDt47S4GjLy5tM | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | platforms | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1IEvQmvkVhlqGTGRI55ZdnvHEor0u42Z3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Hyi8pIsypfjGkXz-Qm-fMGg6Tm70m12C | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1I0UJVp42ruILeCc2x3r2xX4sWo-tNrvj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generic | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1HmZ-niahTDepr2dwLxA2hxyVrd-n7-i9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Cube.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Wij7TPSATxQab0EcMPg-V-BSKXF1GbCe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Cube.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Wij7TPSATxQab0EcMPg-V-BSKXF1GbCe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Loop.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WiW3tZgzza0zybkMao_Jsz6T0ea9ZYJM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Loop.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WiW3tZgzza0zybkMao_Jsz6T0ea9ZYJM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Lock.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WXwgNwsLApLV2iCPF9gXMwTqpCJxRGqY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Lock.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WXwgNwsLApLV2iCPF9gXMwTqpCJxRGqY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Globe.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WOlyedQVbcBnTPaS0XLTlZIVw6AXeE39 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Globe.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WOlyedQVbcBnTPaS0XLTlZIVw6AXeE39 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | singularity_icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WK1C7jAK92UlLajCCgvZEa3U_6GfQWOJ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | singularity_icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WK1C7jAK92UlLajCCgvZEa3U_6GfQWOJ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sylabs_logo.eps | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WHv5P3-jEg_62OsGKljJo8HMftLCMWLy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sylabs_logo.eps | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WHv5P3-jEg_62OsGKljJo8HMftLCMWLy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sylabs_logo.eps | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Vfk7ap0sYsAl6Z2MnnEQ57WWIZ6wqpld | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sylabs_logo.eps | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Vfk7ap0sYsAl6Z2MnnEQ57WWIZ6wqpld | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bottledblonde.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1V7M9ACbC-LGw1qCpcsY_aLM9BeKXHSKP | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bottledblonde.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1V7M9ACbC-LGw1qCpcsY_aLM9BeKXHSKP | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | big-back.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrIv3pQ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | big-back.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Wu8uHtCmCQAhL3JTYydUKzCsdhrIv3pQ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | github.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | github.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WwEy4Ff2v374CCRMQyLdGt7JwFoW-7nT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back Final.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back Final.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XP9Vtzv2ylQLpfrrdmYLdYeagjj_72dR | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XJe5Wv-qqlatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XJe5Wv-qqlatiNb3chnyxBZBgXmV24m_ | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzl2G | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XkBZEgd3Qp1P_08hvl4exvZG6FHAzl2G | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back Final.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Y1ELSEXKrC-FlUPqYPYCeYupjB0IDfrw | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back Final.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Y1ELSEXKrC-FlUPqYPYCeYupjB0IDfrw | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front Final.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front Final.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1XPLK1jnrjopA-npPEGmX6-KMYH1UH5KB | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front Final.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Xnqs48lhGrUyOpas_Y9VGZoTGPYFdDj1 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front Final.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Xnqs48lhGrUyOpas_Y9VGZoTGPYFdDj1 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Y6DpRiaPKMoLBc62wlUpl8uK_qlPJKZd | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Ask Sign.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Y6DpRiaPKMoLBc62wlUpl8uK_qlPJKZd | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Globe.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YCxRbR6-bwzbvPtKOAUIlqcuOzAklWPb | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Globe.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YCxRbR6-bwzbvPtKOAUIlqcuOzAklWPb | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Lock.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YHshf6q5S5AhHFgZ0XiHREZNA9vQgWWi | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Lock.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YHshf6q5S5AhHFgZ0XiHREZNA9vQgWWi | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Loop.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YJ4UKpiXggKuZDm_Tq803K68b4voZtkb | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Loop.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YJ4UKpiXggKuZDm_Tq803K68b4voZtkb | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Cube.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Cube.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YMUOZ5Ui8kVLLEC69TEZxAen1k-RerlK | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Flyer - Front Copy | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1wPpfyeb93vq1LQF1s4YLV_vU3Qw3T47Yz-EiybyUtcM | Google Docs | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Flyer - Front Copy | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1wPpfyeb93vq1LQF1s4YLV_vU3Qw3T47Yz-EiybyUtcM | Google Docs | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.indd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1X3gti9_q5d9qCy9BEKt_02idO7Xi1AKx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Simple Logo Sign.indd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1X3gti9_q5d9qCy9BEKt_02idO7Xi1AKx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front Final2.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 143T41lVAeqF3u1Oqv76Sv0yjhkMoC0uS | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front Final2.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 143T41lVAeqF3u1Oqv76Sv0yjhkMoC0uS | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22636f0b824b43b28800a1641ac1a871.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 15CgOjqosogVX5z8r5wcq4-NKudF72kSz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libssp-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WSgVuAZGiBPz935TtGSZ4s4djmL3rqgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libphonon4qt5experimental.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1W0mj4LTRGzNciM3czCSSov1De_IrUWoz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Models.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YTlnUlhYiUmNxvg9fvoRXL1ZjRBrty3o | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YEyzEhhHGQ9KhRJnd0yLdHn8kFgsViFc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c814e427a144cf1abc78009615778c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1T0hKH28y-rQvrc5P-wYbsPhPJt0XTZVy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57cdcff2f4834023a179c2b13ed3eb0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 12EwQV6LBtUnn6101lgTmcg4yujpCeC_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpixman-1-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1W8xo_QzMHNoMjPonVjfld9umhh3nHMQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2caba79da344d9489b09224f2ec3098.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1vxKx6Eg7bjcDPLvoJ0kk36xSwF0uMlxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StateMachine | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Yd85ztX0syHeN-5t3JmCM_VIC2gwNHYq | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libstdc++-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WV4R-W-bKSTqpCXIVKpAqnzqqTghJpdS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libquadmath-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WGaymAU-uXgWGbg_5O83SkIcWh2TjwQx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsamplerate-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WGoX-Q8cGpTWqI4RudlV29KaHMifj0XC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3633ab4cd114400badd481482d4916df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1nzo9ikJ766uB4VuDmjD1d5MXJ2B73aem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33f50351d4dc437eb46a3a6b4a4b5749.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1v1fNJHBcIb5jDq964-9v9oxEGa7D9ucB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpng16-16.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WDcYhgPbyCEwN0w65yie8QWRK42QtlVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsqlite3-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WJW9MfmV_TVy8-2S2XVH1hUo2qo5TJn9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id46a7b6129494cb6886f11554f898e53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1hEpzXi_xaJvK233wXd-gy0aDOj9tZUkt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libssl-1_1-x64.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WPH01wR3cWeRW6pyYEAhUzuRXQGT59fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1YTXxlzqhVA0XqfnFdqCze0vDs1NvbyHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b577ee02a891841db93e5252909f440cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1jpQaCdOs1yvX-2p-snar6xdvqJMuFHsY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4189000fdd24ad48cad7487d120765f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1T5X8tqPJSVxHWEb1TkjO6480fSkR-Iq6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4a70bdfbeb1401ab49b238009124a22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1Tf52pT9WsKChRdFl6pXhd2UzIVJO--1O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libspeex-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:09 PM EDT | User Sharing Permissions Change | 1WIk8CHIGkImISx8wlC6zu1_s7XnjBCTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id28deba10d264cf58dfa308716812adb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1lSPKlhXupzQes7aKwrZBMH1xwu9IV4qq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i784e9cf7625c4871a543b8112c60f887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1dL3AxtrhdkTFqRuM-zudrKLqanMuZIKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc18d5f9e7b4044a5bd0c47d40d241437.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1Ci-Umms_TYX2E60AHAHNWLGFlgEKme1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42c096f1cf604b3da24e4bf203cf29a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1pJcVvphfCHN6y6PwxwAoUu8aPceBfe4r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b98990bcb4492380e8813bc58e3e10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1FmrmpqShbEPdGV1zSp8ETkJ7zAE3tRDI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f8c596b29b94e23984f8166bc7ad81c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1UKPhE15OyWsjtM-83POkY0eoH-EMTpFS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58e12c5ef14b4eecbc86ff778d7515d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1GjG0W8vTHgsXkLbxV3uSajKudJrQWs7K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf3733821ef45fe8a04616f4ddbdb2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1b1Np7lcd4G7dE8ChDTBRhRf6XZ53JWGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1567fb9055694f578b5cc2743a6835ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 18PBnPY0Uh9H9cwMWmJ6gl-G0TGI5-ex3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97a41db0904c4fc793878a327a8927a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:10 PM EDT | User Sharing Permissions Change | 1Jf6Xc1rMiY_PPmiV8zXcalVK2xwY96Fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HR presentation | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | Add to folder | 11QiZndlfzZpolhvmO2JWSxSj1GV5KJPLVyLVaKYXpw8 | Google Slides | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Hiring Plans | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | Add to folder | 1VxhBFF2tPIsou8yb-yaiyYGlRZKSBNl4 | Folder | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltplus.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1UqeEnog_uiUgE0E5ykLvNIr7PA0aJKLI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltqt.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1UtN0-ahLqykPD-NdjQJbJEku3KdD2sJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltresample.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1V5qb3M_lVfLmuzohBcNTMaw50S9LIQuT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltxml.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1VZtVMDxoP5HvdKY4K0y2v10HG60QalKM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltplusgpl.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1Urcf7jYb3wAq8eK5VVqclGwwu9NHYp1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltsdl2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1VEArCcShgDomauvHV9XZjcnBLMFyN8zB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvideostab.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1VEeo9BYRxRtUz195AkPQxFsRfi3NqEkW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvmfx.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1VMn9UO3qZpxnYbHx5FF1qwOxyQElNMIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltxine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1VRaDyzGJbm21VTOLu4ppAQ_BfU5QpgNs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvidstab.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:11 PM EDT | User Sharing Permissions Change | 1VLSEH-kqoyhOa9uAS_gBcFPpdJGw04HT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | westley@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | Create | 1cb2xo2pa4ndaiqJQ3KOS_7oRKAdQzfT6 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsqlite.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1XnzjIla4ZYx1Rqlc7VwRn091oqFEr18P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsqlodbc.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1XvZxHmkj8jk9LKiNPnKnOWKfagelHklC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1LLlxfkamAkYR-FFDT32Y64Z3-MKMIwd_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1LATm3JrFJay7_YDqxw3h5lwN3TUjMWKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | attica.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1K5kC-bBbUnPGRmR2AKHKI45THi5eEXrq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_titles.knsrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1KuzUkSTBuZPCy0mnyDFJy2KyYjLknVxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1KYamJs1DKjuXY0ecDusL30b-nX1snzp5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1KPc-DGQcNyosxQzy4NwmQvjuhYoVQ55k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1L6QDTdpatDVMBryFvVv8FhvRjHv6asg1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_renderprofiles.knsrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1KuWjqp9EUuuj9gGox9doEl8QtHSlAfD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1KK2oGEeQYN-7vrmcayzHDtUFPBzS7elL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:12 PM EDT | User Sharing Permissions Change | 1KZxOs8ZioVsJv3AB4uvNxJw5FdxL71Dp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 14VWAQcy_FQHyvWQ_UswpTu21MT6HiNW8 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | helper | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1WGCDbGIACzkDMpU3StAif5x9f-JEET9L | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 149h5TOd2GM6yLDzFRkXeZRjw31Nr3v84 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | interfaces | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1sjLS3eAWTtd0U0PQFrC7ReKliOodduqJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 14buV64bAacta0Ln3cexRhGW9J8djYFt4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metaschema.yaml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 13foCzAXYXvJSeSp9WJRsfwyeRDgGv1NU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gtk2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 147wDDfar7f-1ZjSRUMLfjxfUfZ_GRVtd | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | services | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1sooGQ9AllPYOf5NFSjCjKkXcw848u3H7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plusgpl | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 14YsFh2h7llpI803yLlFTLcyWqwa2dvdU | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decklink | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 13uMK5-3qnb5WWQrU5z5xnSxynkNEqsb5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1sj2SNzJCk4ro9rTCcYTrwRLzQ2VmZsEV | HTML | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdl2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 14ijCzCZBhtDJ1Mk8LovGve9FGr-bfecN | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.d | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1ssgahdGVM2sjtdY0u6uVvS4YppJJHiPY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | motion_est | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 14O0aGCVr0HcEQodB3gOH5U2-88GR13dA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vid.stab | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 14lSm-qcw4RDyqTIRVPS2lrdPPBETpkAz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Y8pkNf-sjcV7WWPO4mBGc9tWxHLomfA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vertigo.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Tf4HbW6HQCcon4nOJHEfRLfu2ExuXDhc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Particles.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YqFOdAanOJCqPQSSbDKY6ny3rBIK4Tan | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | value.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Tbp2vQpwsek6YySDFu4w9jeBlbMExtO- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Layouts | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YiapY5Z_87Fx7XdoL24rpvjBszi-rdxl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1ZDznb1y9bzCCc334go9iKaQroypvWcc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | twolay0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1TZYW3lAW9QkM01XMOfboPd8JOiqrhNIh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YD31O_W2bV5ATMb_pe3qw957Uj_lyPm2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uvmap.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1TZmiCqDx3aPNxcL2XaaNZrI-1bnSDlqW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | testlogger.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1ZZJg4C5TXK6mTj3qNhMqkLZ2wAAMB8dg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XmlListModel | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YzgzUAhK541zJ1brDPE6JRhFK3Jr1VuJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LocalStorage | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YleocLHsZYbK1l2vGTMX3-SmLUPMBrK3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TestCase.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1ZSaNmaoV4lhjDxfcUMRWSAZaILSNGGrO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YAApwg0hlc8YffV7y_bgnrD6lvSyfIF9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Controls | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YfA_7Gbl-_z1lhp9koYTQmy7Z_8lXill | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmltestplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1ZIGyB6SNFSQU9-mPokPMqu48FYpq7vtF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dialogs | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Yg75kglhZo3j4obGsH0WgMEBTiomDzJ9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Window.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Yye5p2YKq-c2DIf7UiLnSiylE9J1ALB4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xfade0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1TrF6WQTSZZyhLzH77eyT8tzrXleQF9ga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Shapes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YwaFO3E6ZaBVhVq_GyQsSsgZ15Egd8tL | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1ZCZn9nzdFNeCw9cfrJGzYSeyGwp48ccj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | declarative_multimedia.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Y1Rjof3GL9vGVY9iYG5ht_-z0Tz9iJ7Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtuiotouchplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VgGlxaAf7PafNkwAv-mO0DxmRWgFoeh8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SignalSpy.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1ZP_WINeV0EAzClz0GqQh7RLWBvqQGlbJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tint0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1TOtOwkb3qPDksSXGRcMQgKGDBLwBoqT3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threelay0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1TFeTdTpDwEabfFsafjmXn-klsjQwS8xA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PrivateWidgets | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Ysle11jE8gVcCFhAqZ8BNKrq9B1qd1b6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Tp-ACAZjZCJzfT-nmudRzly3zSmmNiPN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transparency.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1TQiJKhEHXxJn3X5PpgXGmu1ksHyk_hYE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeout.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1TOJ1Q123ckGpw6qygP5eJ2vbBWVdBf5Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Extras | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YglwZoACrXqs_Nf82p7m2Z0pyioued3s | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nextcloud.def.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-JOL_A9GSdUxsYuu0jzVNcMaCloNFqDI | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nextcloud.def.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-JOL_A9GSdUxsYuu0jzVNcMaCloNFqDI | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http.def.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-NDIqmzYv_vtzpBll1chUrC_xRYCM72V | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http.def.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-NDIqmzYv_vtzpBll1chUrC_xRYCM72V | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SYL_library_graphic.psd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-VbXSs54qFSZcKwnFshSz3cHVr-5Ysfo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SYL_library_graphic.psd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-VbXSs54qFSZcKwnFshSz3cHVr-5Ysfo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sylabs_logo.psd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-_zyA7efw14E0QLDn8LOxROEuKkZZjzl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sylabs_logo.psd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-_zyA7efw14E0QLDn8LOxROEuKkZZjzl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nextCloudPi.def | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-JjCT49RCevK9b9yU8ugdSwi7phyUPtm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nextCloudPi.def | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-JjCT49RCevK9b9yU8ugdSwi7phyUPtm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | install.sh | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1U4iVNYG-PqtjHqvger4MuNMvJYhV2_Vb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | install.sh | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1U4iVNYG-PqtjHqvger4MuNMvJYhV2_Vb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | big-back.jpg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1V9KO-Cl9gQlkm-VsLb3OHKpDk6UhbR9E | JPEG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | big-back.jpg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1V9KO-Cl9gQlkm-VsLb3OHKpDk6UhbR9E | JPEG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flyer - Back.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-vFeeRudVcaN3fGJhWPLVAgXawm5plwC | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flyer - Back.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-vFeeRudVcaN3fGJhWPLVAgXawm5plwC | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Poster - Ask me 1 - 150dpi.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 109NLDBoStf2LBNy2DBPiPkMCJ-VEH8wv | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Poster - Ask me 1 - 150dpi.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 109NLDBoStf2LBNy2DBPiPkMCJ-VEH8wv | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18Floorplan.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 105b5rBCaqV78FziKe-XC7UA6jeEVzeqm | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18Floorplan.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 105b5rBCaqV78FziKe-XC7UA6jeEVzeqm | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | def | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-4HsBLftYq8alvAIJE6W2WTrbxfpBqyl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | def | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-4HsBLftYq8alvAIJE6W2WTrbxfpBqyl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FE | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-AGdAXNgS0G3FtRVE_Ds3Fwsphf9XaTQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FE | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1-AGdAXNgS0G3FtRVE_Ds3Fwsphf9XaTQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VLA6C-eTxb2tNdVoRBJIH5JRRfr5O6qK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VLA6C-eTxb2tNdVoRBJIH5JRRfr5O6qK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | palette.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | palette.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1U2_VlK3G__-2o_5NpLWkE_fyO1_XS3oK | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18MapTrace.ai | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1U9qKcWYYSXLN_HzDhDNXsQrQcyvQ-_b3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18MapTrace.ai | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1U9qKcWYYSXLN_HzDhDNXsQrQcyvQ-_b3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgenericbearer.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VeRh5O4MMgTbjmoguba2fplymvfZ6WlT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquick2plugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Z5wnueRW0Z797kW_ng28b8Qx4yBdYplk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Z2N-1wVd9xW9c5xdgMRVulIAk_qeaKpB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Z5QoML_-1-DnIgglVX3NJozviuTGdC45 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | twitter.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YQVPt172KzOrrfSNy2bHYOWMw1TeBHRb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | twitter.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1YQVPt172KzOrrfSNy2bHYOWMw1TeBHRb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Poster.indd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1UT_SldRvTJmTjXBddO9aemT3HTH0vdxy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Poster.indd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1UT_SldRvTJmTjXBddO9aemT3HTH0vdxy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Poster.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1UocZF0FHKjc6I_oQ8HOO8QaQYZ1QmFTg | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Poster.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1UocZF0FHKjc6I_oQ8HOO8QaQYZ1QmFTg | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1Ur4jAsZuIPtSXqay6MYeLCeGA7rs_YoD | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1UsYnn8YMcTq68kaav4Xrm2-NWhnMCgdp | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1UsYnn8YMcTq68kaav4Xrm2-NWhnMCgdp | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | misc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1V-Xz9uW-DOu9I_5Xa0DxjUyp54uBz5Xo | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | misc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1V-Xz9uW-DOu9I_5Xa0DxjUyp54uBz5Xo | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back 10-16.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Back 10-16.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VBguPBTRjIsXSi8YWxO4bW6x2qdjsaYt | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front 10-16.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SC18 Hunt - Front 10-16.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:13 PM EDT | User Sharing Permissions Change | 1VDPU-svDq698PZKNzkUGFQI04DsK7-gc | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Nwalor-Chibuzors-Resume.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | Add to folder | 0B4lS6Q3CKAfEWjBXWnlWUC11UTBYMHBqa2o1WDJXSUJqSVFV | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | services-frontend | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1-oF-haH6dT6vRkZHBCd80VpH-ir747bv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | services-frontend | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1-oF-haH6dT6vRkZHBCd80VpH-ir747bv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Webiste - Update! | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | Add to folder | 1LBwggwvwm5xMYVpQ7CcQb8pSSbfMdYiq91iFUdKa3vY | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-30-16.mkv | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1aVP6Y7kRUSmG8KN6uoDuGM3kEFvC4yr4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-30-16.mkv | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1aVP6Y7kRUSmG8KN6uoDuGM3kEFvC4yr4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Consulting proposal | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | Add to folder | 1V67D5-Cp-rV7Ju4R7AVYkIkAFkt1U1dTbtyOGcmz7pU | Google Slides | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-32-58.mkv | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1ZyY-xAlVegrQxSIJs_IbYWvXtR9i0FG3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-32-58.mkv | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1ZyY-xAlVegrQxSIJs_IbYWvXtR9i0FG3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Professional profile | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | Add to folder | 1djqD0dT6AtHk6_UbICA_4-0QEV9KFG029nw5iD6ZUUg | Google Slides | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | recording.als | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1GnWbHZWb7SrybDkFJtHG2ElCwScQpEn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1GxIquZB4DHsQOM5uIoPyLPAv0B-SYzHd | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1GxWLQLbWupYUN_flK63d-9M9vUUuY8qq | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gantt chart | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | Add to folder | 19RWdGLJRtlg-NQHrdmE6N4vVJ8AAgEP_pgfTmt_ijm0 | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-57-18.mkv | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1ZuIG2y4yjhN-jMQk1FjwYyYlgloPNgUF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 2018-10-08 11-57-18.mkv | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1ZuIG2y4yjhN-jMQk1FjwYyYlgloPNgUF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HR presentation - Pie chart 1 | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | Add to folder | 10wwSDqBE-VHOmICZ5_KcrvYIQJM1Tggexs7UT39YCT8 | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flyer - Front.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 100zSMBZclpbMIIYoePCk5hRtQ6IZ4sR6 | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flyer - Front.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 100zSMBZclpbMIIYoePCk5hRtQ6IZ4sR6 | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1FyI6CVsPxFufBN_Lz9P6yPS1iPony7E98cu1-VtoBj0 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1FyI6CVsPxFufBN_Lz9P6yPS1iPony7E98cu1-VtoBj0 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | noise.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1U1-x-8vqc-ibWiMoFHHN8BXiaDBFXofo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiod | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1Wul0l0vTCtH_t1HIeaGStzsbAOu6K4oR | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_messages.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XWoUaD6L1b-GPCuMrnliY1a5PUPtk605 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qico.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1VwucNRGpvXxEae037qG1xgDWn2kerkGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltnormalize.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UUrhX82i3dlenLrx4DkjbB1gwSUiE_Yb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_quickprofiler.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XdhwHXHunn1i6kUn7li1ao-P5ePbrPj1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_local.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XVY5QtXxRCRxFNhqmz_andW1AwSIB7FH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwindowsystem.platforms | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1WxoNGJr0oTqYWm-19gEanMkmeZ4KQM9Z | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltfrei0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UMUl0OwMVSDcLXsb00BOsP5YdnFcSZ-E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qjpeg.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1Vzz0PYULwX83QCmFYFAXzOiz2zsCg1VN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | labs | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1Y0jdlpqdqJfcNmLfnaL2HpA5MifCg-Ef | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delay.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1TyrwRlfkYvGne8zgKv-7Zq0Q3lZgp4mD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_server.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XdlcCTaZk7ytWrIYU34zZ67a2Nm2vhCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1Tzh56NnVaJhBoi4cEXF-COff_y3yZrTt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktranscript.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1WLe8AIIi6Pk-X2fnfyfDl8MGpLXwkVGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_tcp.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XkERlCYvLdso56g3gM7yKTY6V2FUfOHk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_nativedebugger.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XcSllM0psu-igc6lx9iZprHsTI5i6jnT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | windowsprintersupport.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XIpnf7fAszFpFQTeLWi6PF3A4rVLzpsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltgtk2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UPR1beI6pbTGOfaq85al9uKstwgpvlPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1WQNRfP8a93zC7gIPqFUQwuShhprSl0Mc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kded | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1WNrpmiLXuNZ-V50dUFSJdPc_HDsorumX | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_profiler.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XcgM__prASld2Vr50MCSbcmhgkkFjKVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_native.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XZl4c554d1WtLLb5bCrqblzBDgotY2AT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amp.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1TyG54nr3D0P0I3i_fv-GXurLayWXQ1SH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgif.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1VsrmZUgz0-p1jfxEKcnqmqdCv6e5UVOj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_debugger.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XMbbLqmwdc1WLXIbCsu5AMd122kQjGrz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltdecklink.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UJmPFCqPx_E37fK5U1Fn7dg7RBBD8pEX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltmotion_est.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UUOHHdNSxndpIiRCNhDuCRLCAzc7n0kn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | urifilters | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1X-mwP2Jj7emkZzp2B3oHROUH0JaP4Wv5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_inspector.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XUstu9m6Y-P3MKXE3pOpMuGxr8q3LJbf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltavformat.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1U3zJ5AdERSkGjrf03lJCeysEtypOjePL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltcore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UFl4awKUEyMVyXcuY2xqGHTfjrKPoXbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltoldfilm.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UezqFDAm9a6LLOtHtAkG4KD8C85enl3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwindowsvistastyle.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1XvsOqvzThWSo_fx9EO4anvrRvm53jQIs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1U2wRrRsX7gOMz3xV0Kq298befDRfzb6Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltkdenlive.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1UQn-1c1YDCdgTAXaCYTiDDrOFcZ6W4d- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvg.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:14 PM EDT | User Sharing Permissions Change | 1WFChvKqB_XCyfg1nhJmJhq27Hf8o0aMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | utils | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 126gkxBQpb1TPlgGxUPf6cybiCdX6fb4U | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | utils | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 126gkxBQpb1TPlgGxUPf6cybiCdX6fb4U | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zlib | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1279enL16uVLTUj8UFrnD-MUD5rqC2TLk | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zlib | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1279enL16uVLTUj8UFrnD-MUD5rqC2TLk | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lib | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10tc7T4kvaUalz1VLstcNmBJHl7PIJyRB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lib | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10tc7T4kvaUalz1VLstcNmBJHl7PIJyRB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dist | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10Y1pfG0zEqNqKtnY4xa3FLQHChwdIS2g | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dist | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10Y1pfG0zEqNqKtnY4xa3FLQHChwdIS2g | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | .bin | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 12ell2bYiDL0VwnDqb04iEimI2fPFZKZh | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | .bin | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 12ell2bYiDL0VwnDqb04iEimI2fPFZKZh | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | node_modules | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 11VPykl9Fl4czK6OBbc5__f0WRFYCWDad | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | node_modules | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 11VPykl9Fl4czK6OBbc5__f0WRFYCWDad | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | package.json | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 115AnsZczrC91LbZyi_rQK4-VEHnN4Nh- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | package.json | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 115AnsZczrC91LbZyi_rQK4-VEHnN4Nh- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 116HnWz6NHm0e4cEw41Lb23c6rzJOnrWt | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 116HnWz6NHm0e4cEw41Lb23c6rzJOnrWt | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README.md | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 114Vl1cUuzkK8Zxw2Px2HsOt-769HMN7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README.md | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 114Vl1cUuzkK8Zxw2Px2HsOt-769HMN7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | isbinaryfile | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10N3nkseig_F9Cd0KsK8sfmklTwhJuMks | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | isbinaryfile | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10N3nkseig_F9Cd0KsK8sfmklTwhJuMks | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10LuBBfWcRDFLoum6ytIMib_IqBl4e588 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10LuBBfWcRDFLoum6ytIMib_IqBl4e588 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i561641c864ad4c8aba44030d1fb9371a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1knKIV1Lri57r2c_7UflNTrtdj2BBHKXZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b251646a6a6514739a982a91a063df3c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1uhrCSOMFCtZfz4ChbOqQ9IJOpdIkkTUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre16-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VcTe734tlPLd0FALSZZkjSRgsZlhHeO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcrecpp-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VmzTBE1xScU21foX49uPCplWqxBZvTSX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-16-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VfIKl1Kpj9kSSd23dakx-gb8UBgMDGtq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1V_LPEL0ZV2s9t0zwQ1ZT-RHjtIDBkPrR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i171078de881c4c79b80a01d17d97c725.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1I2NqgrmkWRLzUtON1xBwhClxTG2EGtPU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcreposix-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VqYIBNbQiITNpX342wbWzAZHYRD1-rpw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtmedia_audioengine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1XBCUzsHIjmjkjsTSLITw7f9e8hTV0o5f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dsengine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1X2_MJHCA2nUNREK0i_wGQ2h11N9Mz3kp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b954d421170e04fc184f70b36c6808fe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1ttDoxrXTl5yr8iGjkh47cFd4MESL-ZWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0cc966375647487483052c62852a12ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1vOF-SU5L7ALz2iR_S7JCr2gsqFfRZ15V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1092876e1487479fae2df1e990e86481.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1NkElwQkekkgRUoCjtSqgcH6W931KHd7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libphonon4qt5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VyZQ6fvhExo6Japra5a2sk1PqXg7Ddv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangoft2-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VTU1APx3pHuYr8pr1aT71MoXng7y01UC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i762e22c7cd1e44c6823c55af31761960.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 11p97delCbje_sPNdB-vuY65n639F6Ojg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf0c2ed9c8c413f99a9e795b08ad3d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1OeCnuWezTbsqYWRF07x704FJk1R0nmLp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d0454738af8434884570adfcb03a3df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1wlVZUqo1GEN0uY0T4a8PW70SUvZW1-s2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04014feede9e4e768499bc403bddbbbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1eXofs8vBCUhVM-5UBycsHKChGspPL72e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangowin32-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VYKpOZtp9WVsokERflgKvZGzCwjFKWJ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-8-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VhRgQc3VGBDx7boMP_U8RbDgqoVNksL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-posix-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 1VjK7QjPYv1XO73pLFRvUmZ3N91ILZh6z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postcss-url | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10RYfHspgEvk_NY9kXPn3oUvgaie66Zf7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postcss-url | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10RYfHspgEvk_NY9kXPn3oUvgaie66Zf7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | node_modules | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10L1i8HFKQQLOmKu3woWffJhhrrLVgAcg | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | node_modules | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:15 PM EDT | User Sharing Permissions Change | 10L1i8HFKQQLOmKu3woWffJhhrrLVgAcg | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CHANGELOG.md | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 10UTCcXhFqdhgpfeF7SENwV8VcvvATlm5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CHANGELOG.md | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 10UTCcXhFqdhgpfeF7SENwV8VcvvATlm5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | deflate.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 12-4Nvq1IOJ1Z6UyaWz-Fl5nb2zXDZtsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | deflate.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 12-4Nvq1IOJ1Z6UyaWz-Fl5nb2zXDZtsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README.md | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 10g_K4Tmt_DQAxUk0CA10U1zaOsLMnrlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README.md | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 10g_K4Tmt_DQAxUk0CA10U1zaOsLMnrlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_inflate.min.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11vnncbGJl52FjHxGwwTiBm1BacG_09Vd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_inflate.min.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11vnncbGJl52FjHxGwwTiBm1BacG_09Vd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | constants.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 1342Pz41FrTHuhkVMY6ux_UWf80Xt44ED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | constants.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 1342Pz41FrTHuhkVMY6ux_UWf80Xt44ED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_deflate.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11h_P2zV23mIz6hWXxHAYEx30njRiaZdX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_deflate.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11h_P2zV23mIz6hWXxHAYEx30njRiaZdX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inffast.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 13O5r3YZf4iOnKoWh9ry8W-UOSmWGQ6Ge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inffast.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 13O5r3YZf4iOnKoWh9ry8W-UOSmWGQ6Ge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inflate.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 13BzwnGozAMZZ6B_axRa06xli6B7RwMKP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inflate.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 13BzwnGozAMZZ6B_axRa06xli6B7RwMKP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11NaeEANmI8RgSFSGaNFffzjQ0g0HunDd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11NaeEANmI8RgSFSGaNFffzjQ0g0HunDd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CHANGELOG.md | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11SJ8r6ZV4fEy1rDzcc-k5MLu_dTfMvYx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CHANGELOG.md | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 11SJ8r6ZV4fEy1rDzcc-k5MLu_dTfMvYx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | index.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 10xl2ewkf0YnOUPHAuES9Ov_4ktgRy7Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | index.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 10xl2ewkf0YnOUPHAuES9Ov_4ktgRy7Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 1aUNxuiXDMgvCgR0xmn_tNQmtlxuWwAZK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtqmlstatemachine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 1aYf55-qEVyma8BFa_qPeLWvK84B7Jk-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:16 PM EDT | User Sharing Permissions Change | 1aKOkLGIV6P9045UP6tTsmZEq_vY2kcf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | liblzma-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1V3fUCQPeKwQHaIGEHgvgGj6r2U1EubyW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5SonnetCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1UaxI-LwN-TXbjRx9K-OOWdZbwmsO8jW7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5WindowSystem.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1UxIjWC8Sf7uIcaFcyzrHtHzg3AY6pMiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5WidgetsAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1UuQXYRjq1_vlMCI7No9TvRZb9r9s4SxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkwalletbackend5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1UyqOc-bs-qOqQSvaPwaxbaYQEfsud1V_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5SonnetUi.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1UehpXW8QTt4sYhq4GjJ0DNufvXWPblfs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5XmlGui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1Uyd01DoXX44a-oHJm77JOn7Vjfb9KU5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5TextWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1UnxW_xWWGcPFWPI22oEcREKoNdanWFY0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Solid.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1URCRBvVejh0SQ6tzn7gDN_tV9JWGjpEM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Wallet.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1UtY3e4l-5ftAz-t6deL7i9b_aR2aYxjG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kf5auth.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 1Oky5chs1clmTr_olB84h63_ZacecrNUH | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | package.json | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 10od4tFefoWJ8t7anaH0np22LD9DxC61J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | package.json | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 10od4tFefoWJ8t7anaH0np22LD9DxC61J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inftrees.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13X3ZLNEjk-vfJvZITfn0Lrb8j7WKcrqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inftrees.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13X3ZLNEjk-vfJvZITfn0Lrb8j7WKcrqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gzheader.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13fGWV9WTQ4p0MyD9Fi47d4dbO3pi-Vtv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gzheader.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13fGWV9WTQ4p0MyD9Fi47d4dbO3pi-Vtv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trees.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13eDBCy_k7d1gDkcBXAbWt4HXnaezMOjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trees.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13eDBCy_k7d1gDkcBXAbWt4HXnaezMOjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zstream.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13NQyZU6E_Wz_8J5fOrnSvCO3DHZdn3lp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zstream.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13NQyZU6E_Wz_8J5fOrnSvCO3DHZdn3lp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crc32.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13DthrJUg9tHbCQ32z78hfwpyDhT80qqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crc32.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13DthrJUg9tHbCQ32z78hfwpyDhT80qqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | deflate.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13C-ltUnVcKRfhUXwj9yStTgcKtJVSLqS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | deflate.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13C-ltUnVcKRfhUXwj9yStTgcKtJVSLqS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_inflate.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11cWyrvnZyzNxK9Oe3lZ9QT2XogBWncCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_inflate.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11cWyrvnZyzNxK9Oe3lZ9QT2XogBWncCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inflate.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11yfO3so4E2LQg1L00yeG8SSnpp8bXAyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | inflate.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11yfO3so4E2LQg1L00yeG8SSnpp8bXAyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_deflate.min.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11lkTX51SppA51M_MVRzosqsZfHLG5ylP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako_deflate.min.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11lkTX51SppA51M_MVRzosqsZfHLG5ylP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | messages.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13gZbhod2WwwCSkMcRt0zNthHz5iy2kDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | messages.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 13gZbhod2WwwCSkMcRt0zNthHz5iy2kDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | index.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 10a1hpij4v9Ra3tj8UaBXtuAt0aiJRFIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | index.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 10a1hpij4v9Ra3tj8UaBXtuAt0aiJRFIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 10T-X_15wN2R1klpvBmoqpOg088Xq9Xs9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 10T-X_15wN2R1klpvBmoqpOg088Xq9Xs9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11s-Zk5RCPCH6SKHIlyku_KuiV-JeX2zn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:17 PM EDT | User Sharing Permissions Change | 11s-Zk5RCPCH6SKHIlyku_KuiV-JeX2zn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmp3lame-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VAyZWEgbBQq_OhXKJ4iPly-JjQczYl0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libogg-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VDe1lX3R2IAP8-j2m7H_1HgJhEAzlLp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1L3y98cVNyOm6FNuMKA29v1B6tXyZ6nZ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmlt++-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1V4XoBMX4ZCuZ-eqnioWCK0E9EdxfbQiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_wipes.knsrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1KvmqsH85SQZ7Ft5yDyyYKGh-Yiiv4Qx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1L5nImUQtRU4bkPRKe3UcWy0dw4czBTir | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangocairo-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VSBRQ6nPnfGdF428J_c4cPa17cY2LNN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpango-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VPgtXUa042eV5WBQQyy89P8TobQjVtRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopencore-amrwb-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VGu0ElQjR6Zah6RFfNjTZ0ZWIp6HvKhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopus-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VHen3jpQI6L0yJoe5_xaQ2--JiYTualj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmp3lame-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VAyZWEgbBQq_OhXKJ4iPly-JjQczYl0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libogg-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VDe1lX3R2IAP8-j2m7H_1HgJhEAzlLp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1L3y98cVNyOm6FNuMKA29v1B6tXyZ6nZ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmlt++-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1V4XoBMX4ZCuZ-eqnioWCK0E9EdxfbQiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_wipes.knsrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1KvmqsH85SQZ7Ft5yDyyYKGh-Yiiv4Qx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1L5nImUQtRU4bkPRKe3UcWy0dw4czBTir | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangocairo-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VSBRQ6nPnfGdF428J_c4cPa17cY2LNN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpango-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VPgtXUa042eV5WBQQyy89P8TobQjVtRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopencore-amrwb-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VGu0ElQjR6Zah6RFfNjTZ0ZWIp6HvKhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1LR3b6dv49jPMIVsBwSzcShNI78C1fdY3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmlt-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1V5n6Pt2UhmY81cDeoHqI3HZAmiKw9L-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | liblzo2-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1V4BTvkN8DSRZpV_mCwOzHl3IcrofsEvy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1KLpLs0qZn3SosYtWb6bbyudUoGu6iCx8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kshorturifilterrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1LFdeg4GVb29Pi4JXWoEiy3JaGecBJ8In | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | karchive.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1KBuqBB7vhS46c5BN6OQ5TjU7-bTakVp2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1a5xQKBP_S9dywSlvu2ZC5qPOsbpBpL8p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1a0NV6cgo0mltS4rWuM8kN7LPfAnQy6CA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopencore-amrnb-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1VDzdqysohptbACtDhJRp5O3gDvE6MALx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | modelsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1_yn1j3NLKzjUEW_3lbcWwJ9neraa1M6Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcrash.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1KRFx01A-ecgn70zEq_93gRuJL7cVtHlz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:18 PM EDT | User Sharing Permissions Change | 1L4xELiPjg14MxikiZmEjPacMSnttNRK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListDestination.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:19 PM EDT | User Sharing Permissions Change | 1ZezS6C_M20seVD0y6jl6Q-u8dDUM_Wvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:19 PM EDT | User Sharing Permissions Change | 1XwyEL0QqnRtoatszaRqIUKInNxzp9pEF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListSeparator.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:19 PM EDT | User Sharing Permissions Change | 1ZqKS6EyG3Siam4sbrrCpPiEhwDEOFgIq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:19 PM EDT | User Sharing Permissions Change | 1si9CPvpbFkObwU2IzRaaj5CwHGhAZP3U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml_winextras.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:19 PM EDT | User Sharing Permissions Change | 1siNYbl9Bu-8GsetI0Z6f5Ixd5gk3xx6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:19 PM EDT | User Sharing Permissions Change | 1Zqi_bc625jH_ZpN0W-tlTGTABPB7hzKI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListLink.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:19 PM EDT | User Sharing Permissions Change | 1ZgRoeF71mBn_9f1_CsBY13UgaDdojIgi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sequoia Mobile - FAQs.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEM3d1a2ljQTlzVnN1QTNtYUxSWF8zXzdTXzdZ | PDF | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sequoia Mobile - FAQs.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEM3d1a2ljQTlzVnN1QTNtYUxSWF8zXzdTXzdZ | PDF | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | S1-Sequoia-Mobile-Overview.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEcHdocmpRYm5MZTI3UVRLMkY2V2lwZnV0NVBj | PDF | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | S1-Sequoia-Mobile-Overview.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEcHdocmpRYm5MZTI3UVRLMkY2V2lwZnV0NVBj | PDF | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Remote I9 - Instruction for Administrators.pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEb3JrbnRKZXFlUmZrZldNRHVwOTlVRHpNbkNj | PDF | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Remote I9 - Instruction for Administrators.pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEb3JrbnRKZXFlUmZrZldNRHVwOTlVRHpNbkNj | PDF | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfERzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfERzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Monthly Time Sheet.xlsx | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEdFFOSEdRenk0SThRNVFKdW5LV2JubWlEaWUw | Microsoft Excel | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Monthly Time Sheet.xlsx | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEdFFOSEdRenk0SThRNVFKdW5LV2JubWlEaWUw | Microsoft Excel | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Past Employees | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1UNeihEU0rWIbCPRFHhqpzauTTuUUSI_f | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Past Employees | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1UNeihEU0rWIbCPRFHhqpzauTTuUUSI_f | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Interview Help | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | Add to folder | 1BtgqAa3RnK3QY5wb4PFOsnIpRlisGnoN | Folder | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Current Employees | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1RvzJU4vMQ_-NB9NLDKS_jN_pOX5lHJQj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Current Employees | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1RvzJU4vMQ_-NB9NLDKS_jN_pOX5lHJQj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SequoiaOne | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | Add to folder | 1fxSzYpPX1kOdeQGoD2j0Q_jDD9KZ3MXy | Folder | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | My Personal Stuff | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | Add to folder | 1NcfooOYvyB3ibQIQ_k_k39jEnr2tl3BE | Folder | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | Add to folder | 1u3jNNQn2F_koqqpk0YAZE4e7mRVCuwjB6wIj0Gc7C1U | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | menus | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1K08CaVVKQfHBoODN1YmDNmWmAK_cT3Bf | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icontheme.rcc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1_HLH9k5xcHUxMwmtZQ13RxlM6Mt9Y0at | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1b971fdGnGb7J-Be9FHTTiEkAM__5bO3T | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtaudio_windows.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1VcmeW2CqIcQXX0cIqigoIuDqyF_2MBtK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generators | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1a-rAIJWU8FJkp79r9qP6iDH5GSVsU83i | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transitions | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1bQ7UIALa3lGQZhKQvsaBOIXrnh2-Ycg2 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1_sU50RBD8iCSLqAEsrcRUty5GkdIoXQQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1aEDnInispUyDYF5SSmgBKAbMRcXl5Oao | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metadata.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1_LX21AI-O0gYNjwAg_CyGZnGGbNDESgb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lumas | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1asw_23oivEcZuGac7QABoP_dZC1Ami2b | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvgicon.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1VmW53lNiv-AO5TBL9XI63-NimrlTiEkS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | effects | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1_teUGKeIHx92e_tLGjC1EpX-yZfr_e17 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservices5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1aMW9yOfx0PByhup0cKvdxqdwK2b1Zw_6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_boxblur.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 19hdouqkT7XNWBhIejFroCBcIa-spRArs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_framebuffer.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 19pIzmsF4OmnsBYpYbXbseq8sIQ1PrZSG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_wave.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 19lo8bLZ5zjex3RUsb2zFLzzMFTAMFCdK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth_helper_plugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 1WUZNx1QZtWizySqb6Qraj32c5lBrzSzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_freeze.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:20 PM EDT | User Sharing Permissions Change | 19jt6co1YqsYRC2iam3QrGR6NDU17F0jo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | strings.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 12oPvcggADPNhLfSIs03S4sNDatTR3RRr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | strings.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 12oPvcggADPNhLfSIs03S4sNDatTR3RRr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako.min.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 11jrH_eIoY7NIwCqFQ-KpuY_i9nFw6Qwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pako.min.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 11jrH_eIoY7NIwCqFQ-KpuY_i9nFw6Qwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 13PM1jc0EpghiDbGXLotyIF8XW5mElT34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 13PM1jc0EpghiDbGXLotyIF8XW5mElT34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | adler32.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 13OHatARHouLEotkosXfQkqLZo4GqSd6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | adler32.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 13OHatARHouLEotkosXfQkqLZo4GqSd6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | common.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 12sBiaxAENZjicO2d99HapEXkJ7vx4lrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | common.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:21 PM EDT | User Sharing Permissions Change | 12sBiaxAENZjicO2d99HapEXkJ7vx4lrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1rNnLB25t_2_azY7ZV93aHylF_9suZhTO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1rKCNIVCmz-vt_lT23SsUr7p7Zpty-7hr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | particlesplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1rJ5jyyli-gdNDihVtN159z2kGAxUFfsS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pango.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 19V5kwfxn4fMg5lJg3tK2duh6NNxQJd5p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pixbuf.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 19czSX3PErtJoWUcE-Q1mwdMzV3qkRMA0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rescale.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 19Tsi0nx4bnlyd6jIrfwEPtD7besMvXHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_gtk2_preview.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 19QwRMqoB7QoJTPdTVH5FbUZz_vwF95dx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JOG_Responses_w/notes.docx | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1cNipsvJr7mFzQ3Zq_RRmJID4Qj4SJSbJ | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JOG_Responses_w/notes.docx | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1cNipsvJr7mFzQ3Zq_RRmJID4Qj4SJSbJ | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JOG_Responses_w/notes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 12sWjZdaM2aIMMCu7THrXXBGd5sffYmxBCFTagn1amWE | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JOG_Responses_w/notes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 12sWjZdaM2aIMMCu7THrXXBGd5sffYmxBCFTagn1amWE | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-1080p50_60.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1t1KdypyDZ_Rb_s435egUdIMEmxZqMYc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-720p50_60.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 13c9kHG9eP3GPwtQD4XR6RzfT0IGpPAGn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-720p.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 13ZKMvKm8x9rkrEf1RwnmwWb1Zolya7NI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-360p.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1tB3bNywilR1qt62vmSaB4ziNv_v7EbmF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Backup | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1GXZwf-ZEK8E4sVkCS-Ub2U6vpvojQr8z | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-1080p.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1t1G1PalBn7HH9o7B5vpSQEOreZVQdPxD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | examples | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 13dOH7aNw463Q80Oe6Yx6Ah1rtv3WhfHI | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1GTzIxUCUjtDTAzhb9jwjGkob4OIfHvPM | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtmultimedia_m3u.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1XGHaLCZqeh7XtpryzJl_s4wIdlIYn5y3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1GPXNhHdyKMpMv8z6CwV9olQRHH0yufLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1GK9kQDD1LkOvhiYZk7DJdCTj9OD_glHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffprobe.xsd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1sz07O16rSHeKhKDeb8Y0zlsh1VW3hkUh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.als | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1Glv6zcU6QWJ68zNFpltlTevEdEfZpodK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1GZ3ORLfuRBE7Yo_9W46cd4ztvezn8NXp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qualifying Event Doc - Rose Stein-1.docx | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEa3BYd1RCTUd5ZGg1Vk9SMmlZZXJvZHplUlVz | Microsoft Word | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qualifying Event Doc - Rose Stein-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1rY31vgRSTIoStfQRyUS13jWUw3bXJE8N0MU0IK0fnuA | Google Docs | rose@sylabs.io | Private | Anyone with the link | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC Network Container Blog | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1scxmRwXy1AcBoResJW0Uiwepb-MOEa5D5Lvp4jhiDqM | Google Docs | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC Network Container Blog | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1scxmRwXy1AcBoResJW0Uiwepb-MOEa5D5Lvp4jhiDqM | Google Docs | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Weka | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1juOAJUmK-2NPqMuI6v_jRjND4Ggx0sRdZyMfaoCURr4 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Weka | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1juOAJUmK-2NPqMuI6v_jRjND4Ggx0sRdZyMfaoCURr4 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profile-photos | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1HqwTqRfxNLRISX3ltWSj5sqo1O1slWno | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profile-photos | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 1HqwTqRfxNLRISX3ltWSj5sqo1O1slWno | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nginx-custom.conf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10LodCKOLMzNOxJXJ6PNyjdLj9YvHMPgr | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nginx-custom.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10LodCKOLMzNOxJXJ6PNyjdLj9YvHMPgr | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | config | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10G2gfU15rvGoSBWbM25emCtwjB0rdGxJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | config | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10G2gfU15rvGoSBWbM25emCtwjB0rdGxJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dockerfile | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10KnAsws9zJFHvdlJqyvOv_lTlW8cv88d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dockerfile | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10KnAsws9zJFHvdlJqyvOv_lTlW8cv88d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10AwR8UoduFQ3fg7YBxRzgyi1gZmAyweL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LICENSE | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:22 PM EDT | User Sharing Permissions Change | 10AwR8UoduFQ3fg7YBxRzgyi1gZmAyweL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HPC Demo.kdenlive | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1FlFfaQG_BC3YkxPPYwqXCn2pHoxmDMBj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HPC Demo.kdenlive | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1FlFfaQG_BC3YkxPPYwqXCn2pHoxmDMBj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | epc-demo.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1U06cK_OsMrEDSZup6u4mhxF18UQLfJSy | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | epc-demo.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1U06cK_OsMrEDSZup6u4mhxF18UQLfJSy | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 171018].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KPZhMjgxUp1ZcTHWe5nHDikdZ-QKOEt4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 171018].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KPZhMjgxUp1ZcTHWe5nHDikdZ-QKOEt4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 170924].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KNPLgrInGb-xCuVcHGr36RodCiKAPEnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 170924].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KNPLgrInGb-xCuVcHGr36RodCiKAPEnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0025 [2018-09-12 171052].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KWUBzsI8M8hTH07Duu1TM-_fkI9uyceA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0025 [2018-09-12 171052].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KWUBzsI8M8hTH07Duu1TM-_fkI9uyceA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 171018].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KWKN2M6Z_gPlRNAjLct7Hcx7kvDZETmt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 171018].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KWKN2M6Z_gPlRNAjLct7Hcx7kvDZETmt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0026 [2018-09-12 171227].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Kfs9gXzZfMigjTZcW-uTSWPg_mtu_mKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0026 [2018-09-12 171227].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Kfs9gXzZfMigjTZcW-uTSWPg_mtu_mKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0025 [2018-09-12 171052].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Kd-fzZGI7CmQtsTc8es9oliRZXvKjsNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0025 [2018-09-12 171052].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Kd-fzZGI7CmQtsTc8es9oliRZXvKjsNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0027 [2018-09-12 171300].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KIWl-xlgZfJ_pTOxhXofKHc4EUjC8gIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0027 [2018-09-12 171300].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KIWl-xlgZfJ_pTOxhXofKHc4EUjC8gIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0026 [2018-09-12 171227].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KjqtruSGJ0xY-zRQG_zAHWwElfA6gKQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0026 [2018-09-12 171227].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1KjqtruSGJ0xY-zRQG_zAHWwElfA6gKQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0027 [2018-09-12 171300].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1L1G2gPoca1BB4vtg9mczqKq3AuJ81kaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0027 [2018-09-12 171300].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1L1G2gPoca1BB4vtg9mczqKq3AuJ81kaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Backup | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GXZwf-ZEK8E4sVkCS-Ub2U6vpvojQr8z | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Backup | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GXZwf-ZEK8E4sVkCS-Ub2U6vpvojQr8z | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.als | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Glv6zcU6QWJ68zNFpltlTevEdEfZpodK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.als | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Glv6zcU6QWJ68zNFpltlTevEdEfZpodK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GK9kQDD1LkOvhiYZk7DJdCTj9OD_glHu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GK9kQDD1LkOvhiYZk7DJdCTj9OD_glHu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GPXNhHdyKMpMv8z6CwV9olQRHH0yufLm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording.wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GPXNhHdyKMpMv8z6CwV9olQRHH0yufLm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording Project | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GGeq75xXWvNDAjWPaOvE-efT4bvyZpWc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording Project | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GGeq75xXWvNDAjWPaOvE-efT4bvyZpWc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recorded | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GmrcuvyT0gX0aRFQ2361JBQqvfjq_YYD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recorded | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1GmrcuvyT0gX0aRFQ2361JBQqvfjq_YYD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script-new.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1G8fzjKJUT4ILMu-VIlFf8JdNBmSAytm2 | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script-new.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1G8fzjKJUT4ILMu-VIlFf8JdNBmSAytm2 | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1F_2vluYd-ObhZvb9EteQtY2ojn9OpyfZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1F_2vluYd-ObhZvb9EteQtY2ojn9OpyfZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC Demo Video | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Tytz7nf2asM0uuDP1sowvEQjkwo2coKZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EPC Demo Video | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1Tytz7nf2asM0uuDP1sowvEQjkwo2coKZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Job Description - Technical Writer | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1weX7pTpp2zMDwedmTWBrRmEQ7Bw6fccaf9-E1Jf8mYM | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Job Description - Technical Writer | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1weX7pTpp2zMDwedmTWBrRmEQ7Bw6fccaf9-E1Jf8mYM | Google Docs | rose@sylabs.io | Shared Externally | Shared Externally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1H__-U2hhd2r2tE6zz5FKDcqGX9--urbOXMO-vUsdjvg | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1H__-U2hhd2r2tE6zz5FKDcqGX9--urbOXMO-vUsdjvg | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1AUsb23cF3ru0Lrx5iBU2JdorK26nwgyaPz2hEkLaXd4 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1AUsb23cF3ru0Lrx5iBU2JdorK26nwgyaPz2hEkLaXd4 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | accept-languages.codes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1K5Yid757OLtExi460MD6rHVleftri3Ey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwindows.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1XDqfblWNu3Er6aD8ubcvQYwGf1-CogKC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qoffscreen.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1XDROvleggGPLuZNAoomZ3Ver32FoBlWK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qminimal.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1XBWE-UpBdMfBtPnXQ4bQVrQjeUyxz7Jw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ui | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1LVSWUc5_7lewhlbPhLEll4NhTFBgVAGm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qualifying Event Doc - Rose Stein-1.docx | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEa3BYd1RCTUd5ZGg1Vk9SMmlZZXJvZHplUlVz | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qualifying Event Doc - Rose Stein-1.docx | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 0B4lS6Q3CKAfEa3BYd1RCTUd5ZGg1Vk9SMmlZZXJvZHplUlVz | Microsoft Word | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qualifying Event Doc - Rose Stein-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1rY31vgRSTIoStfQRyUS13jWUw3bXJE8N0MU0IK0fnuA | Google Docs | rose@sylabs.io | Anyone with the link | Anyone with the link | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qualifying Event Doc - Rose Stein-1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:23 PM EDT | User Sharing Permissions Change | 1rY31vgRSTIoStfQRyUS13jWUw3bXJE8N0MU0IK0fnuA | Google Docs | rose@sylabs.io | Anyone with the link | Anyone with the link | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust1.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1ACcqB7wURilaa1m9PzrceukYq5HrZd31 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_tcolor.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1ArSbubisERiWrRxhJOfsfDO791aeJAM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust2.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1ADxPnpqztkuthARrxZwbMcRxChjcyVUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AtwCZnNpy47akQM9YKeD20jjajW5HFCO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AwnUu8Qp-ZmlcLhOUk-Rta8v_to5yT55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust4.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1ANaSJUVW3PChVAp1CsIrl5RV8Sk9pgU9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tcolor.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1B0B3OdFyBTheXARxolqJXtOqqPRRbH2d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1B4nKQ3QqFUN1wd9R4J2oOFjfxOFwSKpO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fdust.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AUnr4Y5t0WnAwScCN1ruRF_8KQj92ntY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_oldfilm.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AlG1_9fsmkajSShkf5SSRGWzj-fySVb7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Rl92sGeBqflhh62B4oHbA0z0djHl0Qqz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1OqlmenOsuk6vsihrxL2HVVXFbV7OgNXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lines.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AvmPHBfN6HHSdkog81NtC_jDKaemlNQB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1QSIXSqRDICC5exOYFELKUSc-PGLCIJvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vignette.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AtgKxqClCPNqvK-AlkY7mdW1_c14HP1A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cvd_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Osr2Y1fBrMKNxCeQkXn1CmlQ-16u58wC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_30p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1PasNkYwJTsscjEzm88mcXNNePWAhnDkQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_grain.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AdvD9rRsVFww1UeO6OOLMyA_f33BgG2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_15 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1QoCgNYTrsnXRoEzDdlRppBUtBpErdCBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1OyOfxAmgZtYFaAzg9ZVzn965s3K5bApo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dust.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AbOt36aljM_0cJ-k1lADpp4_iwhpxvCF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1PMnc0Yydqr-0y31Q-xpfLsspTYokqWjd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1RGj6n_q4Ss_QH0_klboizujc7dflctXU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1QLqmMQon2ukcw_ex8Of0fMm_4-05mRtkJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust3.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1AElNhKciw29o9jZhmoAxorqp9KqiiXAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust5.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1ASOLV8wJymP-4_Mo62MeKFqGcWNi9uCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lines.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Aiqe5iYzEMCjMA7FmneThgPyRhDvkGA- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1rVE41cHVIYFQWJ7KjHC7ptq1t7OPJnCo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1SG_xicvnzj3QHLsUJG3pK8r2mT8cAA3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Oho2lg-geS7UMSx6gtj4ONL5AperSvSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vcd_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1SNu9q59XFYl-Ou4X4_qFkeepphSkoS64 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_cbrts.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1CV4SpGnKSOURtt4yOrnbJ_MCzQlu8T4Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1rNnOIZhEzcHU047ORZqQ9yGDMH3k5Hit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb6076d034f04a66917cbbe587b30f4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 13fs7TAay_tjnMQ9cmo-O2hr8c-FRfrFj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_R.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1TC069tY5eV_iNdPZP2QS_-4VY8vTgF1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_G.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1SyCMeb9OqI3Zn26lViGFRaA_GAwvGEUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8d676f0c3384659967e34ba0c8a312d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Z_ND0YVOYvxlNZKYw_e_VH68KCELc3BQQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdi_486p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1R0nhM4Y2eDwlx9a13KlLkvZRSRfD8PmI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if30ca64ca7e14e319cafc63565ac3877.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Ui4tpEM6hHkcp-Jpvh9vX1ACdMde096y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threshold0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1TK6udii0uTzRmvfavLMQ9b_h1XQ7iqe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lumaliftgaingamma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1CZCAof4x4qUSveQvrhEYIhCZZLca1tSg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1QYYJCmB223IOcU5wfXDBNynoUvptHcvH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26a05d5f8035442ea75f5c4c7da25289.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1t6y_R8koVpuiFO5Q21hbvcQRyJK6julq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_B.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1SsHLZSxMGhS6sKm2bbbWD8dHQ5WN5pl3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_L.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1TBqpMHUKuU-KPJhbZHebok0orBD3t4dk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vcd_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1SQW1z57gD7N7Oc5XaKDJuDZ3FGLZHEJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | widgetsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1rebyiH-kHsB1lH72QB5nCiDfw898teLH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.Phonon4Qt5.AudioOutput.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 13T_E73YI-6ZvtGRZlKLUja3biODT9drX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1082bb2bac9e426e8d50b97c24d2a32f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1YGzP6P1zJL8KNRQTr1pDEeVgpzMn1Baw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1RSwYMjv8ekHtX3Qw2mbTBCtlPees7rU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | subtract.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1SgkyaLMRvBgJaCG1YbtS5rpft5wpJ3qi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recorded | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1LOq6F86Ri7uZeJ1vLjoZJp4jhAnT8YyI | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_50i | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1PboC8xnxTtL1WHSivIlv4JNEOUm1OuJm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3674f3fd67e54fa8a4aa5ddb8653e4bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1wjxG62tddMUipFV2cjuX_EE7w4R37DaN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_I.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1TOO_q9wPKR8pfdC9Juakol7o57uXz5iZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rotoscoping.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Cd-2iBygEHTBdfsPzvH65fvH5LyiUW8N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_burningtv.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1CVIjo5ztjYj1i9AEb0OMCOTP5H6rrdug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | three_point_balance.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1TJ0XcT0FGqmw94pCucN0T2SXNH2DXzO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1QTyAd80BBkuXxswhWkoFufo3dYRJH2Os | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_C.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1Sw-qxBgDgVzDEYRpRpxFv0JL9aq_Qh5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbea8c011fa05425c87097c1829cd120b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1M0MbUrkosqLNmcpVipQ2skoUdFDzLI0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befd45367340d42fe88a46c635014edf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1rCOnilN3KSBlGQXfYY-OyxlTvccikrJ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43acc558214b41cb93ebd06689744d1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1rdAwUhcL27LLcOKokRAABNxiEngq-eKa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | tehRoxx0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1SkEt1MjBGi3lq8cJUouJcjQdvmjWh2ln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | KF5WindowSystemWaylandPlugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1ZtwwkS-nFWEsLmrrRfojUXelPlL5oyGA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1QtsUdMfzEYCZeFxWr04iyS4pq9-oyri9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7df0f5e71e354227b7c2bdb08c1d7286.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:24 PM EDT | User Sharing Permissions Change | 1VwibdO2J8NaNZdxje0DsBPDOaF74n1w5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GiCnHqsA6MEdVsFR9Sacur9Tus4SiaCV | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GiCnHqsA6MEdVsFR9Sacur9Tus4SiaCV | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GTzIxUCUjtDTAzhb9jwjGkob4OlfHvPM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GTzIxUCUjtDTAzhb9jwjGkob4OlfHvPM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GZ3ORLfuRBE7Yo_9W46cd4ztvezn8NXp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GZ3ORLfuRBE7Yo_9W46cd4ztvezn8NXp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording [2018-09-12 173459].als | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GlXd-r03XexuVhcC_9zdkPIn0Hjkx0Nl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | New Recording [2018-09-12 173459].als | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1GlXd-r03XexuVhcC_9zdkPIn0Hjkx0Nl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165104].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JGZ3YiV-9f_myPNpgNoIszCT-ViNf-jA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165104].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JGZ3YiV-9f_myPNpgNoIszCT-ViNf-jA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1qxGaD8jl3Pzo4R994UNUjxMcXP9IuqA3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicator.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1kPNNhK6EZIQ3tvepwFtAgOf5UYAnynrU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenu.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1k4EM-G5g-svNAI5vjErREoRhe-ST5B7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1L252rq68z0g_Q7VXymUofh7y5eZsPQNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qquicklayoutsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1r9IartAteYXPX0cFj1xnrrnhQLsflkUq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlshapesplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1ry5NMTFQHoNUuaH70tIVsNux75eEdDKA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmllocalstorageplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1rFw969JX9ZqNbx4zjHPLMktkBKkpTbp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1rFTe0wAJoFTYkWPQZ5JTPZUVrU78C7Wm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1LC7i6hqeLvkBgQa_z2UZ619rv89Yjp0- | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | designer | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1qot_94FL9j7y1tuqS2fE_L610cB4ocd0 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1jOoXaNiZPe5DzeKibSRKi7iPesMUmQ9S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gauge.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1jc_4lj1ozqUGCtYW52Ky-aW0TuE-9Z18 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1r1KnqYKRLYCs4Lfb9lG0zRBOiZX5V5Or | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1rkR1Ec3IAm_eZFXIVLKClfpfzrR7C68n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenu.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1k2mNtrkAJnGff9OlGXIMp1ahzRnzyy_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1rAfIpaBc649osPsrp0KX21fhBQRHwO_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1kRlWIpQ8RCwVWgRg3fMgf4ZHusVLTOB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dial.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1jXKgo2bdyfMZDRl5N-uNKQyGeyveSk9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1k4mHefz9sl3m888p0tVAOMOJQSySNap3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1qzWiKA6c4b9zqh_c3r1pF_hDx1luQMUk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1rmIKkM9vXQhHFE5km1ij5DOKIlu2BXsO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165237].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JJeWUjPUTSqc0C1sn5sU1H4ukKcSj0iG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165237].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JJeWUjPUTSqc0C1sn5sU1H4ukKcSj0iG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165104].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JI1Szem5INY4YzjD6BkyMM6xlxBd8BBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165104].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JI1Szem5INY4YzjD6BkyMM6xlxBd8BBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0015 [2018-09-12 165800].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JQhttZwVkZwb6q0E-5kGrgIKfOIfgn4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0015 [2018-09-12 165800].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JQhttZwVkZwb6q0E-5kGrgIKfOIfgn4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165237].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JMqPxVO8pGww73NmQL7laZxtK-X2FmB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0014 [2018-09-12 165237].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JMqPxVO8pGww73NmQL7laZxtK-X2FmB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0016 [2018-09-12 165844].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JXB0NVcWJiNNsg4sDS9ZNBKptPTxy9RN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0016 [2018-09-12 165844].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JXB0NVcWJiNNsg4sDS9ZNBKptPTxy9RN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0015 [2018-09-12 165800].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JViM99wtwPGjb3-kc5dNOYPQ3VC4f407 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0015 [2018-09-12 165800].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JViM99wtwPGjb3-kc5dNOYPQ3VC4f407 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0016 [2018-09-12 165844].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JXlg6l7mwmMiKd-5M_afJ_nI58YB90G3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0016 [2018-09-12 165844].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JXlg6l7mwmMiKd-5M_afJ_nI58YB90G3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165940].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1Je4xe2PSHM8l9s8mw8qwynAMi1XSsdw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165940].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1Je4xe2PSHM8l9s8mw8qwynAMi1XSsdw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165946].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JkGzZBl2UCkRBLLc9NTKTlygqEdRffWD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165946].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JkGzZBl2UCkRBLLc9NTKTlygqEdRffWD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165940].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JgbgArUA0gPAeE_zDi-rCiOTcgV2XVgZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165940].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JgbgArUA0gPAeE_zDi-rCiOTcgV2XVgZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0019 [2018-09-12 170008].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JxbGk6-kckVHwNvli2VpoRoqdS32zyEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0019 [2018-09-12 170008].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1JxbGk6-kckVHwNvli2VpoRoqdS32zyEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165946].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1Jo4iu8BkM16yjT9p-B80qoEJxh6pWTtx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0018 [2018-09-12 165946].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1Jo4iu8BkM16yjT9p-B80qoEJxh6pWTtx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0019 [2018-09-12 170008].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K-LbFSyl2P8RVQbYk_hOF3kEKTPwFV85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0019 [2018-09-12 170008].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K-LbFSyl2P8RVQbYk_hOF3kEKTPwFV85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170119].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K-RZslWCXMQDVEl6GuQQElsDv4bEklfB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170119].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K-RZslWCXMQDVEl6GuQQElsDv4bEklfB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170127].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K6rt6aMYzf16_6JXwGQmaYlmDmQy17Ov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170127].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K6rt6aMYzf16_6JXwGQmaYlmDmQy17Ov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170119].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K3PDRDv7qcEp1bVNlefGYlV-bkM5FomN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170119].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K3PDRDv7qcEp1bVNlefGYlV-bkM5FomN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0022 [2018-09-12 170235].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1KAPJy6D7ctU_Ermn-lQkZRNbFJ77WWx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0022 [2018-09-12 170235].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1KAPJy6D7ctU_Ermn-lQkZRNbFJ77WWx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170127].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K8joiGptPl5daYFM5lZF_TFUWR1NdoSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0021 [2018-09-12 170127].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1K8joiGptPl5daYFM5lZF_TFUWR1NdoSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0022 [2018-09-12 170235].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1KJPD3i18pINckceERPW-CxL9Jbs_4f51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0022 [2018-09-12 170235].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1KJPD3i18pINckceERPW-CxL9Jbs_4f51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 170924].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1KKAMbh7v2WG_XeGjrYLkwtQBvUJhmlrj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0024 [2018-09-12 170924].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:25 PM EDT | User Sharing Permissions Change | 1KKAMbh7v2WG_XeGjrYLkwtQBvUJhmlrj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Service.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1UMXxqpXbqlmLqS05WSgGE3QEjtZlqLUv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Package.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1U0E1xcUNnae8tGqyttbiUJdBVATUlVeY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NewStuffCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1Tz9PnIwZU5uddkTdFussjGG_EwTptN2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Notifications.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1Tz_cvzP03J6c7RABPQwNByYtFF4C7g8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Plotting.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1U8LfnBXfwDnN0oqjxJHMVqy0KTBMBMpb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1Tx8ZsXyRWq3-czfeqIZHdKlOwVWd5NHK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NotifyConfig.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1U-z0QD0t86eK7xwrrBy_lXAcSnHPU0CJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5QuickAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1UC_w1rUAMjGF2YQKmSPeZQASiV1hfQ2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIONTLM.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1Tu6wfYquNDFwvA3_vSIWpHVvtKZra-at | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NewStuff.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:26 PM EDT | User Sharing Permissions Change | 1TyTeTe7dwcGLZNRtX1THDWJ0VMPRQuy- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hQ-99tqgvKv9SddR5cRNpEC64c2oreAk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1jROK8moUUlTZxBEzIj2fATdecS3QBvaC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hOe1Ov3HCWzdnl6FUyIhHnzNoQWMZeN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hW46QGldRzs2t8XWeHtTuPdP0RYqIZw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextArea.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hJSK2W7xKdOz_7TE6nVO-Hj5u3R04V8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicator.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1kKnqQ8Gn5R1nhYQgvxOyqg2hKp_tNKGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gauge.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1jrDeH6IGUCeTEni0BiFqEbN3h3uhueD- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hS-xawt1rO98F7T6wowEXBCU0xrhcZ95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1sBRVqa2mliLlXCZwVGyEjAp69VzR7W2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerColumn.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1kjA9JqnrG8oTTBkUzJw-VTZLz4dYkW9a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1k4XsMm3Do5slinJhrk3w1TlaTggTcbSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plus | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 14Y1RRAxAVs5262eZ-XTOd1xuCfVWStB5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextrasplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1k8XKQVhCY_LiETuCmNr-y-gXDr8dYnYa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | presets | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 14bSEGlLorl6izmhchE-nuq-p-CmjQTs6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hepDNsZhua_qy5Z_G0z2oilGfBY-NIfr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextField.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hOZQeqw4bh4Nv_3BnALHMeEYCZ1j4ILh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | windowplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1sImgtJiO7txSRX_UnkWULcXhF5a1vk4z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lumas | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 14CtiXMMqQcGZVBjGqGKg_k-uysYfZahO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGauge.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1jKk-f7XYu_XGHwxm1zQ13KC70R-d0XjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hAaXz6qnOt4wvtKBHKjgePvxdraoHbLy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hYlHy9ndehLwm-UBbSRkJ70uRmLNMTrK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tumbler.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1kf73P5Qg5V2OHtJZGVtPLE3GRQH7Zjqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tumbler.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1kYDGBA_dhPgbs1pcX7M2NWR6u7wIesOh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextField.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1hKxNQTWEPC7RlcvJlCwnescZBzMaR-7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1sCxjiQAueVBCgMoVdZvAB8skIJa00ds7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerColumn.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1kghQEHgRTiwNI09hsS1b8RqU1Cjy86MM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155550].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HfJr9delLRRyVUyv7RVu_1opACENOFNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155550].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HfJr9delLRRyVUyv7RVu_1opACENOFNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155415].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HbJVbGntsDOmtEyUtb_chXBuHK2geqOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155415].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HbJVbGntsDOmtEyUtb_chXBuHK2geqOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-12 155936].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HohSV30yimQkDleOluz5xg1vLKqri74Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-12 155936].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HohSV30yimQkDleOluz5xg1vLKqri74Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155550].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HiuNjwWb7vlbOJWxoptUvpWIKmOkKGyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155550].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1HiuNjwWb7vlbOJWxoptUvpWIKmOkKGyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-12 155956].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1I8JH8RVoceb4wHhlGBnKnafzahnFjyZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-12 155956].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1I8JH8RVoceb4wHhlGBnKnafzahnFjyZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-12 155936].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1I1V2G4HUJSeel0JY3xqYhnKBSpu3SotN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-12 155936].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1I1V2G4HUJSeel0JY3xqYhnKBSpu3SotN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-12 160143].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IDdkCyLjmAdiZdErGySd5CVhldRCq4fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-12 160143].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IDdkCyLjmAdiZdErGySd5CVhldRCq4fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-12 155956].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IDNcZXEMk_WyOmX56AsqsRrab0FRBalv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-12 155956].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IDNcZXEMk_WyOmX56AsqsRrab0FRBalv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-12 160143].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IF2aeKPfCL4Q9FJZGBZTJkojstBfiZKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-12 160143].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IF2aeKPfCL4Q9FJZGBZTJkojstBfiZKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161517].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IGF7KnaGyUzggXAmRfz_0_3v4WMmQILY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161517].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IGF7KnaGyUzggXAmRfz_0_3v4WMmQILY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161941].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1ILLPYiaBTlH9nB2f4TCBqaaLVuRwWwFR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161941].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1ILLPYiaBTlH9nB2f4TCBqaaLVuRwWwFR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161517].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IHksD4dSe4mugaKtpgTnnjBDhyAw2Itp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161517].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IHksD4dSe4mugaKtpgTnnjBDhyAw2Itp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-09-12 162034].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IUQsexX-MV0h9trnc0ZBPQE_jFRbdMUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-09-12 162034].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IUQsexX-MV0h9trnc0ZBPQE_jFRbdMUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161941].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IRORzkZI-mUmNpxYQZvfBOPTf6Odix1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-12 161941].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IRORzkZI-mUmNpxYQZvfBOPTf6Odix1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-09-12 162918].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IYTIrdOzJQDUlargoHpzTgbua4xuUDO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-09-12 162918].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IYTIrdOzJQDUlargoHpzTgbua4xuUDO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-09-12 162034].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IV5yTGVsP74WMB8WrfkfIn5TqeQ42m7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0007 [2018-09-12 162034].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IV5yTGVsP74WMB8WrfkfIn5TqeQ42m7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0009 [2018-09-12 162955].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IesNcsPuEmSD2979j3LEIN-fbJQ-ABP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0009 [2018-09-12 162955].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IesNcsPuEmSD2979j3LEIN-fbJQ-ABP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-09-12 162918].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IYk9-wqL9EHpZjXF5js3p5V8Os83xHcd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-09-12 162918].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IYk9-wqL9EHpZjXF5js3p5V8Os83xHcd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0010 [2018-09-12 164109].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1IjxctEU4lyySpRP6djS5C4c88Qpq-xNk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0010 [2018-09-12 164109].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1ljxctEU4lyySpRP6djS5C4c88Qpq-xNk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0009 [2018-09-12 162955].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1ljONp1HggnP9hIuONk78gGaRZmEk08SR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0009 [2018-09-12 162955].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1ljONp1HggnP9hIuONk78gGaRZmEk08SR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0011 [2018-09-12 164122].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1lwt4rWdtd2W7axyvsJkNYKU9yHR3yL-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0011 [2018-09-12 164122].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1lwt4rWdtd2W7axyvsJkNYKU9yHR3yL-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0010 [2018-09-12 164109].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1lpF-O2L4_uhoha2xoNir_0rrBMB164PC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0010 [2018-09-12 164109].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1lpF-O2L4_uhoha2xoNir_0rrBMB164PC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0011 [2018-09-12 164122].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1lz8JiV3acDls4WjvFoYWlEI_5bER4006 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0011 [2018-09-12 164122].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1lz8JiV3acDls4WjvFoYWlEI_5bER4006 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0013 [2018-09-12 164335].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1J-nxoMmFstwkKMA7TfaHvvSOi7HrZhB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0013 [2018-09-12 164335].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1J-nxoMmFstwkKMA7TfaHvvSOi7HrZhB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0013 [2018-09-12 164335].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1J1hXTKYsHpZKgFtZDGJDiuvFrPSDTACx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0013 [2018-09-12 164335].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:27 PM EDT | User Sharing Permissions Change | 1J1hXTKYsHpZKgFtZDGJDiuvFrPSDTACx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | export | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1a-Ciqhi3oHfE1-5eogFIEDUWrXZ1bsx_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservicetypes5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1aO3DE8H7ITocTp9tewseQJ_1X-VzgYQc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mime | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1b5Pjef2r1p6sDzWJDn1MkSoirfGm0Apc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | locale | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1as2FbyZttJOg-Y9WSnXiFMxxHWVIluQH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1aJ6wEXj8zz6M3qbHaNVgTAX0CcMmhQxr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | config.kcfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1_rUOKF8ra6dAa3SbjfykebckOp41e1x7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | color-schemes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1_pyqdG0KAXAyQ9oXvA_ChA27wivDriIv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ahneHSAM03MO9nPR4Y1eZTN8p2gUQSz3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | man | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ayoi1JC3vEJbuC2nX_OE5rKldmk14CbJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | titles | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1bBf2VH-YQrMbg5VGRL_AfdTT1iQuRc1x | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vidstab.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1TM4lQey4Vp2GMbZsmEwRmbbdl4JnqZLY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_deshake.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1T2YL3wHM79uRnABGXWzQapH39ndznnaa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_decklink.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 190JvUb5Ec49-Z79ZRWZWPeB7uB2kmYiA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ie2s4LMWMACRQidBB_zRXd1aiQfYAmrN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1iblvCSPZcAS15pk8lM-EpDhMnsxWLvrS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFileDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ioFAE8MSdTCMRJe9i8vYUSHjANKxJ8Yb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_decklink.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 193AVpl-gi-gxoX5JZ7VgxMZpstSyN_D5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharedimage | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1_ufix5Z0CHsCHNcN5R0HigJizY_1bKui | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | folderlistmodel | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1_k22XhtmFqk2dr_a8XINsAOYBFRQ4LGP | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetColorDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ihEkouiSw4OOrxYF6o8m-kkUc3Yv08aa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetColorDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ilyxWQ64SHmzXGWFOexNZrNjoGntenRh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultMessageDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1iae3jY7tGvIN_a0Vcc16iSwZ84ZilNbj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFileDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1iqVgLvz51yUU1lhkFlTqhFuJcoqUPco0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFontDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1irBD_wa2KeTEdiPxkwl5Vmpv_BVpVOU1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | handlers | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1_l6_RNSh35nz2aJrJMXLi2yZ_C8nqK75 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | settings | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1_lgMhTYYlLsHGTkbcGZdZJwcbbfB69x0 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultMessageDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ibKLNn7GwlCkHVDpSsVXK4tGgipaCWDN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dialogplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:28 PM EDT | User Sharing Permissions Change | 1ibX2OYr-5K4mE7zy4xWptAYaMsM3Ib5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1Gl1Lf2KEauTJXiZkXAGfrspW5SRVg1qf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1qZvYF8pVa5x1w5KvedY6AYYInThMz5xP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1qrERbHR3A7a2w0gArCaisLSVkfH970Fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1qeutkola78PqSa9wRtEGHq_t47JpWm_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1qlAGp_lfgvqb0d8sM07tudOfehal3bPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1Gma6C7VMaCRgwZgWQISCfeLf1lNPg79D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1GgeCciJFFqnrT-DSzWijTYq2a5pIPCF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1qe9fsjojt2ZD9h8x1XOgOJD2clQ-ZlhV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ui_standards.rc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1OlwH_ZjXzsKPgH9BTZ7lcUN5YP31SVV7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remotenotifier.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1WZFY91BgIT1HF-FHdub4QYK37Doxx3j7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1WVsrEe8dAACRIkbGjyOV4bWI2ioZ4_VH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ftp.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1WeHIbd25sB8rTCv4uH_D1MWtBxUGk4e- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | file.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1Wd6JA1KCxiO7VMQlh1ufLBAr-UgQd2eB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1Wj3Rpwo6F4dQFrIJHBmfiJzEGhiMlLAo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remote.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1WlCKcqRK_bq6DzivKs5CaSfdZz0rmfYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trash.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:30 PM EDT | User Sharing Permissions Change | 1WmfDe0gHZCsJwpPB2u1dZUl-E9qpdodv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020020].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LsmUUN76FWLAOED3TsfXcn7otnpdlR3P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020020].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LsmUUN76FWLAOED3TsfXcn7otnpdlR3P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-11 020134].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M-e4HbeRK1fFOkDhsHDH9o2hNv7Xz1u5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-11 020134].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M-e4HbeRK1fFOkDhsHDH9o2hNv7Xz1u5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020100].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LyXY1LIYREsXH6wb72OHDiKFTH-_-4gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020100].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LyXY1LIYREsXH6wb72OHDiKFTH-_-4gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-11 021324].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M3aCGp6f1dLfND-J_6xwZuAdLxRoL2ht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-11 021324].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M3aCGp6f1dLfND-J_6xwZuAdLxRoL2ht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-11 020134].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M0dJgIUXPYqSTgnST3zW8SanYve-nAfw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0002 [2018-09-11 020134].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M0dJgIUXPYqSTgnST3zW8SanYve-nAfw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-11 021552].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MGM8Hh2Xm8rvK9J0aI8mJWzBf6Qdg5Gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-11 021552].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MGM8Hh2Xm8rvK9J0aI8mJWzBf6Qdg5Gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-11 021324].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M3fnCoM-XVK119x2Zpo_emkFHJ_m2s9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0003 [2018-09-11 021324].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M3fnCoM-XVK119x2Zpo_emkFHJ_m2s9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-09-11 021709].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MJ8HUe91TUhZ9DxH5cjjy3L7ewm1Rvpw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-09-11 021709].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MJ8HUe91TUhZ9DxH5cjjy3L7ewm1Rvpw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-11 021552].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MIILf-tTHKii408R_67o0HSQAQNyMrQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0004 [2018-09-11 021552].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MIILf-tTHKii408R_67o0HSQAQNyMrQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-11 022031].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MW2-V92V4fuwYPxfCQrx3zcGuBw9TBR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-11 022031].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MW2-V92V4fuwYPxfCQrx3zcGuBw9TBR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-09-11 021709].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MN7up1DUVToBCG_q243ZEXWlGh0OjaGL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0005 [2018-09-11 021709].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MN7up1DUVToBCG_q243ZEXWlGh0OjaGL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-11 022031].wav.asd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M_6eLHIAQyNIAF2g9LcKEjIUeAo-LIIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0006 [2018-09-11 022031].wav.asd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1M_6eLHIAQyNIAF2g9LcKEjIUeAo-LIIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-09-11 164237].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MfDZdgQzPaltWFuNQBdadYkzCtDNlYuW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0008 [2018-09-11 164237].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1MfDZdgQzPaltWFuNQBdadYkzCtDNlYuW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recorded | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LOq6F86Ri7uZeJ1vLjoZJp4jhAnT8YyI | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recorded | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LOq6F86Ri7uZeJ1vLjoZJp4jhAnT8YyI | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GB_z3hshplyHroDfO64ZLtvgNUE5GmLt | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | script.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GB_z3hshplyHroDfO64ZLtvgNUE5GmLt | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LC7i6hqeLvkBgQa_z2UZ619rv89Yjp0- | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Project8_1.cfg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1LC7i6hqeLvkBgQa_z2UZ619rv89Yjp0- | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFontDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1iJhp0W9Y1sTAi9Es5pn7Udsw0sYe85DJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFileDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1i6-__O8nlD5gXWIVIi-5gSG-kofCralq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultDialogWrapper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1hrFfKELonah5xgwRHU3iWzD8Ny3QI3zO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultDialogWrapper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1hxD0DlISJRK78JX3PmAB72R70qoz4c1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetMessageDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1iyy1wmr7zxTqOZ2rBFcr5iKyOGOhARpi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFontDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1iVPWsbRWHNucokSjogwF0jcDjkgBq7AQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFileDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1i85BNUiO5j0WsXpfWA2b6S4PvGnIzKS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetMessageDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1j3IQJtSl9D8OiNoGsXRkKYMs6hDkMp6Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFontDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1irg-ABTKc_E2u8G-A6lczNyhF_w_Cch6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultColorDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1hpo2osWvoAxgIrQBCtuchTDOoHhwiymw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_d2XvHcr66n4x6ZzHyZPGg6uFnGJ29y- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | noise.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1nULiMc5l4MEPD6rGyzXNzPhDBCkGEyNy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_WzJLNi-xMPmZ6jJsOxe115CABo79rTC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrolsaddons | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_R3G4nAg3DahrtLI7NSsS_GWpJNKCo4p | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_GrjejWwYtCMrGGZmssTpS_OWpS1_6ZW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | count.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1nPc5Ddhx2erc2LTiSt3S9pB2yQ5Y47nb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_IG-5YEipEe5CzBWjppT2HH3kpLNg3gx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | newstuff | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_akURl0ExX2_3JM4g-R7LjvBUVl-kYeF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | private | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_cUphAly2LT9wIWPhwuaR9UsbwwaXLa9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_Odhxbyi47zh3vTN3UhctEwpa-fPjNV5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_test_pat_b.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1nQLs4Pu3GMd7WezM3k9q5XeGWRgzFkvk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | draganddrop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_GO3h1b8GXXTi25XZDSaXVSTpg5S5EK_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrols | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1_PSPuwiVt9h4bfOwn6vpNIR-NmucVo3e | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GxIquZB4DHsQOM5uIoPyLPAv0B-SYzHd | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Ableton Project Info | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GxIquZB4DHsQOM5uIoPyLPAv0B-SYzHd | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GxWLQLbWupYUN_flK63d-9M9vUUuY8qq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Samples | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GxWLQLbWupYUN_flK63d-9M9vUUuY8qq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | recording.als | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GnWbHZWb7SrybDkFJtHG2ElCwScQpEn7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | recording.als | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GnWbHZWb7SrybDkFJtHG2ElCwScQpEn7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recording | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GZ8Q1OSXRJ6wXCQ01TbftgEFj0-vzpzP | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Recording | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GZ8Q1OSXRJ6wXCQ01TbftgEFj0-vzpzP | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HPC on Wall St Script | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1yIV2OmXb808Lty93ytrGAjmNZxAW2ktnbHKVRwxzOps | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HPC on Wall St Script | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1yIV2OmXb808Lty93ytrGAjmNZxAW2ktnbHKVRwxzOps | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Cloud Services - Shortcut.lnk | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1Fi4KIQ7I0L10Qwr6ByIB9iT2fgeAVF0F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Cloud Services - Shortcut.lnk | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1Fi4KIQ7I0L10Qwr6ByIB9iT2fgeAVF0F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Youtube | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GduFozCNjCM1igP0EjKd6-8A0xTR61lX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Youtube | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1GduFozCNjCM1igP0EjKd6-8A0xTR61lX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155415].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1HYfwFK-eCuTU9aj0_dKB6dW5vu14eXX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-12 155415].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1HYfwFK-eCuTU9aj0_dKB6dW5vu14eXX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_sdl2_audio.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1SxmmWQbCPxr9kxRysz1mH8Mm2jiE0krt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_sdl2.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1SsK2ufWI6V3f_ItbMPjzbEVz547Hg4Lz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vismv.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 19xGB_JPFOY9JL7vE6WP-xgPTpE6kYGlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_autotrack_rectangle.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 19rewrBJ54Yrs3E5IK681fBdixhe8TKEO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_motion_est.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 19x8v9XJFBZg_R2qcbeBXCKTT2s4du_gZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_slowmotion.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:32 PM EDT | User Sharing Permissions Change | 1A3CEL9jaYfMuoEZaG0DXTzqHXO8jZL6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1kTGmecgCaAHF6UHbZf5d6EDgDhqXtf4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2da862fc242466a820fa797e0f486da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1NZx7KVaH5hn2SdLwIpoFx3CftsfVct9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb4854fe7544475fb7cdcda9c1baa574.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1APhxApfGXx2fYuKp2ZcxFMRk0ZOjtYQy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic35adb96ccec43349993cc0b6425ed39.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1MmZ3YhmJBLK8oMYhkOEq9K-c7ux2bsfJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGauge.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1jJ3exMQr0b6DnRMWRGeqBOxY5Laq14re | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9187db400d242dcbae7a667fef9b545.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1Qbvv_82D1KLK7wKv4VDD87ClEYFgdwbn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dial.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1jYQdwDiAr83Ifr6Wuf3B2ysJzcZ8tLO6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74790be3d5fb4b2d90e340cc241e0512.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 18O3I5rpmMpJufW34d6gA_u9jDqJUgnAn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8055a81d93da4a42953496ad0d9baf50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 11yeZDT3LDQjio69ny2BycpKORLc5lwww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c4412f7831f41a088c3428940a746a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1IuhebWWr27DDejxf26X-uTdhmEMIK725 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0329f62e0bf44e897947af0edd363a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 11T16xp1_MjwHu_SE-cUR4z8-OzSGb5BN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dd7582a1d95448db7b2d06ad75e0726.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1GznZMjRCkG1H3bXb5_FCVkBmT-mnGxBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcf66aadc2b448e3935fb4097a7f0030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1BF1OR1OdCq2RW5A7k1t-AckF_LtleQls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | interfaces | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1ce4rPk0b28KgvWioACeoNxtjKpA_RlCL | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | services | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1ce9FD2QAJ6I_8b2Gwd4Lu2RL-vqyZ8jp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Codecs.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1SdHdvCN1skYZLZ86wTqNxTxVag3bl9E4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1T0xHGZxo1WwL77KI-wMuUjD9hvYlvD9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Completion.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1SirUkMdwr4W4BNzAtVrfdxD2UgVKlVL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7b2d2493ede4d64bd4392dca7c97af6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1kr6rS9WNR6k1nabdFcUOq48VntKly7L- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5DBusAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1TCpm5d1PNHzlJS5zmh9Ex4xKKWDVfzt7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i059671010e1549d59b28a82915475d21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1TysBysH7_X4zQQy9nMDbV4qNdFErkczo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65202f2e11a644d5b99dd72b81131dd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1UTh8_f_B0sNATLLI7gP9PftMjOef7avJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16f203fbf6c947078ead578cc14e8dc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1gMil_3GYRjLnhJJPoNdWKBeXca10CZ1v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if85a7e5df9524e778fb0f4d9513b9dce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1jWunJwHJWmF2NjTyiFG5_ahVtOcE0R7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5CoreAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1T27VLfp4xm6-N1woSrDo-_kcm94a-EXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ee686c6db9b4d0ca739e3da83bfea9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1j186ephMi3feG6aQl9EZPYblglcFzHrG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5CalendarEvents.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1ScoM9fGTyT2pRpN7ywwroiDj-n0iPFPu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea45574f602c49269ef299d2dfadc5c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1mb3s-z0VDjHMERlh-1LTfB4dtA09ClJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic98483462e0f4b62b96cfa1ff68f1f55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1l4PJ4HR0Hc6jblBstAT9KQF4fzvQMQZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1SwQAcGdtTw7JovsKaZ3fN0qHKFel7QO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpasswdserver.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1ZtWfHD3C16TKYLyD80nSjN9ysWB1pU4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia35adc20f755456d94a0f72ebbb689f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1ViKWAnZ1-lGNgP2ieMU6yTyjhRKDjE6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigGui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1SyAJRXFewCmy-5ViBRgR_NNdBWJKCtaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Crash.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1T91IGSnpwHZzyu7rATmp41YxTjqfiog4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kioexecd.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1ZrpJ6j7K4wcBp-mxyoAPaKYJlxveg9jy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Declarative.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1TJwDbosuZUZBI69TM1Owb0cpZolUxiVj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kssld.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1Ztfg-gxyH_t0hnutTKtS0ddAtYAPYgP9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30f002c54b664ef89565f9d63ca47270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1jeR-igffrKV2X6aROnVJHa0BVKlxFmpb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fixhosturifilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1Zuw_lWIbG4rjM6YJXcJU2hsJgqPnQuxS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kurisearchfilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1_4ls5T3oK6FBa2wGqrr6jwlJzVmkVVcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kuriikwsfilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1_2ig91-n2aDYmY8O6NbWMvYdnmH7yD9p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | localdomainurifilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1_7FG-K3VYWx2uhhmweXGlyCOviSp8Y8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kshorturifilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1_1hpS1Fr-KWpLoQ_0cgYZJrnfq37sM4N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020100].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1LtEa8HjRbYHfvpfTaTtURgeKJ6uha1uJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020100].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:33 PM EDT | User Sharing Permissions Change | 1LtEa8HjRbYHfvpfTaTtURgeKJ6uha1uJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | applications.menu | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1OfirkZ4YHzA64TAUa9HWTK-KOfulBiRg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 14xYTX0GoNWnjuxhAngsoRfvcGebJPWbi | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtblend.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1HEj9JslUbxErVyOTcRwIGuQOZ93kx5nf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 13hBWYLgY1ZTnY2QRVXrcnU-EiTVjdnFD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1RW0rU7fHkGVWl1xLDwgH_yW3mqFDaL1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normalize | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 14QjCG4f7__F84o5S1eBE0AZ_vo-CUV0e | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1Qc-JAUxsYmVRUgCjnle2QpPbQz0n4NnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | core | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 13nO4nWolIO0mDdrqkLcd4bLh6gJnK75C | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | feeds | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 141DO6Tz3sB3tNhI2OksJn5LiflB1sW2W | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cairoblend.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1H6BClPN4yVDLjB0u1mlwl53c6D4PZ_z6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vmfx | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 14vSpxYCA0hjUI_yZ4mU3EpDSz8IdR3Ps | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_25p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1PjTdiOR9Yn7VX2f3Pz6VDTSGtNZOrJEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | videostab | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 14s4O9Nq4G2sCjtg8tZXbCwk--gA22Ta6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_60i | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1PjPlY2bs7zv-xU3iWEwLfJBlu0M8RHOZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1QWsh9HcrYMU_NFGC4UxqeXEHohCklFhq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1S4_5ncBTKGv4WisLfnGPWfYKD1cXA9Ec | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 143oyS2bUywgoul5F_gEJgtoWf1uTSwu5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wipe.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1HLHsTNkbPRNIRtmC5Lmqd8ychFRjBvl0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | resample | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 14iXOl_fPeg4SIU-kdcDV7CySp6mr_KYM | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1RCZjtPrXexPyoSjT0QnbRNstvNFLFcs8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cairoaffineblend.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1H4_wVsdH8HSgQNP6ZySg8E5s8DARQC5F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 14cOrzy8malS9NuMGBNove20jg9Ui_9rZ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_50p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1PmWUAiCC9PTVAJvRZGny9A0wqcdXgcT2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1Rfb0TtfBJdb8CZUXTGyx3qzJBe_NeqAd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1RprvjUUq8UwK6gQrjntHxwkKbhwHk3X7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1p-wqyUTJRipuyxHca2fBvdeD2r6cnDP7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:34 PM EDT | User Sharing Permissions Change | 1pE3Hqa5QZbOAo8mpRXRJytnRvMds37CV | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1Tnj9BL6GfBBCpyc-rh86ihO5QNHYNH_5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ItemViews.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1Tl5L2wfFnYgsMHhbAbJ2RQ5LZ-FC7Yhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GuiAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TX0Xs1BmH-jC5g0Hs275bmypXmiuqFKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOGui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TrfMidReukbtojbyAFDZFm8p1Bgx1uv2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOFileWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TqZQzl4bLbG3KCD4t45k4p_TqNF9CF5x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GlobalAccel.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TK13XStkGRnAYxk0JevcQ8R2zBcuJEjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5IconThemes.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TdqzzC5m4PPQizuXDNb0nJw7A1xUjfZ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5JobWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TmGAgLGLhCwVG6nAZpu5-LOrjFzBo2g4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5I18n.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TdL0AvQc2_0M8M93O4PZejthgikIurlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GlobalAccelPrivate.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1TMcPdkKlgzPYZDML7Qfl-1EH5KdSaP6v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextInputWithHandles.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1nzyAh0aF10hmHs7iY4Kvj-RyXHiIlm2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextInputWithHandles.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1nzyAh0aF10hmHs7iY4Kvj-RyXHiIlm2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Style.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1nEyAdJeXm1bzQab6yEyfKEbcDgHe_WuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Style.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1nEyAdJeXm1bzQab6yEyfKEbcDgHe_WuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1kz26SpcNlWsM6nVRaC5HJfV16ylo4lfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1kz26SpcNlWsM6nVRaC5HJfV16ylo4lfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentScroller.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1m4pj7Oqfw91ayzXUd6xVpvtkDvQQoxWM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentScroller.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1m4pj7Oqfw91ayzXUd6xVpvtkDvQQoxWM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollBar.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1mkDPpgjN7cbHOcR1X-1A-jJYu5WrE3wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1mkDPpgjN7cbHOcR1X-1A-jJYu5WrE3wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewHelper.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1mn_npzZFUBEkNJTeAJSFnDeP5KC5kNJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewHelper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1mn_npzZFUBEkNJTeAJSFnDeP5KC5kNJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrame.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lk_E3t89NuJltUlTxbvsN-FYfSVfyHAQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrame.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lk_E3t89NuJltUlTxbvsN-FYfSVfyHAQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColumnMenuContent.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lFQ2qyI5bj59jiFifx3XMwS9geylUbTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColumnMenuContent.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lFQ2qyI5bj59jiFifx3XMwS9geylUbTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentItem.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1ltrXtZGSHUj95ng1zRmh00RaXQybOCcz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentItem.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1ltrXtZGSHUj95ng1zRmh00RaXQybOCcz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu_base.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lfe9di34qGJppLWtrMFjFcm7NZrD9Hh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu_base.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lfe9di34qGJppLWtrMFjFcm7NZrD9Hh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1hk61WA3jR1kHZUJemu54PfGZEd4flEgx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1hk61WA3jR1kHZUJemu54PfGZEd4flEgx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextField.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1hOZQeqw4bh4Nv_3BnALHMeEYCZ1j4lLh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextField.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1hOZQeqw4bh4Nv_3BnALHMeEYCZ1j4lLh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollView.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1cQThvHVb4vKiYAuUtE3Cg_wc0lueQDZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1cQThvHVb4vKiYAuUtE3Cg_wc0lueQDZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Slider.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1cUpeOwT7FOfK12wZehXff1AKAtIOVVJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Slider.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1cUpeOwT7FOfK12wZehXff1AKAtIOVVJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Menu.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1bkdU1wLJjyIAXcY5QdcxV-ui-Fuah8MT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Menu.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1bkdU1wLJjyIAXcY5QdcxV-ui-Fuah8MT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Button.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1asVz9iFJu81_n1L-P9NjelxDaINmBd4n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Button.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1asVz9iFJu81_n1L-P9NjelxDaINmBd4n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1hW46QGIdRzs2t8XWeHtTuPdP0RYqIZw2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1hW46QGIdRzs2t8XWeHtTuPdP0RYqIZw2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Controls | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1YfA_7GbI-_z1Ihp9koYTQmy7Z_8lXiIl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Controls | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1YfA_7GbI-_z1Ihp9koYTQmy7Z_8lXiIl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1xkIxXtrVkHHVi05pONIPSA5V-KaYkRoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1xkIxXtrVkHHVi05pONIPSA5V-KaYkRoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Base | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1oYdF3W-GLrBHU0MKP2hnYUOPxHO5TNif | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Base | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1oYdF3W-GLrBHU0MKP2hnYUOPxHO5TNif | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1VYxBIlvJ7jnQ4TRBvdVSvl0hgyB2ciOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1VYxBIlvJ7jnQ4TRBvdVSvl0hgyB2ciOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1N-sbwvhahkBUQmqx-PVYLtP1F3c1OyRf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1N-sbwvhahkBUQmqx-PVYLtP1F3c1OyRf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1oaTkydm99VZzNXziw9Gp4QvMp2CRS2-y | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1oaTkydm99VZzNXziw9Gp4QvMp2CRS2-y | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | overview.PNG | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1FpeBPXQjhQCbAE3d2INRNfIRHO6rYqty | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | overview.PNG | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1FpeBPXQjhQCbAE3d2INRNfIRHO6rYqty | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020020].wav | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1LmR6P8AOpJ4lgOvnzDC_Lmg1wQZ92t4- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 1-Audio 0001 [2018-09-11 020020].wav | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1LmR6P8AOpJ4lgOvnzDC_Lmg1wQZ92t4- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wave.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1nC0ioCeD5BWkp92xZkPjXCwEOHnOmmnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threshold.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1mgFfyW__Cs7bZp8oXKaliK-tLOjoSjs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_flanger.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1m6A7n34Z9lIcOjVrFoMBjg2L7WsJXp3a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swapchannels.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1maF1W3pj44SimSKdsMQcuMGxDMrklDX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | speed.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1mlOxTje-kzYMDLTbFWCpVFfCN9gvdlYI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sepia.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lziK_Ps3rA3MemViJjvkrOuraqRJIr4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotoscoping.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lnw0s6tMdPCV-h8sOd4N4Z0G47z9NHEz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_stretch.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1mENK3_WGMExO9LCV7tNrd9vZEb1EJq1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scratchlines.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1lq6oT_3TOD9etab30B-qokHrwoXiKurc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_gain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:35 PM EDT | User Sharing Permissions Change | 1m8t4LuSRI7WIKIuYsCHiXoSi6zs60jme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Kai Nau resume | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | Add to folder | 1g9g9PE3mgG6JrRCgbEW69aAQMarC9h3vnTvMkkKZZyQ | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1hCEs3ONciTQNCiSB8dXH0oZKwLuagNFZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1jI76Xqb4jYg0k_8XnXad0JRjuiEJQ9_G | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Styles | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1hoL1vHa_ms22fUabJLttM6IbOtjZFdjR | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Switch.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1g3Rw0GZm33RhfSKXds1XoWFeQzNqCkSU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1gR8Qv0xdLypNv1c2kPoDsHGDBHdXgatG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultColorDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1hpyCjE2Y7ATLzNYdAsJBLWKtXVCE3k8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewColumn.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1gfq0XGXkwMS160ckT9gOOXpeuqi2_2js | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1g3NA4uoPuAYgNfSPR74-nWMgSzGWwaNN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1jAOag4BEDlKdtheBu6Y24oa-MELCa1Di | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1fYg5RwyJZ2wC_beJRgRaL1D8MnUgUzXF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextArea.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1hJ-bXPOwWVQv2g9rlnm6J7oFvPNRrH7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewColumn.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1gf3GL0GH-pxmhrQ1RBagOBQwJmnlEILu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:37 PM EDT | User Sharing Permissions Change | 1j5extZJ3vOFDc3aUgF3nmey9fC8R_XjF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1SEhRhCZerKxo8u38BECdQ8BTM8g9D9WH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1QE9gaOImsZiQAMWhnAjzAK-yu7q_Ba3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | konqpopupmenuplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13Hw6ASz3IhHnY2-Df2GsMNCIn-Sy7Eph | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 19r6aJRvN24QfYz7UHZV1a6y37rsmicyp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiodndpopupmenuplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13Dv4nL1sULS2ARVftont0P7vcWLK8afP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kurifilterplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13g1gaI8f4K9r5v8XAzoX0YLfv1_tJA-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-packagestructure.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13IiV9TbJP2gjJA7XBmN6tgpyUZfFOFJV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-genericqml.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13IbIhvAEI9WqsppdOezR_SIDg_KIC7mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-generic.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13IX0gp4RMHoWI_qVPQOKm5H8iO376378 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1QuxeSlapNrilkLvzivV2w4XVdH0xh_67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotificationplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13G300AH-5Swh4qR5jIxNUx31Ps0MSXCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kfileitemactionplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 135m-qNPPnxMc7ZN1qKhCqJwpYlvwIXOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1CkIuhmYQHxzPnYH7FhDcwdBufcNBLOaf | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1P-8bty9IXQE3taLJ6GqMunnC6M7MAmeV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1P0zMeZkqaq78sUFIrEFYfMIhTcR1jjZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1Cgyd9OJpGb9YjURSFB_bqm6wY6SAfh-N | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kregexpeditor.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13cr0eNKzAurh3wHNMseT1brySmrR8qTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1QozU6ZIE_LwvgbAW5TFr0CYwSd7VYO1X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1S2X78mEaGzYc9Et_4FTQDL96wonWTJ_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1SLpmPYepBjTVx5HzHvA3LGbsc74PUwSY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kplugininfo.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 13V49VsIS9_sLl0XuPJOk-Yt1HW930VPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NTSC | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 19pZ-1taN12EXeejLZB5aKjWdl2ml7wsN | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdi_486i_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1R-0kkyYf0Ls6GER_FiHpX6RyG3_MLiv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1Qtanc-eBHLxegUCzZ0T5Y3Oa6qyceWJS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1sWARp1D6gIH-ww9wVh6slRZCtB_K1PJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1sU9vkNkbABPryi_BmwFx7kSB7pmKqjZY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlxmllistmodelplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:38 PM EDT | User Sharing Permissions Change | 1sYzFLn_lu1CsgoCvOjxrcK0w3QDVD5B_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f2010973abb4b1ba7958591a377624c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1EuiUbuyYl0GgFb1_WGel7tl5exQE07zh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f2010973abb4b1ba7958591a377624c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1EuiUbuyYl0GgFb1_WGel7tl5exQE07zh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie76cf0b7eee8499187f3fdfe37ceae50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1EwLPUiY3AHVcnu0WEkBX_clwseNok6jw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie76cf0b7eee8499187f3fdfe37ceae50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1EwLPUiY3AHVcnu0WEkBX_clwseNok6jw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14192d966a094530b6c509a175c94387.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1Exg070wlOR0S9_XmqGaG6-cjqhcE6XPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14192d966a094530b6c509a175c94387.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1Exg070wlOR0S9_XmqGaG6-cjqhcE6XPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8749c5d99064e73b5a0a12230c6d0c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F58uRhhEvZe2OXZhtQsatGflhC6rgQtM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8749c5d99064e73b5a0a12230c6d0c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F58uRhhEvZe2OXZhtQsatGflhC6rgQtM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bfe8c047a9f48e8b0a29b19dde29bdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F5GnlvXPGD21tm_CP8FmJn8pghDFb0ZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bfe8c047a9f48e8b0a29b19dde29bdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F5GnlvXPGD21tm_CP8FmJn8pghDFb0ZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i558db207708f48528a83dfe247b4b3eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F5Jjuvqu3L5rHGVaZYlsvCt4S0l3hA9d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i558db207708f48528a83dfe247b4b3eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F5Jjuvqu3L5rHGVaZYlsvCt4S0l3hA9d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3158a8d6f4fd4256a3302da78f6eaade.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F7bPutv89xJRVWYQ_uiUT8_0vfJy4zZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3158a8d6f4fd4256a3302da78f6eaade.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F7bPutv89xJRVWYQ_uiUT8_0vfJy4zZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5725f753d0ce40869a9001d41c1159ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F7senJdc6sulGtN4kx5kmH6LDMvo_n6Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5725f753d0ce40869a9001d41c1159ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F7senJdc6sulGtN4kx5kmH6LDMvo_n6Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84b68c5ebe8b4eb9b3362bc757256049.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FMYPozD7ey82luqMRrZuGfydGPuj4axN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84b68c5ebe8b4eb9b3362bc757256049.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FMYPozD7ey82luqMRrZuGfydGPuj4axN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if074868664db4318a6a065c8bcf5fdc5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FNFEUd8ZOWkeda-4uv-G3nyXmvzRU_-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if074868664db4318a6a065c8bcf5fdc5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FNFEUd8ZOWkeda-4uv-G3nyXmvzRU_-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd5751d4e3af454bbdaefc90fdbfd593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FSzkPSgWop8RkopYtWH7K4rewLga5S9K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd5751d4e3af454bbdaefc90fdbfd593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FSzkPSgWop8RkopYtWH7K4rewLga5S9K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ace1ec8089c4238b071f069c0dd1a33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FUKR9WXBk-msWlVMUVKc7PLNLPldflic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ace1ec8089c4238b071f069c0dd1a33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FUKR9WXBk-msWlVMUVKc7PLNLPldflic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180831T200002Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FYUOdD64Oee6IuusUY0CbiWzLhYmqfjO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180831T200002Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1FYUOdD64Oee6IuusUY0CbiWzLhYmqfjO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1MqkmeWtSX9UYFf13kkmdVNRCHIWC5630DpPonvuMGI8 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Untitled document | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1MqkmeWtSX9UYFf13kkmdVNRCHIWC5630DpPonvuMGI8 | Google Docs | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Capture.PNG | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F_yPxzmCimsxqeXtjiQUOS7eqPQwWOHS | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Capture.PNG | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1F_yPxzmCimsxqeXtjiQUOS7eqPQwWOHS | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Capture1.PNG | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1Fh54T3A5Negz8O-sGBVOgxOpYbBbG16F | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Capture1.PNG | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1Fh54T3A5Negz8O-sGBVOgxOpYbBbG16F | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarUtils.jsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1IDEr3sF5wdSYT44DRLM-XIUQvjp8Va-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarUtils.jsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1IDEr3sF5wdSYT44DRLM-XIUQvjp8Va-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.jsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1mzOFa3Zogc0mI44qGRLquV8E5SQwnNua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.jsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1mzOFa3Zogc0mI44qGRLquV8E5SQwnNua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | style.jsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1n5srz8qgRraRYkyLccEgHdJSsRWpmKg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | style.jsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1n5srz8qgRraRYkyLccEgHdJSsRWpmKg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1oAWaqcfcVhbZo47rdbVzZo_MhfP_luOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1oAWaqcfcVhbZo47rdbVzZo_MhfP_luOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SystemPaletteSingleton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nK72irhlcxgghepmHN3dObjhDUsgCoWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SystemPaletteSingleton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nK72irhlcxgghepmHN3dObjhDUsgCoWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Control.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1IQFXJQnJF7XUqBvJFAJZZjWr9AWAgfid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Control.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1IQFXJQnJF7XUqBvJFAJZZjWr9AWAgfid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextHandle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nydEdnmh1qDc1spWZ31p8XuaUibmFwTR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextHandle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nydEdnmh1qDc1spWZ31p8XuaUibmFwTR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1IcRaEWrj_Hn0DHT0ZaxkBn3ThUv6na5t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1IcRaEWrj_Hn0DHT0ZaxkBn3ThUv6na5t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nrrxGBKMHcQJ9DG2Uwpd58cAsA2LRImT | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtspt.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1qFiyksoKuhfA1zWUquTCXVv-yqenjUQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcharselect | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nfE8IeT2OT4OPATQAcuU9l5BHPryWP75 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kmoretools | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nkby6GZgR4PgnfbK0XXNab08LrLqwWhz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtsp.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1qBid5oiCwqkvw7pqbp3ARqA1sdZG7jiR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nfFyMY6YFtwqkFEqKQ4IBSTZp54VguQC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mmst.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1pt3uY5jOCPhy_qHgcqRdf4IT7ehnOHSu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtspu.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1qGmDG2briTkXqn5CRHT8GyzTIPM-rpmR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1pcGrT-1N1E55xPG2MHdtEvaTq84oco0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | licenses | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nw45XeeFaQtA3KXIUAkPxDfZz_Yvz_Kp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pnm.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1q6wWQJEKEg8wqG_OyXwfBuJKnDNyb26F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1nWfa5yY0qANyq_K_Is2E_me_1WQMajTF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1Gh5ntI-cAht809LQDhoQyfWvByW9niEL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | useragent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1qZwjb87Oh1vj4DMHfl-wF1ThOWbvXIJ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mms.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1peXdzkg-1fueRZBpTck35vZyUxVNVkxS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | smb.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1qJwX8TpR8Yyq_7lpRcdKDm3hiQUG-6SG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcmtrash.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:39 PM EDT | User Sharing Permissions Change | 1pTlxCT2UcKc5xqEU4heDDGVcBNXHUg9c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | encodingprofiles.rc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1_DBkzldODLA4D9ngaMpXEN2ytDgJ4KXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | squareblur.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1SfwpUpqqDTaYgcGhqnwJ0k0qy-BBlyAS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metainfo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1b4ym9vxUCjeiucLTOXD2qN96h71bjQyr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | applications | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1_k33bEtn4rHtiL0bE5KBW3SKTpUICBC9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharpness.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1S83MnVFkLkIJaO1OeVfXzCaY6RuOMbKl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | softglow.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1SIaQPvMGl1Oxa0LeZ00X4ycUGIHNeja5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklisted_effects.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1_6xsgMh2Cn_vfnDHE_OC-ghx9VWVO1li | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklisted_transitions.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1_CFYdkMyszNuw28XBluR4I8iPrWCNOom | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spillsupress.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1SZF16J43u_UGtO4N83h0CaCpjIwlvHDO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | softlight.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1SRdnHklETb15YOSZPtpQaHzHzn16orCL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | select0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1S2uS1-uFGBTQFDRQu41pC5iz0PgrAHll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | banner.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1_26wwK9V50ygb3knetarUtMAZx-nj9wy | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scanline0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1RuLBT3krbs6OknaSg-jAzKoR-HdzLbwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sobel.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1SINk7p5dUGdJkcWQGAxXRY_wUYCNh4G7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sopsat.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1SWL_MSvJ_K6tvj15eeL6MvT1FevxmUD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sigmoidaltransfer.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1S8IGFmTFdk-WzkFpCF57NjVfAA8fH7YB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ps | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1id3_vXeM-IUIF0NhRdQRl5RTxgQCWNsC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_TW | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1ovYzxwSG0nnQFGKNPBVykKsPcddZRA9G | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pa | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1iQUVnphfTfER043mDioJwFIHnhULJBnv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_HK | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1ouJ7ypWBV5OulYMRDD1NQtsl6mt8gAFR | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nb | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1iEeYHI2IMeTomvbVJ-yg9YEf4xFNxQD2 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uz | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1kG9a7SmQNbZDeBtTZKcpBu25QunZrR2p | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sl | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1jJcqVgpQGNIPMJfp6h0fgFwwgkxlZKbf | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ug | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1kAXL_jCU-zmML-Tt4vh6nlsmc6cp_uj3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1iKHMhViB3ccbHurhkWvJs74-Lew3siwA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | or | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1iOPo0atKnpsOgRPJionvG4D65u7L3F1Q | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad2c5861580142ae9c15de44cc9f16c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1PeB_kZC4pD1PT1jXb3KOaQlM6oLubUvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd.notifyrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1o2NSum1HlxpA9DIHJv-ZEr56lhRriR2W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.notifyrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1nyw2UjmxJXHhwQn_Or3pA3-rSe1uRwRx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id40821747c1f4bca9d5b46b571a6133a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1VK1sxVZRHi7Gau3HsHrSaDnRG-3PEb2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b130df4f49e1c447cb221f9a56eda814c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1gX7CVsB7VvO4X5SLS2P9mjQICNTnW-TN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fd49448af5347878cdd8f4c2f044117.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1rcWfgpO2LsZdVZsDOrsQxYP8XBqyfYJl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6501d0d1f4464a7dae59f957e71e6a63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1LRsDvzw_GHAUgJCuOTsp61bYxpxWRCIC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc46585edf19b40e0a972f2b772805d3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1ZXdbUCntYSyaUaaXou26TlDCowc1rWaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf2b2958a6a4325898e9c955eb8ae16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1MW4y605MbNxPrXo8ynBIgrcyYrtQ4Dpc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd4627f1475d43e0b91da57fc06361ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1OGrPmioumhpedejAgApsvtU6KdlnbXcJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06eb80fceb2648baab1e4b5d5a92f6fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1P7moe-Uotquntxgq1ohWiwPJYx9x4CNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1db825147d1472e9b6cc8423da5d3c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:40 PM EDT | User Sharing Permissions Change | 1getUEE0Yc9MZ6ZI8TJIluMRVqINchJ79 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0d6fee02aae4eec99c0ff752215e324.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DV4o0c_sUAt8I5zNy56OKkRumMcYGfQN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0d6fee02aae4eec99c0ff752215e324.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DV4o0c_sUAt8I5zNy56OKkRumMcYGfQN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b6a03486080485babbcaf1213d11be2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DYYoXQjpRVaEFcwoa41gtOR1TqWQw0lH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b6a03486080485babbcaf1213d11be2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DYYoXQjpRVaEFcwoa41gtOR1TqWQw0lH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cd7ff97efe141b4a0dea8d137a50bb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1D_ha36QULZe6zfo2lUKbj5QG5agCcjx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cd7ff97efe141b4a0dea8d137a50bb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1D_ha36QULZe6zfo2lUKbj5QG5agCcjx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02e27f53247e42efa4b9f721eb7e2749.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DaCsBmvZlJ1wBt-OcHMiqR_mVCQk7Szd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02e27f53247e42efa4b9f721eb7e2749.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DaCsBmvZlJ1wBt-OcHMiqR_mVCQk7Szd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1fEYGheiwlwGeocC_EwTkQNp6j77KTjBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | handlersplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1f9492DY3V146hYnJh8Jn9wX_qiDvJ5yr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1fAAdRLcgrKggpNBn2g-0J4Kh8Zfp0HFd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e3724be97144ee09fdea177c43a525c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DaM3J-hNBU6Gbj93r9I_NIDGzBpLmoiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e3724be97144ee09fdea177c43a525c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DaM3J-hNBU6Gbj93r9I_NIDGzBpLmoiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23523503f5d34f7dbe08ce172181f395.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DgAm3eyKUwQFGMrbigWYOJS1wg9Fdgr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23523503f5d34f7dbe08ce172181f395.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DgAm3eyKUwQFGMrbigWYOJS1wg9Fdgr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4260da4ebcd34715b74a7a367742d1ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1Do6sBqWhyZWjsRlmlSTVLUiBi97zUlGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4260da4ebcd34715b74a7a367742d1ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1Do6sBqWhyZWjsRlmlSTVLUiBi97zUlGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfdd5cf2cee741678acd1401e984a536.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DtEO5KhaStgtaqxMDI-d192IcthSIHjx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfdd5cf2cee741678acd1401e984a536.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DtEO5KhaStgtaqxMDI-d192IcthSIHjx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52dda381b2cd460eacbeaf7eedbec198.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DtXByAvJpi4lbMA-sOId_WmG0cv7gIKo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52dda381b2cd460eacbeaf7eedbec198.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DtXByAvJpi4lbMA-sOId_WmG0cv7gIKo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6d7ef1568941459d4ce38740009d92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DyLHXXTaB1KI22uXxYUwTMGMsYiyttbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6d7ef1568941459d4ce38740009d92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1DyLHXXTaB1KI22uXxYUwTMGMsYiyttbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db9a78551204f4eb6f82dc33c047026.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1E1DmoSsHxwKQuyNaRlgieWQrCAWauYl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db9a78551204f4eb6f82dc33c047026.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1E1DmoSsHxwKQuyNaRIgieWQrCAWauYl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52da8b71c1dd46a8bcfd65baa4280efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1E3hpqsVyMHMXmjfG-OHqvwt8SK7iEX5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52da8b71c1dd46a8bcfd65baa4280efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1E3hpqsVyMHMXmjfG-OHqvwt8SK7iEX5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb49712f66834e85a2fb9bee8b794505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1E6zBdYaOvHgx5OWe7RNV6EVI0JAWg-fK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb49712f66834e85a2fb9bee8b794505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1E6zBdYaOvHgx5OWe7RNV6EVI0JAWg-fK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd18aca0a7748e8a028e3afc83f4dcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EDISX0bc-04ADrX6JIkC6IHGttyE4UiW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd18aca0a7748e8a028e3afc83f4dcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EDISX0bc-04ADrX6JIkC6IHGttyE4UiW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3de643567ad4fd690e0eb1af5364b1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EDYHrHd_BBojCovNdu0Z4r-bNuE6af_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3de643567ad4fd690e0eb1af5364b1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EDYHrHd_BBojCovNdu0Z4r-bNuE6af_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d17f314f65f479ead3d353fcd712450.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EEfTyD_P4JJR1LinzB3pFjpS-dXqiUhb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d17f314f65f479ead3d353fcd712450.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EEfTyD_P4JJR1LinzB3pFjpS-dXqiUhb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e89941ca2c743c5b64845133021029f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EHLy6VKU7DcBvCx_MGHgRHsP4zebicOZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e89941ca2c743c5b64845133021029f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EHLy6VKU7DcBvCx_MGHgRHsP4zebicOZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc984e154b0840d7ba6b40e92c1dd2d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EHoPGG3HZcNyrkJ_oIMe-GbShj5fc1pO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc984e154b0840d7ba6b40e92c1dd2d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EHoPGG3HZcNyrkJ_oIMe-GbShj5fc1pO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7ae8c2fff6e41209bb10d971c4e1739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EWHSVw06y2V1ioIUqCqaTLSJMmSH1wuw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7ae8c2fff6e41209bb10d971c4e1739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EWHSVw06y2V1ioIUqCqaTLSJMmSH1wuw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d09e68a72174d5ebde976bf38a0f029.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EYblcePLjoTey1hxrNeLhYElBB5WJTdh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d09e68a72174d5ebde976bf38a0f029.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EYblcePLjoTey1hxrNeLhYElBB5WJTdh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i022f672ea5754a3fac21fb171d5ac71a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EaYsW3easf78UoKLuKzTq-aLfSzKhX-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i022f672ea5754a3fac21fb171d5ac71a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EaYsW3easf78UoKLuKzTq-aLfSzKhX-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bdef60267704c24aab719bbc2066dd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EbDe3YNr2sfWHtdOBm2YMvDRkKj_f97D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bdef60267704c24aab719bbc2066dd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EbDe3YNr2sfWHtdOBm2YMvDRkKj_f97D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5eb803ff07a34206b412ab9113f72e69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1Ec-0RaNVGw8qFzRInHlwL0CyzvHDCMw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5eb803ff07a34206b412ab9113f72e69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1Ec-0RaNVGw8qFzRInHlwL0CyzvHDCMw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf986732ca2d4467f81d16700713a3aad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1Efq4rl3IKtdXCoF3GHbfsZjP1iGFRc4u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf986732ca2d4467f81d16700713a3aad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1Efq4rl3IKtdXCoF3GHbfsZjP1iGFRc4u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf24c2028b814c2ea7ac68cf62e1255c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EkYY87Nem_kjYZAOCf-ZUwKjgNiF4KA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf24c2028b814c2ea7ac68cf62e1255c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1EkYY87Nem_kjYZAOCf-ZUwKjgNiF4KA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | OxygenCold.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1cNO3y4yy1K6spGM762N0rScUyedtPL9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BreezeDark.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1c4-MrkwSmbh031Zk5rAnJgPjqXPS5l3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Norway.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1cAFCZg90uaBhkSogjuLulasKuIPhnv1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Archive.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SQ8EXTVJS3HbX7_ZnUbQYAKT4ly6CSNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libiconv-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1S6_iAyB13Ww-PMX6roSSPVZy4xoWMILH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Honeycomb.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1c5ixDwUyv5c1Gd951IDfVFsyc-UnLrAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Bookmarks.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SbwKArV-EtN6_BoRv4rQoEbzGFBUX603 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Zion.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1cTcpWZhFZp9WpDYfgu1cUiEvvHtuCVBr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ZionReversed.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1cUMQ2-1Y-3eHw_6ceopm3OBTWsDgZbz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Auth.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SZ7Wvbts3nIQYFYUUq8BAU-d6kBCPwOR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libjasper.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SCJIYGcMXGdI1JcbCVCARH9zUivsvZKg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libjpeg-9.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SCvunPFXAmcwOHRDxrlQOZYPYBJh3p-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WontonSoup.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1cQrcbiKLQTfxifmI9eyYMsyUJ696_lbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkdecorations2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SGgMEAg9Fa2O5uGqG_9_dGIiJO_fEc1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Steel.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1cPUZekEp4vi53V2_qB4_nMG5wYWLApk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libintl-8.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1S9hgwn_9qKj6iR1oKXUfS_2meGGDesaw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Oxygen.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1cDje_l5V2N9wFVi838cqoB8iVMlqiRe1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Breeze.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1c313lh8aPZ2ktKn6dcCOsHf_qcKNQ3Vd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkdecorations2private.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SGyo6R44DRU4aVYgdyBc1aAkkJlkU2LS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Attica.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:41 PM EDT | User Sharing Permissions Change | 1SRGWfNdLvXd-A0ObAluIWstjly6v1NIe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuIcon.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 128l7h94FIW1-Qh5vcKngrM91SfkENNHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scaling_video.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 16Cb3veC_vWbQYYIxMzAQN77FigrGWWvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vaapi_encode.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 16ipKFHnxmDrzVV3-cSEV3NJDj--8W59x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 12Fn9qyvliP6KlXU0SZmrC9xPUuOzQevU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvdec.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 1688MCToM_yRwenlp6U3d6wqZIVWf71Vi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 12KhHiKmO-3FcglRJOQCCKILSiCEcjri1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metadata.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 166xOrT-okmkEMAA3JJiYT_h-8SXQB1Oh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Handle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 123zKHIKigUOhta3LNVfTk6c4th8QIoAn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filtering_video.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 15vjZ8-v-95uczLCHUuYADBfiqpNL0nZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 12DbDGEO-MqVK2BFqGZm4xvhMdQg6q0CA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 11ls-pDr5pJVvhnzPizOM0gUobhPVLn4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | resampling_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 16C4o3oWG_miQJJE2uvKCxy4bqLwZZNUS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transcode_aac.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 16LeCWaVl2eevzXhfKjz7d5pIJIqAErpd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabel.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 11vRHhw6ojf36NTrLqzKS4EjvaXvgkZR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transcoding.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 16fLPtnn7gHx7M2TlLZxovzcj-oOISEGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 11m92BbCtF37gV-HYRDml32KAuCUtUM_n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 11rXuJydaIHAQxyK9ZLaeY77FufFXzkyU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuIcon.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 124LfxDq08kAigaLGxwsQcIax9_MPw-qN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabel.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 11tDHNUX11hPe2D8EcjY3Iu6SZxMNMlOv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Handle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 123joSBtx676i4dMi1CdptIpeIIAuRf7g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vaapi_transcode.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 16khCtqGHOuAi2JtUZv92g6SaQ7VkvjYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyleHelper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 11rMR5bc_aEzXkh5EjErIQhoqVfqs5Yrq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remuxing.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 16915ozwYqyDC9Z9kyE-ZhSAxzt4lo-Tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | man1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:42 PM EDT | User Sharing Permissions Change | 1pFarAo4GB9Xg7igTVsbuu_Z5J95UqcUa | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | gwendolyn@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | Create | 1Qb7m4fGiehFCmExnRZG9rXfE4qyZyDMr | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10079f3e41814fa7a0953ee896b4d508.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Br2h0oQp51io_ovK3y3Zx_MjT-u78vND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10079f3e41814fa7a0953ee896b4d508.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Br2h0oQp51io_ovK3y3Zx_MjT-u78vND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b2a789e43b443c1b89f5a0986fe2705.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Bxql-Ebju8x_y2nrp142U2mQXjBSrmQ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b2a789e43b443c1b89f5a0986fe2705.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Bxql-Ebju8x_y2nrp142U2mQXjBSrmQ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b5f8579658457d81c65a0ceaf8aa56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Bzl0bA-WRv3WapWUJ2iIp5WkvAHGDaAT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b5f8579658457d81c65a0ceaf8aa56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Bzl0bA-WRv3WapWUJ2iIp5WkvAHGDaAT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8071fc1fdeb243d6aaafe4e4c6daedd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1BzoidftqWTY_a0woZ7SWm6t4tiHSYcKg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8071fc1fdeb243d6aaafe4e4c6daedd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1BzoidftqWTY_a0woZ7SWm6t4tiHSYcKg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c4c6122bbe4546bbd40207463a3cee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1C9QGb1HGvzokFliFRNW5MTkavAJ3VPLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c4c6122bbe4546bbd40207463a3cee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1C9QGb1HGvzokFliFRNW5MTkavAJ3VPLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8eb781a59c49456f9aea9b15fa9e0576.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CJpa_E3ivMkcdWCstEKWrjLz70Y-cJTI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8eb781a59c49456f9aea9b15fa9e0576.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CJpa_E3ivMkcdWCstEKWrjLz70Y-cJTI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic68b5cd5bbeb406499e8c41e6c778d86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CKBLNoftTJYY4un7YOfslrHSqhI_FNAl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic68b5cd5bbeb406499e8c41e6c778d86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CKBLNoftTJYY4un7YOfslrHSqhI_FNAl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc928dfef51164ebfb4671077aa0b2852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CL2ShLafLBLao8NhzRslo3UkodNNNa1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc928dfef51164ebfb4671077aa0b2852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CL2ShLafLBLao8NhzRslo3UkodNNNa1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d149995365d4d38a4c5b4d2e7284012.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CLPmZS-8kIF7zQSo5keF1eQVNc-CQ6sy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d149995365d4d38a4c5b4d2e7284012.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CLPmZS-8kIF7zQSo5keF1eQVNc-CQ6sy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7902a7879dca43e6a3ddc63a61bca009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CSpc_ojDhL6getvUotKUr5c63E26VB2l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7902a7879dca43e6a3ddc63a61bca009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CSpc_ojDhL6getvUotKUr5c63E26VB2l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib13cd92f17a84e92b01e9b8645668581.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CU6Qj12CJObyXh_9RK9rTl9A70dmPTRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib13cd92f17a84e92b01e9b8645668581.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CU6Qj12CJObyXh_9RK9rTl9A70dmPTRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b769aa06eb8bd46a9ab8b6538da572226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CV5GE7FVvfdfcVHlNQ2drUKkvBnab08s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b769aa06eb8bd46a9ab8b6538da572226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CV5GE7FVvfdfcVHlNQ2drUKkvBnab08s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8763ca71be924a319183e07e9916162d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Cak-G3vVh2Uq556Cyz_9Xt7IwAB13R3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8763ca71be924a319183e07e9916162d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Cak-G3vVh2Uq556Cyz_9Xt7IwAB13R3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbe25c2121874b1194f18ab0f1c243b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Cd93m8RhbDQw0WxILyYaJznfGkgfhQ5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbe25c2121874b1194f18ab0f1c243b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Cd93m8RhbDQw0WxILyYaJznfGkgfhQ5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10bf390193ec4670bd7643f3e96551cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Ci8SV-PVC21A1f6AxXDhyNDWcdq0cqpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10bf390193ec4670bd7643f3e96551cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1Ci8SV-PVC21A1f6AxXDhyNDWcdq0cqpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ee8439752114bd88e71e2e1602a5162.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CkQO7X7ZnB7iqqZ-cOe42ztjt3kf0zc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ee8439752114bd88e71e2e1602a5162.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CkQO7X7ZnB7iqqZ-cOe42ztjt3kf0zc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43885d30af584ae1bdaac129c4d00326.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CpUNW4mn1EctP_qP_gulc9ah2UguVu4z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43885d30af584ae1bdaac129c4d00326.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CpUNW4mn1EctP_qP_gulc9ah2UguVu4z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be78326121c0849a5a66a07d77da620a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CsyN612X6inVYrYcpfsalqMVv0oYTB5g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be78326121c0849a5a66a07d77da620a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CsyN612X6inVYrYcpfsalqMVv0oYTB5g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i367f53715d1d448f8da088e835d7ee52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CwLm7pR5CZSSLk-ztiDV7tICybBMnNAv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i367f53715d1d448f8da088e835d7ee52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1CwLm7pR5CZSSLk-ztiDV7tICybBMnNAv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b153d8fec34524f1f9a39045cf2b17d6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1D1OhjhUYr9a3iFp1dYpvQpdWYIDtBs06 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b153d8fec34524f1f9a39045cf2b17d6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1D1OhjhUYr9a3iFp1dYpvQpdWYIDtBs06 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if211a963e4f3474a825c13f65034cc7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DC7-2cdwfaBGeVQKRtZUx6e6rDKKfakc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if211a963e4f3474a825c13f65034cc7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DC7-2cdwfaBGeVQKRtZUx6e6rDKKfakc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9494df05c5bc4b74a4996d87ac86bde5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DEh0tNdJAZCUdlhqrsG2cBWeJt0xudf9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9494df05c5bc4b74a4996d87ac86bde5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DEh0tNdJAZCUdlhqrsG2cBWeJt0xudf9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5569a11b32c4ea6ac45595aeecd3f5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DSltsxgbXGuet0940OHWdbpk1Y_PCb9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5569a11b32c4ea6ac45595aeecd3f5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DSltsxgbXGuet0940OHWdbpk1Y_PCb9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c034dee739d4de3a3ef549f43f43911.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DToeHuhrm42sJq9ZKUygVzJ01jTz85dQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c034dee739d4de3a3ef549f43f43911.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:43 PM EDT | User Sharing Permissions Change | 1DToeHuhrm42sJq9ZKUygVzJ01jTz85dQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6024ec5401fa49d8aa0a0df0b73e629a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:44 PM EDT | User Sharing Permissions Change | 1BoWxk4bgthPAo1DWSsxJ0YAixzs4LFKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6024ec5401fa49d8aa0a0df0b73e629a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:44 PM EDT | User Sharing Permissions Change | 1BoWxk4bgthPAo1DWSsxJ0YAixzs4LFKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3fb1abc8a3c4e1e9278130785500dac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AHqJP5N2bf-EGBs1sYn2Dv02ks9fXQUr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3fb1abc8a3c4e1e9278130785500dac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AHqJP5N2bf-EGBs1sYn2Dv02ks9fXQUr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f748d3017ed442492e2cffdaf5678d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1ASQ_XOBwTsQpAnqGatWrn57pDg3VJSyT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f748d3017ed442492e2cffdaf5678d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1ASQ_XOBwTsQpAnqGatWrn57pDg3VJSyT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i898ab022b9374a479c69d7a0722e0a1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AWMGU8_OktoTsoHjW5O1tOYc5N0FLOBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i898ab022b9374a479c69d7a0722e0a1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AWMGU8_OktoTsoHjW5O1tOYc5N0FLOBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7146eb318994a74a6a6ebf4aa4a9c02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AYu5b-sLPNNEMfGx_xESGn_T6j9brLun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7146eb318994a74a6a6ebf4aa4a9c02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AYu5b-sLPNNEMfGx_xESGn_T6j9brLun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21bdeb3487a145e080f2bf2b727204f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1Ae0Jo89m3nFnHDa4UhbdGaNjrVmQVy6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21bdeb3487a145e080f2bf2b727204f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1Ae0Jo89m3nFnHDa4UhbdGaNjrVmQVy6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dd33c1779084e48b281d2c27cdbe1ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1Akxr8ciRuELnlieAWgHRe8PDS8vIgH_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dd33c1779084e48b281d2c27cdbe1ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1Akxr8ciRuELnlieAWgHRe8PDS8vIgH_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d91d3d230ad454a99bf0e1790d6918a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1Amdz5h0HePLGJ1VQoiEPZ7OFgDCcS1Wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d91d3d230ad454a99bf0e1790d6918a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1Amdz5h0HePLGJ1VQoiEPZ7OFgDCcS1Wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96e04fe823854d37a0189c803785fa2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AqQbphFNVLwXSOyAFRy98MCvaGu0V9oz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96e04fe823854d37a0189c803785fa2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AqQbphFNVLwXSOyAFRy98MCvaGu0V9oz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id14fab0731a840d985275d888f71b8a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1As960gEejFv2OI_1rjgH3ajrdeE29376 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id14fab0731a840d985275d888f71b8a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1As960gEejFv2OI_1rjgH3ajrdeE29376 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f98ceb625fd4a44a7dea7ad0c7ad540.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AstlaKaNb9cHVRD4twmGU4dRntRTy5v_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f98ceb625fd4a44a7dea7ad0c7ad540.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AstlaKaNb9cHVRD4twmGU4dRntRTy5v_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bc6a3caf711492180ad5cbff80d7520.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AuJNNp8UyF_eTxm2b9hoVFbPbV-AVVH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bc6a3caf711492180ad5cbff80d7520.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1AuJNNp8UyF_eTxm2b9hoVFbPbV-AVVH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b903dea5e2bb84024a22ab0f4fa4d912b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B3CEScSq4enXxNtjVJ3Ypqq_LC0_k-BF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b903dea5e2bb84024a22ab0f4fa4d912b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B3CEScSq4enXxNtjVJ3Ypqq_LC0_k-BF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i149c3405f1624a26b15e961384017dc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B8-ODwhs26o3pEewNJdIvwPWi-qdgkaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i149c3405f1624a26b15e961384017dc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B8-ODwhs26o3pEewNJdIvwPWi-qdgkaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be598cb96fc694b34a9ab5d933ff2b91f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B8cXFofKzjTXCumFT2xKlzh9tFVPBTdQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be598cb96fc694b34a9ab5d933ff2b91f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B8cXFofKzjTXCumFT2xKlzh9tFVPBTdQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4485e6cf57a24ac18173115ac7c61bc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BE8mbiEfftNFvDNNxFREYPmyNODKkNok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4485e6cf57a24ac18173115ac7c61bc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BE8mbiEfftNFvDNNxFREYPmyNODKkNok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d73f3e1c86d4d8893aac70ab4f58e40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BIIBLoOKP1lGDMw5NDY-C0WYwsz8xItX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d73f3e1c86d4d8893aac70ab4f58e40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BIIBLoOKP1lGDMw5NDY-C0WYwsz8xItX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i681990274273433ea1f98b81405e26f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BKd80ilzmfokDArFLvzuBkxzUt2oQYTR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i681990274273433ea1f98b81405e26f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BKd80ilzmfokDArFLvzuBkxzUt2oQYTR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaa192ac5d48471c923bac7266149252.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BKdVxAKRwF1pQgdwBL1IWEVNramTAvQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaa192ac5d48471c923bac7266149252.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BKdVxAKRwF1pQgdwBL1IWEVNramTAvQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e34e361f96a4ae59c5ff310e64d0813.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BOrSRBdiGkf7IpHGGSH8XT_zs3ssT4hr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e34e361f96a4ae59c5ff310e64d0813.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BOrSRBdiGkf7IpHGGSH8XT_zs3ssT4hr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0efcf9a2c3584c91aa37a694fa57c9e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BRDACwmN7TmxI6Iv27jYFzp3Cpz5wu1Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0efcf9a2c3584c91aa37a694fa57c9e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BRDACwmN7TmxI6Iv27jYFzp3Cpz5wu1Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1b5a31698b249c3bd3defa0445e1407.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BSbXGSY4YpiGv4zf9uOl-RAYnggrW85x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1b5a31698b249c3bd3defa0445e1407.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BSbXGSY4YpiGv4zf9uOl-RAYnggrW85x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c83ef04682a4097ac465b599f63ae28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BWRn8EAC6f77ZaEYiNT0e1OIA4TVcP2P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c83ef04682a4097ac465b599f63ae28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BWRn8EAC6f77ZaEYiNT0e1OIA4TVcP2P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68207396b6bd4c9b975f6ef0ea4a2657.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BXe5GrdKVnFKgxkQkYCcQblUo1JnzIOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68207396b6bd4c9b975f6ef0ea4a2657.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BXe5GrdKVnFKgxkQkYCcQblUo1JnzIOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7715ec9401648a7982325da13b45129.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B_T_ygwd3tRK36RGeOgu4F2qXWXjIZqs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7715ec9401648a7982325da13b45129.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1B_T_ygwd3tRK36RGeOgu4F2qXWXjIZqs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b604648790048169a317a98eac30872.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BdOCmqbQ4GLCY-ZWHnTfNjoAw51Nj2gz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b604648790048169a317a98eac30872.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:45 PM EDT | User Sharing Permissions Change | 1BdOCmqbQ4GLCY-ZWHnTfNjoAw51Nj2gz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bede1ec1d0d6c4221ad20971f91fe840d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18kJl7tANn5G7U4aA1bmTBrINYocry5VI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bede1ec1d0d6c4221ad20971f91fe840d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18kJl7tANn5G7U4aA1bmTBrINYocry5VI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a83db0a8a224eafb39c1a6179113e20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18mIJum7Q9kDJwle-jPPI4GHT8JZUE87w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a83db0a8a224eafb39c1a6179113e20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18mIJum7Q9kDJwle-jPPI4GHT8JZUE87w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b530dc0140621493a895b1d803ef117d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18pRSwolls1aNTIxTvtYQF-4CuYZeBGcA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b530dc0140621493a895b1d803ef117d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18pRSwolls1aNTIxTvtYQF-4CuYZeBGcA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icce3cda454bd4c01830b99f9da69f516.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18qhKrfc3VicmvtNY0OE9y83p8d0_qjBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icce3cda454bd4c01830b99f9da69f516.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18qhKrfc3VicmvtNY0OE9y83p8d0_qjBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ddd9a89350c49de836c170001f5e769.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18qqrMzuNlv0zlI_OKfbf8CbWZHAvbiC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ddd9a89350c49de836c170001f5e769.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18qqrMzuNlv0zlI_OKfbf8CbWZHAvbiC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id53223abb5f24c0c8e151d2b4f0f9976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18tLt7-xizzVRd86ann0Jkt1MUHUSs23a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id53223abb5f24c0c8e151d2b4f0f9976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 18tLt7-xizzVRd86ann0Jkt1MUHUSs23a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ac80442a3c1436380e6d2d8de718192.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 191Jg6ex8MutY0ueRNrREqzc8GBYLrAjR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ac80442a3c1436380e6d2d8de718192.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 191Jg6ex8MutY0ueRNrREqzc8GBYLrAjR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55436e58dd5a47c1b8ae9a6c944727ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 191hL572anJUyNOrICtkk3OTnyK1IQD8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55436e58dd5a47c1b8ae9a6c944727ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 191hL572anJUyNOrICtkk3OTnyK1IQD8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e0fbd2ac0d34527bd3d183985fc735e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 195CD6Jjccvkqs5-yJ6GXgTV1qcLolkne | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e0fbd2ac0d34527bd3d183985fc735e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 195CD6Jjccvkqs5-yJ6GXgTV1qcLolkne | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2dc2958de6b543f8900b7221d277d598.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 199Ji9ku8By6wilgHAFprp9g6RF4y4KVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2dc2958de6b543f8900b7221d277d598.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 199Ji9ku8By6wilgHAFprp9g6RF4y4KVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d7a3d09567d4395b691e8d85192040a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19CHxFr6rn9y3Hndo4nx74AcmOqHg1UZL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d7a3d09567d4395b691e8d85192040a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19CHxFr6rn9y3Hndo4nx74AcmOqHg1UZL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7314130f00fb4a3f8af57728c0632c35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19DzF0-BIsc6CuoOikNh_5D-gsCiEveg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7314130f00fb4a3f8af57728c0632c35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19DzF0-BIsc6CuoOikNh_5D-gsCiEveg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba81419e541cf490cabd35ee65bfe5278.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19EtI6R6ehOF5BZN6xsT4tgA6zTdyX-GF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba81419e541cf490cabd35ee65bfe5278.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19EtI6R6ehOF5BZN6xsT4tgA6zTdyX-GF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68eec26d2b5146d5b687c17c7e4829d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19KipXWOY4GjkioSR9V-Au-E6qC6J-9ss | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68eec26d2b5146d5b687c17c7e4829d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19KipXWOY4GjkioSR9V-Au-E6qC6J-9ss | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9db9843a74d4e9bbd9c1612d5333f8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19MNYyF75L326FvREVpgmm9_1mzfF1VMM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9db9843a74d4e9bbd9c1612d5333f8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19MNYyF75L326FvREVpgmm9_1mzfF1VMM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia294069d1c0647f89c06eeb19486b855.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19Q-m3irEadQ-lVW2m4OvVL8WxPUB7fds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia294069d1c0647f89c06eeb19486b855.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19Q-m3irEadQ-lVW2m4OvVL8WxPUB7fds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f43d4fb86514bb980febbef1c739fc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19W0t-NWrzaWCLPa79cavPEKM-QmELvKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f43d4fb86514bb980febbef1c739fc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19W0t-NWrzaWCLPa79cavPEKM-QmELvKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie58ffa1e38924349b96a25836ca54dc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19ePg6W_yQexqHSpO03yuENmPY25P6ahE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie58ffa1e38924349b96a25836ca54dc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19ePg6W_yQexqHSpO03yuENmPY25P6ahE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ebdfc8cb42f4374ac5ef6a31753dd55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19hctKAlzf44bHiZUWs_DoS3loOTGB1Ek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ebdfc8cb42f4374ac5ef6a31753dd55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19hctKAlzf44bHiZUWs_DoS3loOTGB1Ek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86184f823b6a4bdc98820863be8f4eed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19neuAtpNg-cZ00okvxDmPM-gnFq8U8P7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86184f823b6a4bdc98820863be8f4eed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19neuAtpNg-cZ00okvxDmPM-gnFq8U8P7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3928998cfde4c6e80340f8403827d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19pu8MDEw2EU18Lvd9QT83fy7LYleReXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3928998cfde4c6e80340f8403827d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 19pu8MDEw2EU18Lvd9QT83fy7LYleReXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic269c8a0b6774050b93195ed82918fd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1A9baWnZvZEYAGUwjHSKkh3ROJfJUUYwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic269c8a0b6774050b93195ed82918fd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1A9baWnZvZEYAGUwjHSKkh3ROJfJUUYwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50ea3386087746a9accfd9c04e96288a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AA76EPCCCfv8jBmacds3W7cfl8JKEiOf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50ea3386087746a9accfd9c04e96288a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AA76EPCCCfv8jBmacds3W7cfl8JKEiOf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9ac1f45a2f9417eaee956de43f52c69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AB9Eh1iqV35Kr9hWeG2pE3o87PM_j0JJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9ac1f45a2f9417eaee956de43f52c69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AB9Eh1iqV35Kr9hWeG2pE3o87PM_j0JJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be07164b9d4d7483a905d4a847b2b4ff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AFh93Vf-Rw4B-7RyWPCFig1XhaDlgko- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be07164b9d4d7483a905d4a847b2b4ff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:47 PM EDT | User Sharing Permissions Change | 1AFh93Vf-Rw4B-7RyWPCFig1XhaDlgko- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a3520a890ae4a5f98aa8931f9674be6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 16zlnG0TaXWUDtEBUJwUGwEm53TFdRc6Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a3520a890ae4a5f98aa8931f9674be6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 16zlnG0TaXWUDtEBUJwUGwEm53TFdRc6Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a53ffe502234808b55870b9790087c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17-3y-4ayKZoBUNV-ZXqdMs6kMTaZWliK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a53ffe502234808b55870b9790087c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17-3y-4ayKZoBUNV-ZXqdMs6kMTaZWliK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e94dba856ee4b35ac3c79aa74459af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 174m8LwOEd4L813O0-K7t0Ej-JTZSTZrc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e94dba856ee4b35ac3c79aa74459af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 174m8LwOEd4L813O0-K7t0Ej-JTZSTZrc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8640b21e48754eb187720cc73a7867c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 179vxPIYoCA1lKSKC1X7Wxa-krGcGVaqo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8640b21e48754eb187720cc73a7867c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 179vxPIYoCA1lKSKC1X7Wxa-krGcGVaqo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15e5b75cb35e469683e1442b8091bacb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17AUrheHip8_uG1s13iRUTWHlVdiWhWj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15e5b75cb35e469683e1442b8091bacb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17AUrheHip8_uG1s13iRUTWHlVdiWhWj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb01852ec61a94bd6aaacccd6894532a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17EG9emX2lVOB3s8mu5aQmVmW6u4CxpV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb01852ec61a94bd6aaacccd6894532a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17EG9emX2lVOB3s8mu5aQmVmW6u4CxpV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd78bb5abe464b44b4812676882a334a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17Hn-HXFXb3MKihbcW-aNRLT3VB1zXQJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd78bb5abe464b44b4812676882a334a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17Hn-HXFXb3MKihbcW-aNRLT3VB1zXQJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9930dfbfccff4a68a3cb0f5608e8f0e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17Ir2cnSI3Vx7d6m7d8EfG3tWWBZcNBDf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9930dfbfccff4a68a3cb0f5608e8f0e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17Ir2cnSI3Vx7d6m7d8EfG3tWWBZcNBDf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76545fcc6fdc4635b9a4676ce37f3986.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17JA7ETMk1ITyaaIp_4PkK0vyJPN97NHc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76545fcc6fdc4635b9a4676ce37f3986.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17JA7ETMk1ITyaaIp_4PkK0vyJPN97NHc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b902f72eaf86841a698de103af6d73774.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17OI5LsUmTjPq_uVJWBmTfOCxWB8Ew5wG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b902f72eaf86841a698de103af6d73774.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17OI5LsUmTjPq_uVJWBmTfOCxWB8Ew5wG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie71729b1e12a43fea26836cf798d86fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17bMsV4QxQSAsMsNFykDGUpfh1i-elIjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie71729b1e12a43fea26836cf798d86fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17bMsV4QxQSAsMsNFykDGUpfh1i-elIjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a2f2b07000042019af2d2ddca07ca79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17kbwkbzGdN_-iwaiNd2XTeBtD-0JXhud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a2f2b07000042019af2d2ddca07ca79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17kbwkbzGdN_-iwaiNd2XTeBtD-0JXhud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd35efb876ec434695853c3f22392328.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17n6MIYlwe8wxYDQQI2Ae5mTc24ubmUzC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd35efb876ec434695853c3f22392328.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17n6MIYlwe8wxYDQQI2Ae5mTc24ubmUzC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5052aa9f800d48c2b84048ea39879db2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17t8bDO9x6BIDwq5Tlu_oCEN6JLeBTJcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5052aa9f800d48c2b84048ea39879db2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17t8bDO9x6BIDwq5Tlu_oCEN6JLeBTJcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic88c6f61542645fcb5c94516a2ea7d55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17tT8qnZ8D3NAeGkTLn_wwYHDfN7A1reb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic88c6f61542645fcb5c94516a2ea7d55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 17tT8qnZ8D3NAeGkTLn_wwYHDfN7A1reb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ec4d1646dd4d0fa58200ee34f10c22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 187tlDbwir2J5C4nzw-0MdmBC9u-WOTb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ec4d1646dd4d0fa58200ee34f10c22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 187tlDbwir2J5C4nzw-0MdmBC9u-WOTb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4937bdd2f8c94c3eb88c4dc13ab1c503.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18Ax8R0Cv9dYxvkN85kkkFRx6AKvIZmCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4937bdd2f8c94c3eb88c4dc13ab1c503.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18Ax8R0Cv9dYxvkN85kkkFRx6AKvIZmCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb4428bcf13c40c887a6b247279b2a7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18FzmNYD3ix2dBFRMQlXmnLBK0xdVnbud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb4428bcf13c40c887a6b247279b2a7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18FzmNYD3ix2dBFRMQlXmnLBK0xdVnbud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3d3c42ee38845049b59cc14a021855f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18JyYXGCNmZTzRRFb9RQSlXRmrrddTdjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3d3c42ee38845049b59cc14a021855f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18JyYXGCNmZTzRRFb9RQSlXRmrrddTdjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b959d27edd0eb4bb5b45100aa6deebaaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18Kcb8VXpybchj2Gedcai-MRqxapC2dNP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b959d27edd0eb4bb5b45100aa6deebaaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18Kcb8VXpybchj2Gedcai-MRqxapC2dNP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc6ce44374c2412593c6d99de221e178.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18OF_U8eA18LmyV2-WaIICivNLF692Qqb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc6ce44374c2412593c6d99de221e178.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18OF_U8eA18LmyV2-WaIICivNLF692Qqb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fec8acb017442a7a730b076d917c8e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18SF1PPWxCi5dkvSZhDZ4usGq1cJCvAsl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fec8acb017442a7a730b076d917c8e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18SF1PPWxCi5dkvSZhDZ4usGq1cJCvAsl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fe19a89c6e548a78c47ecc382b0d35c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18_aWBFHuC8dXsbDBZKGGts5VZm3JnWdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fe19a89c6e548a78c47ecc382b0d35c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18_aWBFHuC8dXsbDBZKGGts5VZm3JnWdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2db14137ae0040bd902f0fc3c4a8dd9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18d4d-d-eKOlL3CG2SN2seCEKL5bmZS28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2db14137ae0040bd902f0fc3c4a8dd9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18d4d-d-eKOlL3CG2SN2seCEKL5bmZS28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c9470bcee7e4273bbb57374bf513c8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18iWyiCvJG59RzC0Q5loyCSdcD5AF7bB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c9470bcee7e4273bbb57374bf513c8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:49 PM EDT | User Sharing Permissions Change | 18iWyiCvJG59RzC0Q5loyCSdcD5AF7bB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b150a0e87c2f04d9983ef1075348ec649.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15-gEwyH9g1lavaD9gzyrnmehUfLlm8nI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b150a0e87c2f04d9983ef1075348ec649.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15-gEwyH9g1lavaD9gzyrnmehUfLlm8nI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie71dbd749c494b79a2756b3cce490e57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 152MApRM-90gwldKoK7bWZNvJDbNalMmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie71dbd749c494b79a2756b3cce490e57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 152MApRM-90gwldKoK7bWZNvJDbNalMmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92aef01a120744f4845571b29b4d6d49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15BNThCVeWXjlNWdt1PArYgUCgRU10s_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92aef01a120744f4845571b29b4d6d49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15BNThCVeWXjlNWdt1PArYgUCgRU10s_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i763f3eac5d224d3a97716659023ec218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15LqAB9BXoUUmoxZYGGqB5UoficM19oqr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i763f3eac5d224d3a97716659023ec218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15LqAB9BXoUUmoxZYGGqB5UoficM19oqr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99d6b8ccbf654751846e99e89cf11d0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15OvSpylqvlcjjbY2ULWRI1AoVzPYz9NL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99d6b8ccbf654751846e99e89cf11d0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15OvSpylqvlcjjbY2ULWRI1AoVzPYz9NL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i465a77902bad452e9c1d670935a51a76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15Qh7o-ajwXmRDZ6xODcGIu3T5YHrmRdu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i465a77902bad452e9c1d670935a51a76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15Qh7o-ajwXmRDZ6xODcGIu3T5YHrmRdu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec367d430c934cdebf0a68b37cff8fac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15SsWhDEaFiA8mKj0f6GgDQk0YfzguDD0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec367d430c934cdebf0a68b37cff8fac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15SsWhDEaFiA8mKj0f6GgDQk0YfzguDD0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ecd5d7e78aa40f0b2509c004fffdae7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15bp63ML1IQlW_1WzDxU0vTZOJb-NTz6Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ecd5d7e78aa40f0b2509c004fffdae7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15bp63ML1IQlW_1WzDxU0vTZOJb-NTz6Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22dd01c42ae0440484ba9ce869d8f33a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15e_ewpc_z4uvAoduaaDUN03ARWRJYm8w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22dd01c42ae0440484ba9ce869d8f33a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15e_ewpc_z4uvAoduaaDUN03ARWRJYm8w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d4eb6c2c0fc43bca7048b8328d5a152.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15ffFZ9rGkm4eDpEcfDOQYvkaUaWnoJ_b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d4eb6c2c0fc43bca7048b8328d5a152.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15ffFZ9rGkm4eDpEcfDOQYvkaUaWnoJ_b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1ed711ce43747d1811a6139418b5bf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15gEHcX7nSqtelZiLlYDHz8HHmv8EcrER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1ed711ce43747d1811a6139418b5bf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:51 PM EDT | User Sharing Permissions Change | 15gEHcX7nSqtelZiLlYDHz8HHmv8EcrER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b9707c992f14cee8be2f4c7903cbc92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:56 PM EDT | User Sharing Permissions Change | 11LGg-7P_f1puXVhEdB3d46EhKEN92fhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b9707c992f14cee8be2f4c7903cbc92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:56 PM EDT | User Sharing Permissions Change | 11LGg-7P_f1puXVhEdB3d46EhKEN92fhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4109e61243541ce80b0d43368f54c13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:56 PM EDT | User Sharing Permissions Change | 11NyPLRfIRDnHE4hRjIVZnnJQSf9OjO8i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4109e61243541ce80b0d43368f54c13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:56 PM EDT | User Sharing Permissions Change | 11NyPLRfIRDnHE4hRjIVZnnJQSf9OjO8i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9602d76251ca4b4f9ba6c263d0135c0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:56 PM EDT | User Sharing Permissions Change | 11X5cpeoS4Suv6XGlk1cgOwOKC0_hhX-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9602d76251ca4b4f9ba6c263d0135c0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:56 PM EDT | User Sharing Permissions Change | 11X5cpeoS4Suv6XGlk1cgOwOKC0_hhX-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1edee9fbed2476da50932efc49b3e2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 105QorklAPNz0Hq9NPwjKcd_eBtKJKhWS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1edee9fbed2476da50932efc49b3e2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 105QorklAPNz0Hq9NPwjKcd_eBtKJKhWS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3988bc19c9f44b9e84e11cf08192e7e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 105athKVFczHbrIjO-aUwijxfo7OZnCya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3988bc19c9f44b9e84e11cf08192e7e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 105athKVFczHbrIjO-aUwijxfo7OZnCya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04ffc8e8d4554b8d8ac2962e0f06d427.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 106S3dDFGVvxnmudIN8ZcC35sfj9aGx3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04ffc8e8d4554b8d8ac2962e0f06d427.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 106S3dDFGVvxnmudIN8ZcC35sfj9aGx3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba21ede25c8ce45ce94ceb333327f1d7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10L-9ToORDwd3Uya9oai77LVv9XnYzwRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba21ede25c8ce45ce94ceb333327f1d7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10L-9ToORDwd3Uya9oai77LVv9XnYzwRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib82e5c10aed147fe8dcb52072828d3d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10MZd7S5uS09CVAY8fC13p5yN_k5ls0I8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib82e5c10aed147fe8dcb52072828d3d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10MZd7S5uS09CVAY8fC13p5yN_k5ls0I8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7303721b3b964ce88d9d2bdd8d291bd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10NInHuqrwuyOJODbG5qqlgkNH2nhjE0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7303721b3b964ce88d9d2bdd8d291bd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10NInHuqrwuyOJODbG5qqlgkNH2nhjE0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if19d219840e448049a7ae4fcd6dba168.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10NXCqtSjqIoRgzsPBUkKkrzQv1rR1a76 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if19d219840e448049a7ae4fcd6dba168.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10NXCqtSjqIoRgzsPBUkKkrzQv1rR1a76 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacad0f95ea86457c8f8cbde5bb1d1459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10Q6EyD0uXyCg3Dl2XPzavmbk1T9XQKVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacad0f95ea86457c8f8cbde5bb1d1459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10Q6EyD0uXyCg3Dl2XPzavmbk1T9XQKVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b9bd4f642f74132ad76f3c7f73fd206.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10QAgOrCpFWIcdOcEVCUhCJbn-wwoFC4H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b9bd4f642f74132ad76f3c7f73fd206.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10QAgOrCpFWIcdOcEVCUhCJbn-wwoFC4H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf4ed6a6e1c4497db48237675e69b0b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10W_NdSQ5C-65LvwpQWEf5Hd9OI9tDEOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf4ed6a6e1c4497db48237675e69b0b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10W_NdSQ5C-65LvwpQWEf5Hd9OI9tDEOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05b233f644124e1fad8919ae1b7d9f5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10Y1dHW2Tbr4UVI_EWDi85RLnh6Hg1JC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05b233f644124e1fad8919ae1b7d9f5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10Y1dHW2Tbr4UVI_EWDi85RLnh6Hg1JC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b011f5f9bb43e4454a237c33a12f2ba3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10bpJ2siXAvZkn6IvqTGWzABhQoT-qUdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b011f5f9bb43e4454a237c33a12f2ba3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:57 PM EDT | User Sharing Permissions Change | 10bpJ2siXAvZkn6IvqTGWzABhQoT-qUdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3daa09abe7c048a0971e6c40396069cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1zuBQPKePTLGbXWjO9ZdS45BefyDFJHvT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3daa09abe7c048a0971e6c40396069cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1zuBQPKePTLGbXWjO9ZdS45BefyDFJHvT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iced25bb565cc4b7b8c4280b370baf353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1zyoPsDGMVpPdJrQ1JcK7k5L4zq-x_oHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iced25bb565cc4b7b8c4280b370baf353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1zyoPsDGMVpPdJrQ1JcK7k5L4zq-x_oHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b027e00f453cc464f93e88a15c0e16058.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1NbQ66boHlCG4L87wRLw66SdpNqx-u9y8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b027e00f453cc464f93e88a15c0e16058.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1NbQ66boHlCG4L87wRLw66SdpNqx-u9y8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id41e62b10a454248ad549ad80c579c8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1zCyO1iWl83vhmafsIhHVE4qvu9_LO6aH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id41e62b10a454248ad549ad80c579c8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1zCyO1iWl83vhmafsIhHVE4qvu9_LO6aH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2b1cc90a7db4232a88c86a272a1906f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1374xsw8iYZqyTD90GkO8zt2Tk_SqjHDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2b1cc90a7db4232a88c86a272a1906f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1374xsw8iYZqyTD90GkO8zt2Tk_SqjHDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id792b7002ff14a88b6fb58193491170a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1Nmp0AXCoU-1DmPelxE_UFrhQY4C0GUmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id792b7002ff14a88b6fb58193491170a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1Nmp0AXCoU-1DmPelxE_UFrhQY4C0GUmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d4ff2f9e0f743dca4aa8382acf0d1d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1pN923vAmoUm5Gq6KrjBBzKudXdekv_pC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d4ff2f9e0f743dca4aa8382acf0d1d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1pN923vAmoUm5Gq6KrjBBzKudXdekv_pC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129b38a9135f4385b09d8d33630b9e84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1BksFKZs0FfuDVbTnYRTAnjKnJexWy3jy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129b38a9135f4385b09d8d33630b9e84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1BksFKZs0FfuDVbTnYRTAnjKnJexWy3jy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a2e7e7729c14ef98b233555bed04415.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1--uIYwag7gVGhYFeyWLD13QsFUm5SCrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a2e7e7729c14ef98b233555bed04415.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1--uIYwag7gVGhYFeyWLD13QsFUm5SCrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5de3286c5d54ea0b62c74092cae64f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-0thcw8q6A8Jda01AsH8O_jQ7S7Nq5pD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5de3286c5d54ea0b62c74092cae64f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-0thcw8q6A8Jda01AsH8O_jQ7S7Nq5pD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88e94d00e2be4e149073e7591dde70ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-6qxn4v3wZq6wsoD1adDzG3OLmW3ldT3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88e94d00e2be4e149073e7591dde70ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-6qxn4v3wZq6wsoD1adDzG3OLmW3ldT3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2ab3d3f2bf46ca97bc9841d6db6e5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-F3JVgg7d7ECVVktOGHWCwph0_vqmy2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2ab3d3f2bf46ca97bc9841d6db6e5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-F3JVgg7d7ECVVktOGHWCwph0_vqmy2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5832bef8d87c4c63955c4174dd915d6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-HXTHkC84GkaqYsrWhvrW8SRnhpRbUBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5832bef8d87c4c63955c4174dd915d6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-HXTHkC84GkaqYsrWhvrW8SRnhpRbUBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fa839c98f2a41cc8e99b4208b312ab9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-N-Meh09-fppv_J0GXdCs_Cy6X6IBcVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fa839c98f2a41cc8e99b4208b312ab9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-N-Meh09-fppv_J0GXdCs_Cy6X6IBcVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccd2bee3c0ff43eb9e0da6791be331f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-YgxWzil65xWPg3OG888iO-20QmEzMd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccd2bee3c0ff43eb9e0da6791be331f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-YgxWzil65xWPg3OG888iO-20QmEzMd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64b50a77e18341be9349ddfffb16da7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-ZI1wUCmGpkIoU9RafPt7ZTvDgdhznqD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64b50a77e18341be9349ddfffb16da7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-ZI1wUCmGpkIoU9RafPt7ZTvDgdhznqD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c4db348015543df908bd37d8e5c2f7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-fOJQkINQJtk8Lw9PEFwi6QwnAWhZ2an | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c4db348015543df908bd37d8e5c2f7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-fOJQkINQJtk8Lw9PEFwi6QwnAWhZ2an | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie581806420294d70881470a5273d3d84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-kbKpn1mRr9LMfnx5CCcpuCw0l88PbGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie581806420294d70881470a5273d3d84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-kbKpn1mRr9LMfnx5CCcpuCw0l88PbGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdeaf919c2d594e4e96401998e0f2410b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-lQL4c6Yamrc9fzTPzuR7k42pmliBmRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdeaf919c2d594e4e96401998e0f2410b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-lQL4c6Yamrc9fzTPzuR7k42pmliBmRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb61a7a0f62c4466a54a240e2bed0083.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-lvu5aO5sMNaFpieCqJgnqq50CvyDOVO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb61a7a0f62c4466a54a240e2bed0083.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-lvu5aO5sMNaFpieCqJgnqq50CvyDOVO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50f12b107c5e47f4ab074021d5317037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-pbhNJKEz3hk1kVUUN2sxaaiSnBxLiFq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50f12b107c5e47f4ab074021d5317037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-pbhNJKEz3hk1kVUUN2sxaaiSnBxLiFq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45646e89eb5145f3b583a050f2cc6dcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-qb3usI46daYkawKskbFDj5gVcFvFVu3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45646e89eb5145f3b583a050f2cc6dcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 1-qb3usI46daYkawKskbFDj5gVcFvFVu3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdef57eb5e7114881b204d8c3d345f1fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 100Hzk4C36NdcbjU_g4iLNIDGhOciUFwA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdef57eb5e7114881b204d8c3d345f1fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 100Hzk4C36NdcbjU_g4iLNIDGhOciUFwA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcb70fdbd8e6434399dcd905bd4cbd60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 101nDnzWDscRxJqE8QAOPW5bcYCByth8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcb70fdbd8e6434399dcd905bd4cbd60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 101nDnzWDscRxJqE8QAOPW5bcYCByth8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9617ea4b4d5a48289bfb74bfd5e08531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 103ndG9pcNGnirdjUwvrlkTwAr1OA9kZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9617ea4b4d5a48289bfb74bfd5e08531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:39:58 PM EDT | User Sharing Permissions Change | 103ndG9pcNGnirdjUwvrlkTwAr1OA9kZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie78b20bf25eb4272883514866972eb53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1ybLKwmTQ1W5vgCwK2euPWVB_sTdqH1lD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie78b20bf25eb4272883514866972eb53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1ybLKwmTQ1W5vgCwK2euPWVB_sTdqH1lD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b799518fc515c414899ee4bdb2bbc0a23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yeXG2ySxrREOELOl57l-4DSOQwkHWNuT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b799518fc515c414899ee4bdb2bbc0a23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yeXG2ySxrREOELOl57l-4DSOQwkHWNuT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab183f62fc06485cb587db1c52516016.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yjl_mZmo3dEMSmYhklQwA4gg5Hr_bpcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab183f62fc06485cb587db1c52516016.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yjl_mZmo3dEMSmYhklQwA4gg5Hr_bpcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1bde8c8976c42b59766b81fa5b1b163.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yk2d2NkAUkqjPjeRQH6KsAPKjxREDbh- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1bde8c8976c42b59766b81fa5b1b163.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yk2d2NkAUkqjPjeRQH6KsAPKjxREDbh- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4447461e5ea463e87cd31dde15bfff9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yl-aFi8WkMsLxZJWmvGyjD1yebiA8u4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4447461e5ea463e87cd31dde15bfff9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yl-aFi8WkMsLxZJWmvGyjD1yebiA8u4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a841dbd8ff74928a4e249cb0c0b3fcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1ytdNzPzF1VSwU7KI-xBjUZlIMO1MR3gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a841dbd8ff74928a4e249cb0c0b3fcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1ytdNzPzF1VSwU7KI-xBjUZlIMO1MR3gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f4e5790e0e478eba440721a5218c31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yzpladjyM1d2Lc_jiXZSr-gsK7ne1bR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f4e5790e0e478eba440721a5218c31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1yzpladjyM1d2Lc_jiXZSr-gsK7ne1bR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ef89dd13f774a3090cf1c95c02a8c0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1z732a669alKVPWqm7RG2-nCo-bZr8B6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ef89dd13f774a3090cf1c95c02a8c0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1z732a669alKVPWqm7RG2-nCo-bZr8B6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i546048a003cf48c988dbdc14626d35f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zEZHHiQWFTuhMY3_k26iKU0oXx2lllRm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i546048a003cf48c988dbdc14626d35f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zEZHHiQWFTuhMY3_k26iKU0oXx2lllRm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71fec36c3d2e4ee18af26d03600c6686.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zFdWxREHWxYyNSrhUAS1NhyGkqtPPxh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71fec36c3d2e4ee18af26d03600c6686.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zFdWxREHWxYyNSrhUAS1NhyGkqtPPxh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39795939713340cea0e779bc87cef79c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zJp8uU_ICCJIrXOvTHc_5DIQX4qZQVEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39795939713340cea0e779bc87cef79c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zJp8uU_ICCJIrXOvTHc_5DIQX4qZQVEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5fa9ea3483745cda44603b5394088d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zNAEjlrKaEfrtu1JfF0zaYCVQdQ5cy1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5fa9ea3483745cda44603b5394088d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zNAEjlrKaEfrtu1JfF0zaYCVQdQ5cy1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54de8fd695ef4bf9bc321d746ec32187.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zOYdTN0EIqWuUSqTQR8W4wxhpuNpfBi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54de8fd695ef4bf9bc321d746ec32187.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zOYdTN0EIqWuUSqTQR8W4wxhpuNpfBi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdae5e637083243e1998f769d80bbfd7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1za23rPveUPxruqT6RNElUVaOTtMZ2dFC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdae5e637083243e1998f769d80bbfd7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1za23rPveUPxruqT6RNElUVaOTtMZ2dFC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf8d6a25bbd34f4a866c70c17e4fe680.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zeF_ZKd0SbxQud3qOh-yuujUMQXBXzR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf8d6a25bbd34f4a866c70c17e4fe680.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zeF_ZKd0SbxQud3qOh-yuujUMQXBXzR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d5b5f3e5fc4c6797d476ec2c5285f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zgXdNg2B8OVUNwXsdBeFvoyzxu3zBtgc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d5b5f3e5fc4c6797d476ec2c5285f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zgXdNg2B8OVUNwXsdBeFvoyzxu3zBtgc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica7e0ddffce34b128669c8726744d3f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zhI0ULOIOzeqxAGKDm9RkAvwZPYdmsmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica7e0ddffce34b128669c8726744d3f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zhI0ULOIOzeqxAGKDm9RkAvwZPYdmsmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c7459e17a0e48ec8e2820695f381a74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zozxycH6--0m7EVIuBvucqP_sv0tCPfN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c7459e17a0e48ec8e2820695f381a74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zozxycH6--0m7EVIuBvucqP_sv0tCPfN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d909c8368e74746a92d5857fcd753de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zsX2-pu6Pdt7i9Clx3mHSNo8Q3RLU3bu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d909c8368e74746a92d5857fcd753de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:00 PM EDT | User Sharing Permissions Change | 1zsX2-pu6Pdt7i9Clx3mHSNo8Q3RLU3bu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i362bc477691644be9523a0d8f3782119.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yCoEX7aI6W3NgVnBh0MSb-PPs5FJkOJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i362bc477691644be9523a0d8f3782119.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yCoEX7aI6W3NgVnBh0MSb-PPs5FJkOJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8dec6cd41fc74ec888be8f6dea79306a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yGsqQYVcWFwFqLUDaPk3l7g89xtewsc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8dec6cd41fc74ec888be8f6dea79306a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yGsqQYVcWFwFqLUDaPk3l7g89xtewsc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2882f6da81ed4b17a1f7db09bc93d64a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yRluWvmynttQx4RjvbImeS30PgSeMwMH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2882f6da81ed4b17a1f7db09bc93d64a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yRluWvmynttQx4RjvbImeS30PgSeMwMH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcefc59ab364ea8812cb0e3647965ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1y_qhVLzKah9df8ATR7qcGupUAHFXC0R_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcefc59ab364ea8812cb0e3647965ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1y_qhVLzKah9df8ATR7qcGupUAHFXC0R_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb8299698ec5406b8226e326d7225e0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yaBxi0owiTaSAGl8UqE7-pmI81o3rALV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb8299698ec5406b8226e326d7225e0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yaBxi0owiTaSAGl8UqE7-pmI81o3rALV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf968e44f1403481fac934c71c060145f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yaVHbjbqca13VHFIcMNxOTnHj6jaErUm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf968e44f1403481fac934c71c060145f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:01 PM EDT | User Sharing Permissions Change | 1yaVHbjbqca13VHFIcMNxOTnHj6jaErUm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc40c861e5429422d9c4aa8f733eca5f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1vzn4NcLWSxiKKGdUaBTXRIWKz2x12KyY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc40c861e5429422d9c4aa8f733eca5f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1vzn4NcLWSxiKKGdUaBTXRIWKz2x12KyY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31ee153ed00c41beb19f972f6cc1026c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1w1G-WgN8Eut3xujBDCjA22Alj2U_uUTB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31ee153ed00c41beb19f972f6cc1026c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1w1G-WgN8Eut3xujBDCjA22Alj2U_uUTB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab62a3c004b04dc09f9c88f14c625d92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1w7TE7g9ohA8Bhhfxz-yMqoLZxAAGjdX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab62a3c004b04dc09f9c88f14c625d92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1w7TE7g9ohA8Bhhfxz-yMqoLZxAAGjdX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21fd96f748944bf5bfe765cc7fcc0603.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1w7b2QJKTWzK-7LAeym5pPXLJnYFMKCdW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21fd96f748944bf5bfe765cc7fcc0603.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1w7b2QJKTWzK-7LAeym5pPXLJnYFMKCdW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c5ff0667d124350812265ba5d91dcf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wAw5nhiM3gf5KRBBFND1SW2qdQ22ICOd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c5ff0667d124350812265ba5d91dcf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wAw5nhiM3gf5KRBBFND1SW2qdQ22ICOd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc50e474bbbc446d9f22b16174574834.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wGFeoA64xGI8t70HpKrqoDkZGIx5p6bb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc50e474bbbc446d9f22b16174574834.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wGFeoA64xGI8t70HpKrqoDkZGIx5p6bb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bedd667e399f0411f92e56518bfdd1f55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wJH0O4ByJaUZ8tbkVZUx8dNsyP3B7gO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bedd667e399f0411f92e56518bfdd1f55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wJH0O4ByJaUZ8tbkVZUx8dNsyP3B7gO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1edb8f4203084c3ab3d6759368460501.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wLTI1K5EugfL9WRgFXs91GJcVZkgfveB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1edb8f4203084c3ab3d6759368460501.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wLTI1K5EugfL9WRgFXs91GJcVZkgfveB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48f4828c504041c5bc0c98b68d926a63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wbVCL0_ZbMbZRmyTnvqK34qTim2LLaqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48f4828c504041c5bc0c98b68d926a63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wbVCL0_ZbMbZRmyTnvqK34qTim2LLaqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3becfe06dc74459a468ce0fc11357fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wblyCHfbnL3x5PoVLMHpCsx8m0cZcS6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3becfe06dc74459a468ce0fc11357fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1wblyCHfbnL3x5PoVLMHpCsx8m0cZcS6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab0c6e2cb5dd4674bb08156d3df17161.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1whrD9lHhLlP0jDC73xOJZtjHEjFszUM0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab0c6e2cb5dd4674bb08156d3df17161.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1whrD9lHhLlP0jDC73xOJZtjHEjFszUM0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5b794a9642f4d1387a1dfb224124d93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1woZ9aKepTZ4l5RpnQz7Klf5MMJ3RWTw9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5b794a9642f4d1387a1dfb224124d93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1woZ9aKepTZ4l5RpnQz7Klf5MMJ3RWTw9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1dcc1af29f84d18aa33f506bf628a3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1x9oOWl_OBZsey-SIOYXOJu6PFluj9YPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1dcc1af29f84d18aa33f506bf628a3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1x9oOWl_OBZsey-SIOYXOJu6PFluj9YPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a1159af8a9442fb801a59240c45edaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xAIGHQcMFHEpb033TicqlBnipbJ0bgK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a1159af8a9442fb801a59240c45edaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xAIGHQcMFHEpb033TicqlBnipbJ0bgK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd125eb9a14204331981d2916774ee89d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xAqNbksVF4vZX-v_IU1_JwHV_qGUxPz5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd125eb9a14204331981d2916774ee89d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xAqNbksVF4vZX-v_IU1_JwHV_qGUxPz5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id394a79b48104e439fac2f3c0555cc3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xD5Ph0apkSc3gUR4g1k6VqfqOVg2a2Dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id394a79b48104e439fac2f3c0555cc3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xD5Ph0apkSc3gUR4g1k6VqfqOVg2a2Dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bf1ce3b5d354dcc991b0e0342076c81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xFYztBZtky14r_K3Qq3yGcsqRahY_9_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bf1ce3b5d354dcc991b0e0342076c81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xFYztBZtky14r_K3Qq3yGcsqRahY_9_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a76bf1155394a1b8d223a70c8e4b7e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xHD65CpK7F8WAGUYJxEjGCW9GeRQKLmH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a76bf1155394a1b8d223a70c8e4b7e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xHD65CpK7F8WAGUYJxEjGCW9GeRQKLmH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14e9a299389243078ee484a3a1ff69f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xIDBf6AQ2_oSVZgtRwbx0VyXgdAjNmcY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14e9a299389243078ee484a3a1ff69f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xIDBf6AQ2_oSVZgtRwbx0VyXgdAjNmcY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i276b525cc8f64b2bac158f372d22f3a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xL9d_hlTkCkj0RKBYNTq1TmBgCVJci4A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i276b525cc8f64b2bac158f372d22f3a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xL9d_hlTkCkj0RKBYNTq1TmBgCVJci4A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba942ecddf6874e63b31d879d6b23c160.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xQU-RLo6UkhStyU00yM7tNEV6mju82E6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba942ecddf6874e63b31d879d6b23c160.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xQU-RLo6UkhStyU00yM7tNEV6mju82E6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i120fcc6f02cf4b67b9c9db9507b4435f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xYL1egJoGiSNNBuWPz0t49ExcRLDe-Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i120fcc6f02cf4b67b9c9db9507b4435f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xYL1egJoGiSNNBuWPz0t49ExcRLDe-Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b290cbdac4bbb440a89df2db8aa42ed23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xdHvTHpcHlUtyH9OZ1usCqKRq-jQc0hf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b290cbdac4bbb440a89df2db8aa42ed23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1xdHvTHpcHlUtyH9OZ1usCqKRq-jQc0hf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ce8612a16da47598de3cea8e12eb880.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1y46ct334OTlla6sqtWY1XNgh42ADnGyK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ce8612a16da47598de3cea8e12eb880.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1y46ct334OTlla6sqtWY1XNgh42ADnGyK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a6efb076c144e18b036067bd62198a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1yBDnGpBKdyNBdLIf8qofp_DCd2NTXKNk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a6efb076c144e18b036067bd62198a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:02 PM EDT | User Sharing Permissions Change | 1yBDnGpBKdyNBdLIf8qofp_DCd2NTXKNk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if32ea10798aa4b9b9d22eb2820e1e9b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1u_gawHN16UgEfmJFgr6pKGqdTh6wuzmr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if32ea10798aa4b9b9d22eb2820e1e9b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1u_gawHN16UgEfmJFgr6pKGqdTh6wuzmr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ccef7a5d85e46c39e751fd5fe942dad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1ublr5VfPCQm5y-1R8X1kiBnKX0sXc5yv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ccef7a5d85e46c39e751fd5fe942dad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1ublr5VfPCQm5y-1R8X1kiBnKX0sXc5yv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c54524f52cd4785b6de7354efb1d2a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1ue3T1YtTn9lSfw9BhgmbDSybdYSH_cad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c54524f52cd4785b6de7354efb1d2a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1ue3T1YtTn9lSfw9BhgmbDSybdYSH_cad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b344317dc23ce4a69b45b284ada1a8de7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1usHvRslwk4eTAAsWFRlflhY-FGzdtTgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b344317dc23ce4a69b45b284ada1a8de7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1usHvRslwk4eTAAsWFRlflhY-FGzdtTgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cb0b239a0554c448a81804dd32f305c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1utB9UWp8Nv5jBp_L2fmCFc2IaQ1lazY8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cb0b239a0554c448a81804dd32f305c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1utB9UWp8Nv5jBp_L2fmCFc2IaQ1lazY8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a6571fec2204a2e9a1ba2011a1de030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1uyZxw8L_f6XyLDowm56pNNfvhtYgoLi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a6571fec2204a2e9a1ba2011a1de030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1uyZxw8L_f6XyLDowm56pNNfvhtYgoLi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd075784543944e39e40b6b0f6414066.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1uzCedrUIqNVEAbwBKcv7l7RZgxDYOqXU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd075784543944e39e40b6b0f6414066.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1uzCedrUIqNVEAbwBKcv7l7RZgxDYOqXU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b068e97922c2246f284e07b5971c77b60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1v0shMpCPY4FtU67PVxwS53A6iwBhhMJv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b068e97922c2246f284e07b5971c77b60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1v0shMpCPY4FtU67PVxwS53A6iwBhhMJv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaedc745181934b24a37847d9da5526db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1v6fVljL3gSIkvfQXGkjS1VvsDTaTgq2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaedc745181934b24a37847d9da5526db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1v6fVljL3gSIkvfQXGkjS1VvsDTaTgq2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd097550902a64d1b8d46a48c954d6c6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1v9wCc-UeTMqtOJ93EVbmloANtDiWQwHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd097550902a64d1b8d46a48c954d6c6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1v9wCc-UeTMqtOJ93EVbmloANtDiWQwHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb494eeec7ed4fa0bf53e730b5804c89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vD4logDxjlSjawDv7NKLesWy2sxt4WIY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb494eeec7ed4fa0bf53e730b5804c89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vD4logDxjlSjawDv7NKLesWy2sxt4WIY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09f907ec58f74771866dd2eb1b725237.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vEQl0u954V9Vs6H--14iBkJZ4wvubaTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09f907ec58f74771866dd2eb1b725237.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vEQl0u954V9Vs6H--14iBkJZ4wvubaTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9226a077c1b46d78804b2a8c921b7ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vEisi0sohcA3d1OrkufdI2rU5mNOYaLE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9226a077c1b46d78804b2a8c921b7ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vEisi0sohcA3d1OrkufdI2rU5mNOYaLE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e741353ff7e4c37879d4335f615a992.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vOLvlwZ329_gB1vixY2U8P34cspCZnoR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e741353ff7e4c37879d4335f615a992.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vOLvlwZ329_gB1vixY2U8P34cspCZnoR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2d44a16ded49db8ba1da10f7cdd74d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vUn_9vEuX79CsJZHObOyS0zOwAsMHIP1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2d44a16ded49db8ba1da10f7cdd74d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vUn_9vEuX79CsJZHObOyS0zOwAsMHIP1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca8e23fe01d74e0ea41e3a186dd582d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vaoxjWX-0l986IdAFiKqlIsoNcjMDn-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca8e23fe01d74e0ea41e3a186dd582d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vaoxjWX-0l986IdAFiKqlIsoNcjMDn-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c65af709f5440bc846c7693a6d77db6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vcu3ko6p8IcwobK5iJi9GVmvYc3vQ_gM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c65af709f5440bc846c7693a6d77db6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vcu3ko6p8IcwobK5iJi9GVmvYc3vQ_gM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a140874e3ee4b4a9f22022d96e9b373.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1viMSgOiEiNa2EwLdHhFu7Yt0T7KchIxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a140874e3ee4b4a9f22022d96e9b373.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1viMSgOiEiNa2EwLdHhFu7Yt0T7KchIxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i400ff58f5cf3497d9d3efe6b811d0782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vkhcln6SPOXp1no1RNLL87Tr1xmLnZwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i400ff58f5cf3497d9d3efe6b811d0782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vkhcln6SPOXp1no1RNLL87Tr1xmLnZwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5b78bad0e5e44f2a56b9a4334ba4da5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1voQhrITaErgMT_ojNPOc9b3e-i-CwrO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5b78bad0e5e44f2a56b9a4334ba4da5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1voQhrITaErgMT_ojNPOc9b3e-i-CwrO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab23379f2b7146d883e4805e4cb60d25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vq7rXLlRjauvOs5O8saZB1ygsHpdzK6K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab23379f2b7146d883e4805e4cb60d25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vq7rXLlRjauvOs5O8saZB1ygsHpdzK6K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a79c6f383404fefb668a57e1535fd70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vqQjSVN_PKAQaH03kinCEpFzwqvc3rHq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a79c6f383404fefb668a57e1535fd70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vqQjSVN_PKAQaH03kinCEpFzwqvc3rHq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f3415843b1c46b39fd4dc52f8515662.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vzJwxt3kJd2QJibJV-4KHPpiw4I8w1ih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f3415843b1c46b39fd4dc52f8515662.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vzJwxt3kJd2QJibJV-4KHPpiw4I8w1ih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b591f0cf51b734666a2381ac1d51e4fc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vzTl-Jjh5Z298pbAVf_eFoHpV7fLQqgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b591f0cf51b734666a2381ac1d51e4fc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vzTl-Jjh5Z298pbAVf_eFoHpV7fLQqgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b5cf9a4fcd14cd4bc6ca5b7cedfb66f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vzlvEWIK0XcR6zfmC_hjJZEFuz106hU8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b5cf9a4fcd14cd4bc6ca5b7cedfb66f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:04 PM EDT | User Sharing Permissions Change | 1vzlvEWIK0XcR6zfmC_hjJZEFuz106hU8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64a5f964e6c5465fa0ff3685a01e703c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1t3GuPqDEBqbG3QE1BEyH_yLNjTBMTwwG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64a5f964e6c5465fa0ff3685a01e703c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1t3GuPqDEBqbG3QE1BEyH_yLNjTBMTwwG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if909f02414be413e8bfd2ecbce0e0dd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1t4D3d-u1hAKgvhs6PPiFCvYW5bWIgyEz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if909f02414be413e8bfd2ecbce0e0dd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1t4D3d-u1hAKgvhs6PPiFCvYW5bWIgyEz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec64c64d8e934b41bef04c92ee3f4d0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1t6BajAE83kTeQkUlaO9R5EWt33hXoopA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec64c64d8e934b41bef04c92ee3f4d0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1t6BajAE83kTeQkUlaO9R5EWt33hXoopA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic32c6912f77c4267baaeec4b39d4bafe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tCuBRugOXH0Rwd75O82hnx6EC84UQ10P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic32c6912f77c4267baaeec4b39d4bafe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tCuBRugOXH0Rwd75O82hnx6EC84UQ10P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21ddafbae9eb4bbfb63a371d77dc801c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tEpFEnOUswEUCCmZUtlAnzwPtBx5UBvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21ddafbae9eb4bbfb63a371d77dc801c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tEpFEnOUswEUCCmZUtlAnzwPtBx5UBvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f078b7c92a54e1d826d923ee9488a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tNFWuOPkNT90oPih24I6YizApUJ8Chch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f078b7c92a54e1d826d923ee9488a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tNFWuOPkNT90oPih24I6YizApUJ8Chch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d391c9e076c45569c6f58e12bd2af80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1taOKveUO6o7Tt6yXu_77vqplPqbstZSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d391c9e076c45569c6f58e12bd2af80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1taOKveUO6o7Tt6yXu_77vqplPqbstZSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id967453d05b04af4976d9621b1bd0a0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1taopDi0ZDRvKZdAP0tjYplhaD9a09SJ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id967453d05b04af4976d9621b1bd0a0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1taopDi0ZDRvKZdAP0tjYplhaD9a09SJ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9736dd6c615348da8902fa50a4411693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tfmg8U4hDshPSiu8O_tzUa5I1m1-lTlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9736dd6c615348da8902fa50a4411693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tfmg8U4hDshPSiu8O_tzUa5I1m1-lTlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39aae9ae04ef4a429e7d15c901b0db90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1thCOI9dm65qeekEzG-NF6BNF-CjzxK2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39aae9ae04ef4a429e7d15c901b0db90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1thCOI9dm65qeekEzG-NF6BNF-CjzxK2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4f94a710954414a9afec2ce5719df85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tjEBgLbwmJUMUlD50w2_c69yozl6CubO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4f94a710954414a9afec2ce5719df85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tjEBgLbwmJUMUlD50w2_c69yozl6CubO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad386ba4f199445cae8c5e88dee65e02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tr5yNsDN_xsHUbHgLrlJ8RYtVV5N88Qn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad386ba4f199445cae8c5e88dee65e02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tr5yNsDN_xsHUbHgLrlJ8RYtVV5N88Qn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f66088400c74999816c65d0c84df6b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tsvP-urPCBgk8rOVrhCbJCj6ZIKBJxx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f66088400c74999816c65d0c84df6b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tsvP-urPCBgk8rOVrhCbJCj6ZIKBJxx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic64d7d3af0c54b1f85f3f5d878265051.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1ttEb7vme5-OdmiOb7udmXuNjLxrEZUwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic64d7d3af0c54b1f85f3f5d878265051.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1ttEb7vme5-OdmiOb7udmXuNjLxrEZUwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b775317c49e724748b88095dfd297ea73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1ttLirk4DR422p2tZxypxsoba9dRTHra_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b775317c49e724748b88095dfd297ea73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1ttLirk4DR422p2tZxypxsoba9dRTHra_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i065515c0a7584cd996d0ef02876e6d19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tw746FYy0YJ3Vz29rqmc2r1FGwIXptIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i065515c0a7584cd996d0ef02876e6d19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1tw746FYy0YJ3Vz29rqmc2r1FGwIXptIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca3085173dd247579f0e5a8cf623ae96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u-ZpSM02X-IEJYZ8Sm8Iw1hW6qI3gJyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca3085173dd247579f0e5a8cf623ae96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u-ZpSM02X-IEJYZ8Sm8Iw1hW6qI3gJyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27549ede2d29491590e54641484fcf1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u2LyoKnmKRVh2QqWhlS0GTN-5K2K2KkR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27549ede2d29491590e54641484fcf1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u2LyoKnmKRVh2QqWhlS0GTN-5K2K2KkR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64d30660e36f4933a735a9b5062129c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u415fgAnSryHDZBlu7PfFWW05Ao_h7Jg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64d30660e36f4933a735a9b5062129c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u415fgAnSryHDZBlu7PfFWW05Ao_h7Jg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0028c3cb825c4bb6b2dd021480b9211a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u5SyKd5TTaHZZHbEdNYcP8F27BNyKhYH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0028c3cb825c4bb6b2dd021480b9211a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u5SyKd5TTaHZZHbEdNYcP8F27BNyKhYH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3499f42cc3e45869acba9c78d080f6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u9wm2rDgBIA4RWJ-EnbCLY75W9w0TZev | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3499f42cc3e45869acba9c78d080f6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1u9wm2rDgBIA4RWJ-EnbCLY75W9w0TZev | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic84db05f4b7748428f306403e9e09021.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uAsLsQskC0p3CL87_26LgjWe85zXktTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic84db05f4b7748428f306403e9e09021.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uAsLsQskC0p3CL87_26LgjWe85zXktTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4de375575834491b13cdd3d5c917630.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uHMCq0jfckS6W0JNyZDN7ubzEVw3Y6ce | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4de375575834491b13cdd3d5c917630.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uHMCq0jfckS6W0JNyZDN7ubzEVw3Y6ce | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cbe83c1d22f48378e8c6d7dd415ed2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uOipflt4LTsqVKVALzVkDIC3oghceAhI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cbe83c1d22f48378e8c6d7dd415ed2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uOipflt4LTsqVKVALzVkDIC3oghceAhI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba90071fb9b1d46cab3a0b7aefbd4aa5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uT_Uu1Ytnp-PFOb1iD0L9t1Ouvz6Ik52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba90071fb9b1d46cab3a0b7aefbd4aa5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:06 PM EDT | User Sharing Permissions Change | 1uT_Uu1Ytnp-PFOb1iD0L9t1Ouvz6Ik52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ae0e4a505814d3eb853e4282a76670d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:07 PM EDT | User Sharing Permissions Change | 1suYiuOby1J2ZPVBWJrVLEladUZvZFEDg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ae0e4a505814d3eb853e4282a76670d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:07 PM EDT | User Sharing Permissions Change | 1suYiuOby1J2ZPVBWJrVLEladUZvZFEDg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2dc23345902444ba982101f7bfa1ed0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:07 PM EDT | User Sharing Permissions Change | 1sutuviO23uRGdUzW4d426bDchC8j3nBn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2dc23345902444ba982101f7bfa1ed0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:07 PM EDT | User Sharing Permissions Change | 1sutuviO23uRGdUzW4d426bDchC8j3nBn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib621056eb8fa42c1a592e1586eb0b192.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rMwOsYgrJaGnwKevoTRkL9ji3jFUVwll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib621056eb8fa42c1a592e1586eb0b192.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rMwOsYgrJaGnwKevoTRkL9ji3jFUVwll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ab3e6f6ac1a4ed481151ecd248c1f86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rlHgOKAHcGYPS3Ew72pINQ4-2Z_tVMlQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ab3e6f6ac1a4ed481151ecd248c1f86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rlHgOKAHcGYPS3Ew72pINQ4-2Z_tVMlQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib448fe35f010480ea2c257df9fd71709.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1roEnACo9P-Kd_KBKMczZEal5KDz2Y1Vd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib448fe35f010480ea2c257df9fd71709.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1roEnACo9P-Kd_KBKMczZEal5KDz2Y1Vd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c36fb1c140541299a3b5f33bce26322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rrM9LbRmGLvKgjoj9S9Y-hi_AEn1RmWj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c36fb1c140541299a3b5f33bce26322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rrM9LbRmGLvKgjoj9S9Y-hi_AEn1RmWj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12431672a1b04ec58a22f8d864f264e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rwMJts--Xvv_Feo2SACbkxeaun__C8HT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12431672a1b04ec58a22f8d864f264e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1rwMJts--Xvv_Feo2SACbkxeaun__C8HT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b803b75c9acfa47f3a382233ccdbc893c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s0eL1Z8WuL3xXpM8KuVnxMJmDZnHwgUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b803b75c9acfa47f3a382233ccdbc893c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s0eL1Z8WuL3xXpM8KuVnxMJmDZnHwgUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8083abbc401d4946bdfb8665afdc77fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s1B00OjMMUCD3fIn1XL2fHIbQlWOu86w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8083abbc401d4946bdfb8665afdc77fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s1B00OjMMUCD3fIn1XL2fHIbQlWOu86w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb17bcf6b970490184edbfdd4045638b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s568Vbz6DmIUo3Tqx0SKCuHgdJM1MqDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb17bcf6b970490184edbfdd4045638b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s568Vbz6DmIUo3Tqx0SKCuHgdJM1MqDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c59ab72c6564ce28398ccd2f1278add.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s9FZEdb5Nza1JsTLtQXBnuH48Rv6gq0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c59ab72c6564ce28398ccd2f1278add.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1s9FZEdb5Nza1JsTLtQXBnuH48Rv6gq0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b394c77372121406ab52b7a841b3373c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sGEeP1fDIRqJea-CEK28NDk57PzxlQwx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b394c77372121406ab52b7a841b3373c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sGEeP1fDIRqJea-CEK28NDk57PzxlQwx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib605563bfff04f0ba59a9bdb0b6513df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sJvEOF23BiHujPGv2X4b-WEWtzVFV9XS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib605563bfff04f0ba59a9bdb0b6513df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sJvEOF23BiHujPGv2X4b-WEWtzVFV9XS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5adbc44ba31641a4b8b7692bd3ec4970.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sLCF9h2ZOLzCu2tU6BGTzv8nthy4RQxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5adbc44ba31641a4b8b7692bd3ec4970.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sLCF9h2ZOLzCu2tU6BGTzv8nthy4RQxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i193eebfc4d3c4a3e962dbb0a5c1d1434.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sUxlWGHAOVvq0wXV2GFM99mUci6lVyZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i193eebfc4d3c4a3e962dbb0a5c1d1434.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sUxlWGHAOVvq0wXV2GFM99mUci6lVyZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19806dfa30cd40998c926164cf4d7af3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sVjuq3JnCV67mZ4X3SaVm89MeNwMLkbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19806dfa30cd40998c926164cf4d7af3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sVjuq3JnCV67mZ4X3SaVm89MeNwMLkbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b95ba69ab3549d69f8756e0aab333ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sVttEV2uk7loPbRvSxHINQmOayoVP9GA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b95ba69ab3549d69f8756e0aab333ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sVttEV2uk7loPbRvSxHINQmOayoVP9GA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63989647fc414556b5c1ca9d51d8c36f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sX3DxjVY9aRR_ah6qbeGGc6248rCo91m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63989647fc414556b5c1ca9d51d8c36f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sX3DxjVY9aRR_ah6qbeGGc6248rCo91m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i793bc0c9364a476c9f033134f5c07026.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sYVfAah6UtN9N8i7XppHE1xAYgGbQ1jz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i793bc0c9364a476c9f033134f5c07026.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sYVfAah6UtN9N8i7XppHE1xAYgGbQ1jz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c5b393eb4c14ee3bdb9e7c276c49159.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sbRF13OR5suKJ-afin3tiKMihAOTXqSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c5b393eb4c14ee3bdb9e7c276c49159.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sbRF13OR5suKJ-afin3tiKMihAOTXqSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i468fd6fdf5f540ba96e76f00b1f02f72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sbual_YdInkgU1imsm7I4eU3iscX1Aky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i468fd6fdf5f540ba96e76f00b1f02f72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1sbual_YdInkgU1imsm7I4eU3iscX1Aky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfabe967253a545dfa08e5abcb6b442a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1scM07KToaDsS5JL6KZzpuOvqdGjDesXt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfabe967253a545dfa08e5abcb6b442a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1scM07KToaDsS5JL6KZzpuOvqdGjDesXt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf6474a804da46ac9256c111b5d0f4fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1snPRkr4P1LXLA_pnfi1UtL6Y3CCwppKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf6474a804da46ac9256c111b5d0f4fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1snPRkr4P1LXLA_pnfi1UtL6Y3CCwppKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08adb2719ba8420d8699bd482d21ef9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1soIgxGQsf5IqfeYbh8zYlK8r7Ps6N-7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08adb2719ba8420d8699bd482d21ef9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1soIgxGQsf5IqfeYbh8zYlK8r7Ps6N-7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id840ba031cb6408e8bd785ab4c9cf977.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1suBem0Y0JyeUgG04ETgMYe8wbZElw9XD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id840ba031cb6408e8bd785ab4c9cf977.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:08 PM EDT | User Sharing Permissions Change | 1suBem0Y0JyeUgG04ETgMYe8wbZElw9XD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0d77cb016fb477f907ac933eb47f9c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1pxlsIm6b33mv7LJICbvXqi5Lm5CW_HfE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0d77cb016fb477f907ac933eb47f9c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1pxlsIm6b33mv7LJICbvXqi5Lm5CW_HfE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bf3d92d48044335a97ead1e8fee6899.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1pyAhoL3tvcvgq0p9KtW1y3efNhKRQ_J0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bf3d92d48044335a97ead1e8fee6899.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1pyAhoL3tvcvgq0p9KtW1y3efNhKRQ_J0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be058b8a3486d47258349d8fd54e1b97a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1pyJlZMPaLNJBjZE42RPKhrEkkyULhW8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be058b8a3486d47258349d8fd54e1b97a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1pyJlZMPaLNJBjZE42RPKhrEkkyULhW8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i369915a8634548348586284899e97560.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q0t2V-ks-xNKE_k1EVYZY3uxg1j4BGO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i369915a8634548348586284899e97560.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q0t2V-ks-xNKE_k1EVYZY3uxg1j4BGO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba33e673586a246db8daeb636dc78b86d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qCNXRJIB5PEfqgHGjwqDv4weKSYUvU6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba33e673586a246db8daeb636dc78b86d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qCNXRJIB5PEfqgHGjwqDv4weKSYUvU6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d47e2472a59438588c4c3612647d45e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qFad3CIzB2D5jh5gBCf2samxsU-YH1jJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d47e2472a59438588c4c3612647d45e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qFad3CIzB2D5jh5gBCf2samxsU-YH1jJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbc0fc211959417ab4a6e9301e8edb1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qKDAXpm0C5KjAzqwLmfdC6X04tiENZBQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbc0fc211959417ab4a6e9301e8edb1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qKDAXpm0C5KjAzqwLmfdC6X04tiENZBQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice2397d9f6524b489d58b70ed4b132e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qMb_1ebpPTAdm3lEefu6_5UE8j3P4odU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice2397d9f6524b489d58b70ed4b132e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qMb_1ebpPTAdm3lEefu6_5UE8j3P4odU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba48f2949a91458ba483bec72f2dd155.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qVpuADoLNtmExsGPgvBw2ShtY6Y_iQBC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba48f2949a91458ba483bec72f2dd155.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qVpuADoLNtmExsGPgvBw2ShtY6Y_iQBC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaee6cea6b90a46ca8c4ae85cb72adeca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qXRSbdUfP4RpDh8nEJm6clLhgp4-MPBb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaee6cea6b90a46ca8c4ae85cb72adeca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qXRSbdUfP4RpDh8nEJm6clLhgp4-MPBb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd67d61cc78a41e9beb15efbe5cb3b89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qZLZQcL7AQEvGry1cAQUlXpp9uz9Udbn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd67d61cc78a41e9beb15efbe5cb3b89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qZLZQcL7AQEvGry1cAQUlXpp9uz9Udbn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i553b2bf599924352ac24a6be0c8cdac4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q_0OkQeGZcNnl7qAM3ycR0XSyBP9XaxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i553b2bf599924352ac24a6be0c8cdac4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q_0OkQeGZcNnl7qAM3ycR0XSyBP9XaxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf274080117bd485597c0c14c96288ab3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q_8ExzQa4fJ7ASzcC8e7l8-pxc4eR5dD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf274080117bd485597c0c14c96288ab3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q_8ExzQa4fJ7ASzcC8e7l8-pxc4eR5dD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2e4979f371a49639e680c75c5204468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q_DKtSM6jUM74M8TiNSqAvgC8yuSTjV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2e4979f371a49639e680c75c5204468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1q_DKtSM6jUM74M8TiNSqAvgC8yuSTjV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06ca93dc1ad44ed8b5e85f8fa3591d2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qeskfPqLCQkCc7FjnQJ86VfsAcIr_VWa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06ca93dc1ad44ed8b5e85f8fa3591d2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qeskfPqLCQkCc7FjnQJ86VfsAcIr_VWa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7404f6e89a7a447a9a7b2fc4b687fff2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qyZmzceaS317e47k1W4tFylBumTPpbej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7404f6e89a7a447a9a7b2fc4b687fff2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qyZmzceaS317e47k1W4tFylBumTPpbej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4fd92b195774c4c8c179962c0d6ecfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qzXupY8iI2NcMduP1-yh3ejFCMNb4kPE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4fd92b195774c4c8c179962c0d6ecfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1qzXupY8iI2NcMduP1-yh3ejFCMNb4kPE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe983e11064f4644be605fa316c15010.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1r2OxI_3fpqp9yS7mX5IpEhYzjFX-s-Zf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe983e11064f4644be605fa316c15010.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1r2OxI_3fpqp9yS7mX5IpEhYzjFX-s-Zf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb76002bec57b4086b91e91a646e2cf0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1r4nmb3tuOrjK136uTtSXcDG5ybuscWC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb76002bec57b4086b91e91a646e2cf0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1r4nmb3tuOrjK136uTtSXcDG5ybuscWC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f167148ae6846f2a18e24bbae5481be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1r8u98qJ3kIW7Lz6axi5LVwLrLTqPo_nF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f167148ae6846f2a18e24bbae5481be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1r8u98qJ3kIW7Lz6axi5LVwLrLTqPo_nF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a29f40b76c049e198229af9c71a9f7b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rCQhA6iTeGGuJsq8qF8pJ3bpGuB8uZ-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a29f40b76c049e198229af9c71a9f7b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rCQhA6iTeGGuJsq8qF8pJ3bpGuB8uZ-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3338ebdbb257495983c4f384a91cf152.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rER4gvfElX94_EmGFtBG2TTyEXAtj3H5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3338ebdbb257495983c4f384a91cf152.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rER4gvfElX94_EmGFtBG2TTyEXAtj3H5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc53ea82ff63c4663b7367357fc7d70c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rEpJm6GF5MUGlFOVr7xU3K8EjZuXHdus | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc53ea82ff63c4663b7367357fc7d70c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rEpJm6GF5MUGlFOVr7xU3K8EjZuXHdus | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b231ad5db0c4ccabe74ed5757c2d0fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rI9_q7ByYhjSUAoV8CNs_GzBvEEDFOlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b231ad5db0c4ccabe74ed5757c2d0fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rI9_q7ByYhjSUAoV8CNs_GzBvEEDFOlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14183447951d4673a9f36b056749d7d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rJnQs_WFpF3XBQeqqDBH-c_NiKV9Gb9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14183447951d4673a9f36b056749d7d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:09 PM EDT | User Sharing Permissions Change | 1rJnQs_WFpF3XBQeqqDBH-c_NiKV9Gb9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:10 PM EDT | User Sharing Permissions Change | 1phIKci5VvQ-xSyJJpEYPcHAYNT6xN0RJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:10 PM EDT | User Sharing Permissions Change | 1pj0aF0BIk5K-XE2zFbrWv0Ug03LQvi9A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dialogsprivateplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:10 PM EDT | User Sharing Permissions Change | 1pgYQqz2GQOFbQMqjKBVbLzjmOXScOaWc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6952b3acb205452c83adad46255c227d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1oY9gXhqPlmyzgrQ7UJDkb6K9QjNPNvF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6952b3acb205452c83adad46255c227d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1oY9gXhqPlmyzgrQ7UJDkb6K9QjNPNvF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cb6ed1763ac424e894306d0ace4b4c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1ofl1WWEwETaCeMU00bGcp96wMZ_CU54V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cb6ed1763ac424e894306d0ace4b4c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1ofl1WWEwETaCeMU00bGcp96wMZ_CU54V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i343819ffb1bf4cf5a66573cd02a48e68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1ogy-G_CWQ8Q4YyZsrHr0rEgFZtkAAAHW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i343819ffb1bf4cf5a66573cd02a48e68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1ogy-G_CWQ8Q4YyZsrHr0rEgFZtkAAAHW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafb2f5490b01463c818f21b8f5a669d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1ootYA00v1l1GEJ8VxwBt5ip1vjywRVFM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafb2f5490b01463c818f21b8f5a669d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1ootYA00v1l1GEJ8VxwBt5ip1vjywRVFM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73079fcac69147799615f725e869de34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1opMSyY2Y9pfmz34wiMCgd12t6TTWPntT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73079fcac69147799615f725e869de34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1opMSyY2Y9pfmz34wiMCgd12t6TTWPntT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb3a43ac0aed434cacc69e234ae2c715.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1opvEJ3t5IB5YxBSTf7xpCirfwWQKF0L- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb3a43ac0aed434cacc69e234ae2c715.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1opvEJ3t5IB5YxBSTf7xpCirfwWQKF0L- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3918c44c65504af08af15515e533daa5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1osoj_Dar6SUWPMRSb9cW4pF0FdRmfGGg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3918c44c65504af08af15515e533daa5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1osoj_Dar6SUWPMRSb9cW4pF0FdRmfGGg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83c0631fb2cf4e14ac7928e7b96293b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1otZsqrzlcuiX1414sZuYJhhZO5cZNCJC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83c0631fb2cf4e14ac7928e7b96293b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1otZsqrzlcuiX1414sZuYJhhZO5cZNCJC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb9c790991c94db19ca9303c8b65313e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1owJZyYWQrT1sgrx2a-3asTtkgB_7wkgt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb9c790991c94db19ca9303c8b65313e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1owJZyYWQrT1sgrx2a-3asTtkgB_7wkgt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b400149c39cea47f8ad88e4ed82d4a2bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1oxfMekBPSOoeDeR3CxR-Ty1O-QCesU6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b400149c39cea47f8ad88e4ed82d4a2bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1oxfMekBPSOoeDeR3CxR-Ty1O-QCesU6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3aa232d5b3d242afb0ea241a8e839ee2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1p4aUFc0jiVAxi67aHeNIncC8F_Ai2E2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3aa232d5b3d242afb0ea241a8e839ee2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1p4aUFc0jiVAxi67aHeNIncC8F_Ai2E2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd000c74e8d4d4404a449712ac2cbeb91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pAsebXQGDQrEmdFRi7E9jbhaqhbQ4CDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd000c74e8d4d4404a449712ac2cbeb91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pAsebXQGDQrEmdFRi7E9jbhaqhbQ4CDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8eafab2816e4c2aa455bb20037c770e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pBK0aWkKKO9OMXqNSP0VSk9B6G_6H47i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8eafab2816e4c2aa455bb20037c770e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pBK0aWkKKO9OMXqNSP0VSk9B6G_6H47i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ac1344ddced4564a86da8742db78cae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pH8r70Pz1bq--1r09Lc2_k4gb3YXS9dB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ac1344ddced4564a86da8742db78cae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pH8r70Pz1bq--1r09Lc2_k4gb3YXS9dB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4158ce3136b14f9d9eb2a2248372f188.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pO02ybR-ck7VLHMwVF4ERdRQpOjFsmsc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4158ce3136b14f9d9eb2a2248372f188.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pO02ybR-ck7VLHMwVF4ERdRQpOjFsmsc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60da142c2542432294525de87bb17ac6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pOK8CMYIY7P031yMiuogriHLpvLM3axg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60da142c2542432294525de87bb17ac6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pOK8CMYIY7P031yMiuogriHLpvLM3axg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id36b79e6d8e3413288413db292cbaa3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pSI7jjZuUGv2l-h6GkkiBfP8yNnLPEDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id36b79e6d8e3413288413db292cbaa3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pSI7jjZuUGv2l-h6GkkiBfP8yNnLPEDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b5e53c6ccf841e1a988fb6f608096ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pX2d7axkyTnaoSdhO5WK7ZiwY90dLhBV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b5e53c6ccf841e1a988fb6f608096ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pX2d7axkyTnaoSdhO5WK7ZiwY90dLhBV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95e3ece54cb547969026e13514bc1fe4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1p_Gn1JUj4ShyvLdHzYQVbwqQa3vcQhEP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95e3ece54cb547969026e13514bc1fe4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1p_Gn1JUj4ShyvLdHzYQVbwqQa3vcQhEP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36197d559e7c484cbe002f8f49b78974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pdjCwyn6Vn2YBA756o7IdV7pY-rsN9Ie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36197d559e7c484cbe002f8f49b78974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pdjCwyn6Vn2YBA756o7IdV7pY-rsN9Ie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09dbe4bb4e8a4e36a00a18358f30fdcf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pqdBUSyAKfX_Lja5i9CrDTM1iGRqqfPQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09dbe4bb4e8a4e36a00a18358f30fdcf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pqdBUSyAKfX_Lja5i9CrDTM1iGRqqfPQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39d68b1e804c40519eb2c15ec96258ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1psuGqAffpwhksr20IklOldiePcH8Wg3X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39d68b1e804c40519eb2c15ec96258ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1psuGqAffpwhksr20IklOldiePcH8Wg3X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6617742acf541879483e0029f057762.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pumbwxJREQfwXmBXSkmh9AnH8beFu2OC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6617742acf541879483e0029f057762.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pumbwxJREQfwXmBXSkmh9AnH8beFu2OC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc6f9e70643049c697bab6fc07ad14c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pvcpIl_4RpSa18mGfh5npabpz45BDkfE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc6f9e70643049c697bab6fc07ad14c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pvcpIl_4RpSa18mGfh5npabpz45BDkfE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f51bb62c068476b82104be91e3888be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pw5URWb6ZRYDV7NMDtyaFkD-RBguRO7y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f51bb62c068476b82104be91e3888be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:11 PM EDT | User Sharing Permissions Change | 1pw5URWb6ZRYDV7NMDtyaFkD-RBguRO7y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0e00d0ac11e4335b8b6ecfec63688e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1n0g4PWIS9qU4Y8fcAh22e8vVk8MEl8Hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0e00d0ac11e4335b8b6ecfec63688e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1n0g4PWIS9qU4Y8fcAh22e8vVk8MEl8Hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida217a0ae6f9429daa2f0bab13c6ac11.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1n8cUi71yglrjqgfi-QGSf50lUcRLH24P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida217a0ae6f9429daa2f0bab13c6ac11.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1n8cUi71yglrjqgfi-QGSf50lUcRLH24P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3f1e31fa8544c78a41431a71dd1692b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nGPfDb1OYtmPZsLUX_TmZ_1MRt8E_16g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3f1e31fa8544c78a41431a71dd1692b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nGPfDb1OYtmPZsLUX_TmZ_1MRt8E_16g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02a81c4b276c426fadcb32c34ebc0ad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nJURZTF7i6WLQc-O8QIgcEcCvasFkpmH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02a81c4b276c426fadcb32c34ebc0ad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nJURZTF7i6WLQc-O8QIgcEcCvasFkpmH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e2321b02dc643fbaf171bff6d0c6e1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nP8pG3V2yN4lIf_Vt5HdHDIQjK81vR33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e2321b02dc643fbaf171bff6d0c6e1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nP8pG3V2yN4lIf_Vt5HdHDIQjK81vR33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if23e524371d34c56845f9b170f359d34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nU6pZmV4vbJUwZZ1yWpbadlfKRxCnYN- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if23e524371d34c56845f9b170f359d34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nU6pZmV4vbJUwZZ1yWpbadlfKRxCnYN- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8baa6a590c3d465380f35dc25fd8df6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1n_SxI6cLHZ_6LracemD1rbmY6bUFUiE1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8baa6a590c3d465380f35dc25fd8df6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1n_SxI6cLHZ_6LracemD1rbmY6bUFUiE1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bb324c3f5b444edad2756f92c542779.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nfGUQUgchPbHXC9JRjFKs8XPEQJ5CTHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bb324c3f5b444edad2756f92c542779.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nfGUQUgchPbHXC9JRjFKs8XPEQJ5CTHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cba91e3a10c492fa935be39cabb41c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nhDVDA1qyk65XZFOP2hdFnu_39nfzlzL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cba91e3a10c492fa935be39cabb41c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nhDVDA1qyk65XZFOP2hdFnu_39nfzlzL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcba79943ff54b0485efc3927dd47c12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1niRRw1r4ScMLG4gt49MgHda6cHlzYGo4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcba79943ff54b0485efc3927dd47c12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1niRRw1r4ScMLG4gt49MgHda6cHlzYGo4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4692019c006424b8c128991d5fe5540.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1niou9jvFU8g3JPiIFXcYEBqDnVs4cjbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4692019c006424b8c128991d5fe5540.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1niou9jvFU8g3JPiIFXcYEBqDnVs4cjbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i771c5a379c0f476a8cb2209c166ba1b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nuP3ULpRkR9XKGUsUlFXasJ4aZOvWhYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i771c5a379c0f476a8cb2209c166ba1b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nuP3ULpRkR9XKGUsUlFXasJ4aZOvWhYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80a0c8205aa94e57b873a5d48a35d740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nwaBa0WgxzvaM0dVWIC_Y29nO3wLmCQh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80a0c8205aa94e57b873a5d48a35d740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nwaBa0WgxzvaM0dVWIC_Y29nO3wLmCQh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i021f25a6baa84f5fa31b914041aa3744.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nxayMYYB50B2ZGctl7YEtrJS93g0z7Qv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i021f25a6baa84f5fa31b914041aa3744.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1nxayMYYB50B2ZGctl7YEtrJS93g0z7Qv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73348846c5454954a0041bdf0642940f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o0AesOoez_ZlaJAN30sQHU_zNbL7tnFj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73348846c5454954a0041bdf0642940f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o0AesOoez_ZlaJAN30sQHU_zNbL7tnFj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2988cad76d9a4a349f3b689bfc35b0e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o0xiK6gTtLvmcndgghqplJe3w4YtFOGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2988cad76d9a4a349f3b689bfc35b0e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o0xiK6gTtLvmcndgghqplJe3w4YtFOGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdbc6ed137521477486ecdc080659eaca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o71zrG3TL_brGneJv6kxbyxjTMDuPLUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdbc6ed137521477486ecdc080659eaca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o71zrG3TL_brGneJv6kxbyxjTMDuPLUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f80ef67ea9c4c83aea6e8447013af05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o83zLPWguX5zwmF_MlP_CDMMb4guU5oL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f80ef67ea9c4c83aea6e8447013af05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o83zLPWguX5zwmF_MlP_CDMMb4guU5oL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf650c7434ac54623bd846223e55d4f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o8KN1ASxrjtuQYn0CoercEQ5cgxJeDNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf650c7434ac54623bd846223e55d4f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1o8KN1ASxrjtuQYn0CoercEQ5cgxJeDNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52808fb190d14eacbf10e7d8756616eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oGvqE1o8_FebOF_5NktgNLRUMaOcdjpo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52808fb190d14eacbf10e7d8756616eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oGvqE1o8_FebOF_5NktgNLRUMaOcdjpo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b300e8e79673e48cc8dad7bbcf86d8b07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oM5ivvBZgZJ83ngnSx4jquhyBOkQ_jVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b300e8e79673e48cc8dad7bbcf86d8b07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oM5ivvBZgZJ83ngnSx4jquhyBOkQ_jVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac1409a3c9bf47249d9df853ee5f4559.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oOVqDH0oPLXJQ9LUkQT1y6YkRupX-ppX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac1409a3c9bf47249d9df853ee5f4559.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oOVqDH0oPLXJQ9LUkQT1y6YkRupX-ppX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb667fbc9bf046449cb4ea3262cbc7c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oPNEkeZsRur8FOeoYr0Wc91bLbf_YDv9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb667fbc9bf046449cb4ea3262cbc7c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oPNEkeZsRur8FOeoYr0Wc91bLbf_YDv9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbfcaaa91ba74797a5b7db79c1af1d91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oSr_wqs2HZuTlGEES7rxQpbyahxxwY07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbfcaaa91ba74797a5b7db79c1af1d91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oSr_wqs2HZuTlGEES7rxQpbyahxxwY07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgmodule-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1RSM4hvRPUmTjWlJJQybdG5w_QYbt-GJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1RawWTGlkSDU-CCjJUXBUbsTleNHUSQUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-subset-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1RiOJEHbk11h2YK8DBNRXMWsqvzXs7KAl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgomp-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1R_NUqLf4dN-HSmVkesflqVUkLbck5kyg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgthread-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1Ra_NSyYCV_E3uj-Z11RGxlZpbGMnn4Gt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libhistory6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1S4eYjChrgKFZnwvL7avTO6jE9lGhCuKz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libglib-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1RRf_OzwTKRF83jDiCfF4fhFbgTrv84tQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-icu-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1ReKYJKqXM9BUhs0DwoOntdlxvovNUBK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgpg-error6-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1R_lEjEi591WltOOn5NGBuU7u-79n3_Ou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgobject-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1RXfaAHksmwdalEbnO8Pi_AVEAF8OpUe6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce3247ae7d1145729ec0fd3c3cbf59bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oTYfOFVJG_4koyMeaXGeDphvbUA5qSkl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce3247ae7d1145729ec0fd3c3cbf59bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:12 PM EDT | User Sharing Permissions Change | 1oTYfOFVJG_4koyMeaXGeDphvbUA5qSkl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml-string.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:13 PM EDT | User Sharing Permissions Change | 1TtcGjMVQ_HEq_lTu0NH5JBO31YJUOz7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_xml.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:13 PM EDT | User Sharing Permissions Change | 1TdOzcyMg_I8qxwk955Of_alD4qy2lTFQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml-nogl.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:13 PM EDT | User Sharing Permissions Change | 1Tp5xczwDYmpHzZGD3n6Lyl2GLZJSfl3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt-xml.dtd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:13 PM EDT | User Sharing Permissions Change | 1Tdns0GD4DRc_m5cnQjwQuGj3uL5sD4Oc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:13 PM EDT | User Sharing Permissions Change | 1TuFuJnQ9Mkq8JgaNIQmxvKWFYgMCuugZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_15 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1OckcdDEiT-ViIJkyaSYrUqW2a9oz9OMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1Na5daPqRwaTzrZLdcguMczPxnvOQf3Kk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1OVCukvWVpCf_V45-tlv0EhI5qFeDbc8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1Nj06kN6bwAEU6ONgP_DMcvZA0AgB3IRB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_60p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1Q7NJ3lYfH5zBXi7iPFL7y7mfOY8y3my9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1ObOiqDq-YNo-e9wxMjLO7BYT8CHJfE7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1QkHRiMUtYbuMJTXLZ499r0OSSMJSy6_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1Nx6CVywD5zYXvWiJfZWmkOeGCmEH9WTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1OKn-O4cNR_1Ku8El0cpumgAmUSO38e2s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1OZc1GkHv4E9b26a-HYzvJ8-6O4p1Zqno | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b25699f8357403eb7db920f06d14e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1l5sk_bxxFQV51CNbFNZnrJkO4fKcInFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b25699f8357403eb7db920f06d14e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1l5sk_bxxFQV51CNbFNZnrJkO4fKcInFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7c2dd4786ca45ff9edaaeb0e368e3c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lD67huFKpJIRle3s4lwkhFAMMmb3AUFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7c2dd4786ca45ff9edaaeb0e368e3c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lD67huFKpJIRle3s4lwkhFAMMmb3AUFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ea50b54655940338cd8e224dc8b1f22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lPz4nQySe4LJoVHD4UqZBv2A_YS9xDws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ea50b54655940338cd8e224dc8b1f22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lPz4nQySe4LJoVHD4UqZBv2A_YS9xDws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c39101c975b40889d5f5a4d74cd016d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lUSL890AufvxClvLAr5fbNDk7xNYB3hZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c39101c975b40889d5f5a4d74cd016d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lUSL890AufvxClvLAr5fbNDk7xNYB3hZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a6b76429e144767a3153d7126d9d764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lViZ1RXAmxU-KrXelFNPQhLnGDTveM1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a6b76429e144767a3153d7126d9d764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lViZ1RXAmxU-KrXelFNPQhLnGDTveM1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb189d7eaef054646aca5dc75893e71b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1l_5KoERP1P7gzT3qb9WPdTdBj9zYNIQ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb189d7eaef054646aca5dc75893e71b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1l_5KoERP1P7gzT3qb9WPdTdBj9zYNIQ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41eaefc51bd64283bf01c7e93ac9287d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lc3TU4iN1KRyC2h1qNegbwWwazCezeJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41eaefc51bd64283bf01c7e93ac9287d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lc3TU4iN1KRyC2h1qNegbwWwazCezeJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56c241c489ac4f26b254b826d5f7aa73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lyAVxvL0m8TcEFwVhB7b1st_reDLtRpj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56c241c489ac4f26b254b826d5f7aa73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1lyAVxvL0m8TcEFwVhB7b1st_reDLtRpj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58c81981e9fd42d592d727791f17e2cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1m50L8RNYfTOvDW_PHHbC3GZP9gEZLA1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58c81981e9fd42d592d727791f17e2cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1m50L8RNYfTOvDW_PHHbC3GZP9gEZLA1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33a32729aa849e0b88e2ff9c6f00784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mBl-SurOCxwpo5ptOUdJEdqHi4ya0uSb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33a32729aa849e0b88e2ff9c6f00784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mBl-SurOCxwpo5ptOUdJEdqHi4ya0uSb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib342a097c3654fd49478419b05f2b3a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mBKKjcTvk-VfBNO8dVpzGpKfaVmopMOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib342a097c3654fd49478419b05f2b3a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mBKKjcTvk-VfBNO8dVpzGpKfaVmopMOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9dcde2f178c4df8a7eee142c827c52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mCKyvU6gC4RpPqKyQsSfoKzO46MGwMCw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9dcde2f178c4df8a7eee142c827c52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mCKyvU6gC4RpPqKyQsSfoKzO46MGwMCw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0337fd6ae8944ee593539dd3d1134b0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mS8QCG9-gOwFAvQ3VhSbslnUbsihyhPw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0337fd6ae8944ee593539dd3d1134b0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mS8QCG9-gOwFAvQ3VhSbslnUbsihyhPw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0a96ebf0a8546a083d6149b3703350b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mSwJArQ6eDudeqY2p5MP5qxf4WhDDVXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0a96ebf0a8546a083d6149b3703350b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mSwJArQ6eDudeqY2p5MP5qxf4WhDDVXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id68eabbc783b476baf22c6559b1a9d26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mbQnG9ZgCEsVaFxRYqDXFFCcVTzkmpCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id68eabbc783b476baf22c6559b1a9d26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mbQnG9ZgCEsVaFxRYqDXFFCcVTzkmpCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5937521a7c7414891f5f2732c52188a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mgiJmZjetr_uWzxFGDvV82b1vcHFzdVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5937521a7c7414891f5f2732c52188a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mgiJmZjetr_uWzxFGDvV82b1vcHFzdVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i359e47d7462b4c8c87f943ed55ccbf56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1miz3pFelCle5bIK2TU3WZIPpXpYJCVE7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i359e47d7462b4c8c87f943ed55ccbf56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1miz3pFelCle5bIK2TU3WZIPpXpYJCVE7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b922690e75e0049d79c9cef404536e671.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mkwiEW8ynNguWVQJGxu4BOyWD5erkG0c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b922690e75e0049d79c9cef404536e671.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mkwiEW8ynNguWVQJGxu4BOyWD5erkG0c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i143eeb761a7546d2b9edbc8cae88e32c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mnd9-Kj-WVTG0TBltrGulLfDJ6v3cDzU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i143eeb761a7546d2b9edbc8cae88e32c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mnd9-Kj-WVTG0TBltrGulLfDJ6v3cDzU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58222ecd6a384c07a922f35f6626bb93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1moPFmwbwbLAZvrm9AWjrlKrKcYvPrDoY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58222ecd6a384c07a922f35f6626bb93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1moPFmwbwbLAZvrm9AWjrlKrKcYvPrDoY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a7af14e94d140418b2ce617d0972e93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mrmgmIi5kObnPAEYw7KhYJd0tGMpb_ZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a7af14e94d140418b2ce617d0972e93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mrmgmIi5kObnPAEYw7KhYJd0tGMpb_ZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb11786e8e8174bc7883aeb5ac55c5131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1msgVHFc0zkRCdVX2DjnKyEFJfn_9rBKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb11786e8e8174bc7883aeb5ac55c5131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1msgVHFc0zkRCdVX2DjnKyEFJfn_9rBKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79c31ad751c14f0b8eb26bb5772d227a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mugvjw73XGaw4w7xwd_a9kTq7YcgdE6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79c31ad751c14f0b8eb26bb5772d227a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mugvjw73XGaw4w7xwd_a9kTq7YcgdE6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55c307abb261457bbb099920cca3ec20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1muo0cKD-77XkvKxatE4HCjDNMIFZP4br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55c307abb261457bbb099920cca3ec20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1muo0cKD-77XkvKxatE4HCjDNMIFZP4br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c7a20e5056449709965e40833414f8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mzTzMSOXSD5rQOMXh56JzHx_9uKkJAZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c7a20e5056449709965e40833414f8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1mzTzMSOXSD5rQOMXh56JzHx_9uKkJAZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdenlive.appdata.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:14 PM EDT | User Sharing Permissions Change | 1pI66az_IRpBJdmVlgKZIYPVycm7zP_rJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b281c833bab8b4c7eb01f486fe9539c24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jKfazRwTfrbK-WEeN6qapdz9-LxjGRnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b281c833bab8b4c7eb01f486fe9539c24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jKfazRwTfrbK-WEeN6qapdz9-LxjGRnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieee20e6e3f91421abceec4cd06f16e7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jM1U8vgHYl2n9-ZghgERW-yYTt0uD6Xn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieee20e6e3f91421abceec4cd06f16e7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jM1U8vgHYl2n9-ZghgERW-yYTt0uD6Xn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc00f3232faae44acb3af8816314f700c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jQsZzmxAYBnenqBhKnkEXgIZB9luyxXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc00f3232faae44acb3af8816314f700c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jQsZzmxAYBnenqBhKnkEXgIZB9luyxXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c711af1bd534605a429a54afb1dfebb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1joKwFXTP2X0lkp8Wza4Zy4OQZIg5rBw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c711af1bd534605a429a54afb1dfebb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1joKwFXTP2X0lkp8Wza4Zy4OQZIg5rBw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8b3e4a7318d400b90431ddaa07d1b1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jsHZak_HdFo_lFCVQJSDR3mnKOlcibTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8b3e4a7318d400b90431ddaa07d1b1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jsHZak_HdFo_lFCVQJSDR3mnKOlcibTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83bc9398819b47b7b9f39812506152c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jwZNt_DJF2ia_8RDttqNuJuSeBjjnliO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83bc9398819b47b7b9f39812506152c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jwZNt_DJF2ia_8RDttqNuJuSeBjjnliO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c82aa172fac4e6295cc1204d48c64d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jyrl5LjxwfCeyJ8-3XAxoOaHCy29LkY6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c82aa172fac4e6295cc1204d48c64d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1jyrl5LjxwfCeyJ8-3XAxoOaHCy29LkY6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie21e1fed9ef8438bb3fb12adb017134f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k1GoZHmOUwYlaC_zyFS-DsBnY2hPp7-h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie21e1fed9ef8438bb3fb12adb017134f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k1GoZHmOUwYlaC_zyFS-DsBnY2hPp7-h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cf23b18aa82416db79b60cafb323fb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k2LvC6jR1CY9S_E9niJ2fjCYGgOXDWoL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cf23b18aa82416db79b60cafb323fb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k2LvC6jR1CY9S_E9niJ2fjCYGgOXDWoL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i099dc9d439eb4070b251a63002998f6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k2dOKoKBHjxrHhGr51Y9LDjV0YJPzgTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i099dc9d439eb4070b251a63002998f6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k2dOKoKBHjxrHhGr51Y9LDjV0YJPzgTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bc6962055224c4bb52e1499a3ec59c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k8lL3xOhlDyBgA2wQ7LIre7B2kkCAMDZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bc6962055224c4bb52e1499a3ec59c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1k8lL3xOhlDyBgA2wQ7LIre7B2kkCAMDZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i512e0257faf3466dbd87f39b529f771c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kBfMqXjbBO5h94o3G9zPLqN8p9lVjW_g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i512e0257faf3466dbd87f39b529f771c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kBfMqXjbBO5h94o3G9zPLqN8p9lVjW_g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8020f575ad2b482b81501f30b25d3d1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kDqtXQ1j6yZySkTWkieOp7Jgaj8PGOpl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8020f575ad2b482b81501f30b25d3d1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kDqtXQ1j6yZySkTWkieOp7Jgaj8PGOpl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d1fdaf17e0149a7b8de7eda5d855433.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kHbJqM2zuLMS7LfCSjqoSLpuOsHDkBRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d1fdaf17e0149a7b8de7eda5d855433.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kHbJqM2zuLMS7LfCSjqoSLpuOsHDkBRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8c16f5cc24048d6b5a354725b371ae9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kRZ28N5wThXz024mc8xAaDuNfoKOs3_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8c16f5cc24048d6b5a354725b371ae9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kRZ28N5wThXz024mc8xAaDuNfoKOs3_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib45acf2030244d1391550fd5b1789740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kUM_SeC8JntEAmRqIEkgjDIEI5-aVI24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib45acf2030244d1391550fd5b1789740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kUM_SeC8JntEAmRqIEkgjDIEI5-aVI24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit.opacity | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1Gs5VwM9WI7Om7jtyQ5aY3vxOI_JPlg2M | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | volume | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1GsZ-QfiqZKGKiXhF5I2BoCdVJW37BMcy | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit.blur | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1Gmz4QouAAJVfhbMWyZ5IfSXUp8TUdjID | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | brightness | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1GhBTmTw2XaWCvy5dkKy57ir8TI4oVvw2 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b586e9ab762794e52aec704e18cb016be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kaE1e39RrlZv035Hc29Z8nUaGuQ-bR-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b586e9ab762794e52aec704e18cb016be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kaE1e39RrlZv035Hc29Z8nUaGuQ-bR-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrols | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1eYr5L7QL1C5Vk0VjV-uOO3LEYUfxYusq | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec17b86fe18f4344a65259b8bb18e56f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kbC-mKhYk8hrE7uNsh2adiXWXEe6QpXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec17b86fe18f4344a65259b8bb18e56f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kbC-mKhYk8hrE7uNsh2adiXWXEe6QpXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5914fba05084fefb31af074d34ee01e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kfmRblZAwdqCmi2J3Gve6KCqwptC_07l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5914fba05084fefb31af074d34ee01e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kfmRblZAwdqCmi2J3Gve6KCqwptC_07l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7342c7fb25ef4872b83d4c1e13c2f24a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kjJyunArlOHXg5Hf9cpodeVtDxyLNuh1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7342c7fb25ef4872b83d4c1e13c2f24a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kjJyunArlOHXg5Hf9cpodeVtDxyLNuh1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1ed5470bb6441b58768b741ebe3c0d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kqKQEbicsrO28OzSLSFt6scVEYciDwOK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1ed5470bb6441b58768b741ebe3c0d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kqKQEbicsrO28OzSLSFt6scVEYciDwOK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d082586bdb1456f98b6e7cbb49c3a7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1krcEMa6qVoNk60WxAffGzJ6yw5gi9xEB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d082586bdb1456f98b6e7cbb49c3a7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1krcEMa6qVoNk60WxAffGzJ6yw5gi9xEB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf65c5885c6d4312b37b1cf6289f4f57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kvW3tFgb6Myoqfsl0n-YlPhGhn6y5Qlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf65c5885c6d4312b37b1cf6289f4f57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kvW3tFgb6Myoqfsl0n-YlPhGhn6y5Qlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99d0ce5b1c6f4a03979d357ab4dba1e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kyR30uaQu8BNvP8fzlalipfisq4Pqxqz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99d0ce5b1c6f4a03979d357ab4dba1e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1kyR30uaQu8BNvP8fzlalipfisq4Pqxqz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1fRHXecCQapoPiGYoWagFToPlH6zy9Jiw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharedimageplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1fV_t4iXAmQNF_zQQ4aEBtO87JKbapiTb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc55dd21714cb4986885ed48b0963ed2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1l2Tk7pYaT4dFnhr97Tlmic57ilfRgUNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc55dd21714cb4986885ed48b0963ed2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:16 PM EDT | User Sharing Permissions Change | 1l2Tk7pYaT4dFnhr97Tlmic57ilfRgUNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt_BR | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1ika-wKT5touSm63Se8bLS50eBuLzdH_P | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uz@cyrillic | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1kLpygGztide2fR_6H_YOvz5TfQrEoPjD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1L2_Supo-rrk49jbqYgsmyLaG2idglZJB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1iO7xtbPL5d95D6CfEPUy0kQ9pBRx_a5t | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_videostab.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1TO59Ov8ysl7pgPY5e09IEdzoG9BDp87F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_videostab2.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1TQED1m2_I5BAdBPWgcazm8TJ_irYhsWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1HFK2n2E_cSt9QDf4zmc-OeV81WJHBAds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1HB8w8gCyoylal2AFj0ODFY7_ikIsW8LF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1OPexQ6MlPc4MTKgFKZOY0rYnVu8k1eS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | se | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1jH0fkoxWzyyE9zz4OaXMIKFqMqSijTtv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1H8EjCUrC9i7BHadqrjnZ2RUbXorj3Iaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1OVsN2p5CmWr61q-Jwu7X0AYeweokdJ-q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1GvjDzPIZMunolNQc7fMr_Vj0kcxjersl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1jS3RrqEDi3x5n5x4V5c9Fbw2SNK6thyl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ta | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1jnsYY8GWcq2CPBYTR4TO7FNPkSCYfYrL | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sk | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1jlTYZUTkDF5Mj9LkR_tp2-0HYw84Z7Jb | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1OR_a1_hkpJYdYBc3bZdZEsoGFKvVASIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1GyA3zjK4BHPvBhuwgxoqm5V0J0yw5ba_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1NuVAJKm0l8XK38GBURo9qa6wcqUVTHpX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vi | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1kRMT0E9ipVSSVNFGtIFDQ9Gpiwi6MpuX | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pl | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1iUsgzJiFgA27CFMX8moWIThL2_-kEucK | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uk | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1kCxzHFamKFApFurHAKOCAKzb7MQWkOJ8 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_render.1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1BnSeNyhHlNqdO9FRSHtR5QPuinEEm38G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1BctCMOmYN_mri80-k2Ru4f5Sxb5sZdm5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1nM3_04281vTswi_DWQUhx3fLeTDCifWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1zW6w02PpqtPasmNQmS0TyxzOR7mNavwq | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1zR61SnwHxokaTVPdKqkPr0MhT8NDVaTT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlivesettings.kcfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1cafNiCDvFyIPLdceHLYj0l-znuIN3lW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Label.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1bWU3eDXKC3o5JGg-9cAqowAcmpZqLie- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Label.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1bV9olX3LPNHflKDpriScgtv9laH-HKxO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1axXrH-i9c90e-JNOhKRglVd3IpVDUfiQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1bAuJQCDi7BR6srCr6yYgA3KdiCBaZckA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1zCsjZwYfl_WFFrOJN-x2RTruiUx4ZWWm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1bmMdD4I2LF9ZbMN9xtJpru-RAQQ9cnx9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1bT0ypXcxHKFw7a6Hjw-Rb75McnUwy_we | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickcontrolsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1c29eqJe0wBMH9YL0zvKXNGEHVfHbOB1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1zDRFz-s8IXEB8wq46TTBMVlbvURFXa29 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Button.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:17 PM EDT | User Sharing Permissions Change | 1aqo5MlwxE0m6asHZoOa9MCmJU_8JL_0m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_charcoal.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1BYAJ0czHqpHQozuiJFsCStBmPqDu1peK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_fft.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1Bf3qInJslISHQlS8NJazi857clvLD5Ea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_blipflash.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1COytp9OVLnOOk0swCZNnxMLZsHrezL0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_affine.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1BHN_F5b1N6rvZTBw-xttsG0e6szOvER2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_affine.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1CUS-i6IQYCqCPxaPDGe7je1a4e97pSfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_count.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1CQY_M2M0GimdQk5I_TnMQVFYgaqSiu7D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_sepia.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1CLs_e4gJBYxsgnM5oxpr1-HJF7Lp-2YU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lumakey.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1CHi7PofNtFINaJbA2wEDGzag0gwkWLNA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_loudness.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1By_itSUKK_CbQqP6tRE8HjWDIAbTglar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dynamictext.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1Barz4dpFllaUtywZHZuyxqbVz-GJXDaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1HA0gsKz5r8-1_bf74S3yikIPYUhmuWlf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:18 PM EDT | User Sharing Permissions Change | 1Gzx6Mg9MmPI1mapYlaQqCpO_ETOxdATt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:19 PM EDT | User Sharing Permissions Change | 1d_VBUwW2j7nqrNMfUlIPPBDV4Wn4Clsy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkio.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:19 PM EDT | User Sharing Permissions Change | 1dZw_0dMlEgF3MqM-S80dt3F8sEZ8RBus | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkio.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:19 PM EDT | User Sharing Permissions Change | 1dY4x3-LCbEr4dOhdGEoqRBii9s096CZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ARTISTIC | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1otS9aiCe-uROBaVlo-q5UyJGnH9T3-gp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1cGM2k9xhKHFOK0g2KJjDKOQLZsdNDTYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GPL_V3 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1pFBoFEvU1laKo9r70u4vaFbS30LxAEAF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SplitView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1cbPors8zHPFKLueub_O6ZLmDq0dngmbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1c_5UtdjooAwWp8FIaa4G9YtVwxuas_Sl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1cYlXeGkES60qKZ1Jx7JbFjFJvR4xz1zZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BSD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1p6idMoOJPN5IuIQOB80PVFtBZWiWMkEJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Switch.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1gHvrLB015CqXyGEy9au9jmGYlw0_njmg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1c4Qbukp4lPN8eo8zmvFkmO0T8nhdlWRd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicator.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1aofZDvsTQOXUVaUwupX9b1lcqED6P_Cx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1pH8KAZ2T9VLnPU6BoUlvrNZ9rQlxz3ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Slider.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1cQYrsLVLnUwllz2fP1HYYQJpvuBhagOy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V21 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1pJk5olZvMgLnZ9K7r-HJnoemTRCtZZJ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GPL_V2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1p8pbQYAjXPFHoRwFdbT_NC03XpTo-X9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V3 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1pL4R7T341EdeAAL1apSIMHjSHgV9g8ok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QPL_V1.0 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1pPwyaJMiVW8oJTX16WrHB0XieQJG7CnJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_avformat.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 16qTvs9lHOT1zmpGwpfvNhZh9dVP8DVMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklist.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 16opR60Cy5LCF086RTd-W7iL_hHfgldhP | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_avformat.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 16wLXZh0upup7h0uFx_uFPoTBIH7htvtn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1bwNjv37Wkxato6t44aCa6LffPXG-4VJw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1bGuHNzp6WfXJKpvA2OEPOxYqvmwamvq_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1bTcQXN9CpJOTlIFkNP0EkFnMHTZ9w4by | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1bzBnTcAoopkRi_jTm47u0Hq4m8xnxDdG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1aukhqTo7ilOdpccniCqrAVo2ye_8rWuI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1bxLinZZ_nlfF1J_C2O7oy9_NsKstlxuI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1b0y85L5pHf91DomPUOZ3qHZBcyMU4etk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Menu.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1bdtK-nOoMYKw26NGzmumCz94spstgV9O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1b8XAnfflcdmiq-4IlMn0sDdXVaHUhcU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:20 PM EDT | User Sharing Permissions Change | 1boQObRTjpm_zD9geRFUbCgumrZ-KgDXA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1c1N466DZmzkd1rplefCcOyhrx8wlFzwy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1c44Gb2AAvxH3LyN0o9dC7dAOMTpyc45P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1zeaW6wAdA1dNQDte1J6hWEl3Di28gy9n | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindow.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1agMlm0bBDHubSQcxbUAGWcc1huMtOWa7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1zbgF__WHz4zQHkkMhcaQZe7ez-elBGzk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1egXWo8Vt8aldBWLssLxQaFnlkNtGqGoY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1eeM96OZXqNboPLql7Ywd9QZNmuuMJ1r5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindow.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1akuWeZDcZoyT6B6jwZdpuv2Q9-5grcGA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicator.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1anDc6kZCaes1FmQXxilUeXwh6gGUr-Xw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 11Hg0q8BAQ2MRigZhje4eyo7tKo6TjLHY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextras.metainfo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 11TjPKiBq-D5zjvYwVWt1EJiBSps-GKI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsprivateplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1gz1GjlaweYmxEhDYilPqQg6NQ-lNb00Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1e-bhRMlx6WmXs08crsUJ1y4KrrGlu8M6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsprivateplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1gtEBU23bBF8vLE_ule6Xn9G2TXclgUuu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 15O6PfRkIG6Jo8ScAxvLQmJ1Vxka4SBNX | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 11YkiuCGev5zPhhe10Uj9bCDr51MlYONX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsaddonsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1dxUigtiYWvb39xpNqzTJBrFznq2mBoTY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 10eyv2iYxlz0OqocNwbHK5cc48hct7mUT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 112Z8TlF7C50e4kS_EDU4_BER3nNdkUXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1gzbV-Yw-wBXMSgbFV5IsaYe-Bvmzs6hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsaddonsplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 1e-VqCaBNrPcf4ttyT4vq5H5XVVcH-v0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 11UrHFH6IqncKMO6dDs8GI7pB4ewkq_JQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 11fgCB6D5grvrlBVG0b1J2X4eT94_dNE4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 11P_DQ0S41GWhHv-674XYZsagp00JbaCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:21 PM EDT | User Sharing Permissions Change | 15Nv80ZQ2hJlv-gXAnMbY4uBwFM-uXbT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_in_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:22 PM EDT | User Sharing Permissions Change | 1KHJ8YhTTdoOf-jKrxKmDbaRL3raj5uEI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_in | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:22 PM EDT | User Sharing Permissions Change | 1KEEhnMTXL76KzVN8kJzwpe72alrLYyl9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:22 PM EDT | User Sharing Permissions Change | 1KgpOx35qzAP5ewr6RUu2jNCF1cDW-CQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:22 PM EDT | User Sharing Permissions Change | 1KvHuMl-SaVOhe2JvLJx1FyyIv7HIyw4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:22 PM EDT | User Sharing Permissions Change | 1KMeli17NClivTbEoBLJ0kuC72h712OVf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie92da63a3a60422d8f5c30ef200f9cd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 1jJunSS9jkrgQJ4dQWjirq60pMKdqJjzC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie92da63a3a60422d8f5c30ef200f9cd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:23 PM EDT | User Sharing Permissions Change | 1jJunSS9jkrgQJ4dQWjirq60pMKdqJjzC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42e8a335851744e68372d603ca95643f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iKP35dYLPkecPpu_WvrNtxfXjMMnJKAt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42e8a335851744e68372d603ca95643f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iKP35dYLPkecPpu_WvrNtxfXjMMnJKAt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beddb30e0cc994a8cb3d41f4feb664b5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iKerQYTmSTRc5I0nnhPAa7R9SfXyA7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beddb30e0cc994a8cb3d41f4feb664b5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iKerQYTmSTRc5I0nnhPAa7R9SfXyA7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5341bcd5539401ba4841cac6ea15d5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iNoL2xcShQon_55iiR0lB3KONf7XdL_2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5341bcd5539401ba4841cac6ea15d5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iNoL2xcShQon_55iiR0lB3KONf7XdL_2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5c5187c320d4f3a8f833c99eff7b4a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iTWwK-KCE1xxXUxdEH-T-Db-QcR-TkzT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5c5187c320d4f3a8f833c99eff7b4a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iTWwK-KCE1xxXUxdEH-T-Db-QcR-TkzT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19IBFKVCq2XETwu9iVvNOKEwUsDtGZBnS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1zQVyhmDZNINCNCjv6PCFCvOw6QEHWYEs | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 192d3IU5ETNZHtTdLATIj1qViulEf33K9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1961KM3MmB0HqxmSV5w2yYfN0cBO9uqQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19e8PozeunhEy_aCkD-N9thiMljmb5jQI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 18tfqJkXEl1L-t1P22EUUuP9yM4ASo0QU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 18fmlffTbkoVRSNjo0O-q-ZZ4B626Mj7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19bLNj41zJ_x1nFFq9o5ihiLBGo6kfo5C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19UJ2ShLmi_viGxov9K6ZAxgwsWKbjR25 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19LIB5r0TtEeD1EwoU2kNUGEP6lc6nlEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 18kWYsYVGc8x1kDzYyappZRjEqUaWCw_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a935afa60b1404ea6dec2c35c8b52ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iVcGNIl4Jz63n846b9eZ9qyTs4uKRkfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a935afa60b1404ea6dec2c35c8b52ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iVcGNIl4Jz63n846b9eZ9qyTs4uKRkfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53b2a3d3268e45348b75acec86715951.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iWCCVBY8KlhwUK9I8V2QKwB5ybZFMHH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53b2a3d3268e45348b75acec86715951.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iWCCVBY8KlhwUK9I8V2QKwB5ybZFMHH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d03b5c700744a50bed3849a8a59ac31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iaWPkSt89YKHKt78lgXdRO2iwfyWBPxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d03b5c700744a50bed3849a8a59ac31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iaWPkSt89YKHKt78lgXdRO2iwfyWBPxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c1f22093fa84fd8972404c214cdda4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1idFhRlPZ-FCHlvPfqjGC4Nd55GijNzOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c1f22093fa84fd8972404c214cdda4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1idFhRlPZ-FCHlvPfqjGC4Nd55GijNzOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6179b6f40484182ab17322c8df7f137.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ikM2wUYsffX0CnO6fwY1DrOG1IoOupJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6179b6f40484182ab17322c8df7f137.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ikM2wUYsffX0CnO6fwY1DrOG1IoOupJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71a46212171e4d178698ac13c4b7cbd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iIonNPPYk_yaRvmTj4RYpJJ8rJUJONQi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71a46212171e4d178698ac13c4b7cbd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iIonNPPYk_yaRvmTj4RYpJJ8rJUJONQi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8568e7650794ea1ba3adfc1e36ffd9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1im2-mYS9loLz8aWDrRlQUQWt2o19grN4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8568e7650794ea1ba3adfc1e36ffd9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1im2-mYS9loLz8aWDrRlQUQWt2o19grN4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b642849b98c1c4d3eb62866a3a56b5ea4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ip2de5X4IvZU2_SwtjodvW7qwiF078Dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b642849b98c1c4d3eb62866a3a56b5ea4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ip2de5X4IvZU2_SwtjodvW7qwiF078Dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieec98b01d4404b7a98cf9e9e8a9b6c73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iqflAcU-FVR_psz60obwr91NcODXa3Bm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieec98b01d4404b7a98cf9e9e8a9b6c73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iqflAcU-FVR_psz60obwr91NcODXa3Bm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8229d3b584540e083f26801ea123fa1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1irOXurDipQHIAm71BU8lcZ8_cW90e20N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8229d3b584540e083f26801ea123fa1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1irOXurDipQHIAm71BU8lcZ8_cW90e20N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3bc1dc88908470daf79718148c83038.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1irgFeXLzzKblOkSQZ9_FrbG6oGbT3SKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3bc1dc88908470daf79718148c83038.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1irgFeXLzzKblOkSQZ9_FrbG6oGbT3SKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f89701173ab4dc793ba47a80bc29682.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ityqjnDqZOBs_EPtvpFl3val6jpnEubA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f89701173ab4dc793ba47a80bc29682.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ityqjnDqZOBs_EPtvpFl3val6jpnEubA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6358b2fec0604dddacf349100cfe8a51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ivS4T21lmqAlGCisZ1bNvx_u9-ZQ1JIc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6358b2fec0604dddacf349100cfe8a51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1ivS4T21lmqAlGCisZ1bNvx_u9-ZQ1JIc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb57fffbbc65142c69c0f0460d26f73c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iwK6HouYRYz30WtOTl0HA1QL4IRjvv1P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb57fffbbc65142c69c0f0460d26f73c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iwK6HouYRYz30WtOTl0HA1QL4IRjvv1P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e9aec93d2ce4dcfb01556bc8c7ae731.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iyJaVoGn0h2JF1qeq8GatTp1oFQJMri- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e9aec93d2ce4dcfb01556bc8c7ae731.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iyJaVoGn0h2JF1qeq8GatTp1oFQJMri- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf85490b45e85409c9ef93039e9c49d22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iyYFiBSa2Cp8NweAtKm5q8iev08HzWrI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf85490b45e85409c9ef93039e9c49d22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iyYFiBSa2Cp8NweAtKm5q8iev08HzWrI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib644c2639fee411ca131c475908eb5fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iyqdvr9dIdDnbvL7peiDYlfacp6l1TJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib644c2639fee411ca131c475908eb5fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1iyqdvr9dIdDnbvL7peiDYlfacp6l1TJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd158da780f2a499e9741d281021d3489.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1izvDZk8vnT6jmnctvCKyBUErFYgep_Uo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd158da780f2a499e9741d281021d3489.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1izvDZk8vnT6jmnctvCKyBUErFYgep_Uo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3583a3f8f25044808713ef1e8987a8b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1j-vg738PrNXKUBP1F-w1SsXj4CpqQQED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3583a3f8f25044808713ef1e8987a8b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1j-vg738PrNXKUBP1F-w1SsXj4CpqQQED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55259501b76f41eb89dbba49768fe45b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1j4uyS8MMGcZPRCSylIdBne1Jbs0BaPRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55259501b76f41eb89dbba49768fe45b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1j4uyS8MMGcZPRCSylIdBne1Jbs0BaPRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1KeoOxlRfBlqfytu44mqmQ0wPL4PqqUl7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1oPYbuR0Indceq_K7FLMzSRFBtGvCb96R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1oSoLEN2VM63rkbngqSKkSiXcgrKlubut | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1KcnLYChLoArZMdwgdY0knHnxjWs3aCoO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1KNJJsGO9fYASt9B8p_2ZavZS23ixFRy3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | param_name_map.yaml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19Pb5A4YQQLYkeVUXqs58eVvDcKco9f-F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1oNfBcPisoAv9c3B6680ELOKnHztwJJ2V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 1oOBbNmCs1aqZvc_a8WJBHecvo4R81TmD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklist.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19Fa739rF56eK_Bytkl31I7kGlElUqOY_ | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | not_thread_safe.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:24 PM EDT | User Sharing Permissions Change | 19GMckAF2Nk5-8SAHS-aM7zA-pLsCjuMK | Plain text | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13VC-tX7ceJoV5WIE1JP-ZK5sMqha0LYk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | to_black | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1KD5NsAiBCmyNbx9AVZ_jiKlOqFPjNpyK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | from_black | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1KBb2sJ4XwotWZzWSax25lpn9CWEG8rgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13YYQE7c1b1NZ9hc4MCWrnhJoQ61NtM4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13d67cgr3zPfb5MMJGQMB4l96D6SgQNaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 143RTfGTGfm0JwTcuMhRVd_Uq_myfpc5i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | domain_info | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1ogyoazAHn7SpHDfmB7RxVq5mKhpyWTZA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | presets-kmoretools | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1oqinkxtSPlkHaw8jT2EwNSHVkydDGRbX | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13bYzJrg8d8TnVQLiIE95UYd9PQqh0nZn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13c4CZ4WDYpz-zDJSMzkFzFa1wC1tXY4W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1X6ACTDMTUcpTd5Ph37UV8ymMf4GleGSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13yZANqE1HwU1yosnDxshrobqmu-gyIwJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13OrdYUSzit2dbIqV4o4AxGoYE-1Xt_Qt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1XDAIjKLnJWQSkwSueE8AwI93n8vF5Tmc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 14-EKAmbZiC5J_Ed1l5Z8652Iyyl7tTgw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 13QWAatB3vvjVfEuFfQIEmxkbT5NkYjol | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1XQM17jHueumMjzisXXEwrGZXdS-ykf7V | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1zYlzS54mNCb5NATFwhf53yEHW39V7HnP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:25 PM EDT | User Sharing Permissions Change | 1zbUd4aRnRfmW-8rOtakMD_yTH9VXTTQ3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43e5a21e015147e5abad39ded6a567da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gG-72dNeJiEQlGgifWntprh7mPgxUctC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43e5a21e015147e5abad39ded6a567da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gG-72dNeJiEQlGgifWntprh7mPgxUctC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90bd29e770154251943894f37fc11e66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gN-LTRUueSAREe7vTP2uqWdnAUpJxF7z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90bd29e770154251943894f37fc11e66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gN-LTRUueSAREe7vTP2uqWdnAUpJxF7z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e52070741234a04983e38ea978f16d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gQWh6xBOrAIjBHC_ngWI1bu3ZLlyg03N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e52070741234a04983e38ea978f16d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gQWh6xBOrAIjBHC_ngWI1bu3ZLlyg03N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e42673769f3416e87311115900e2ee6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gRXR_PY4y6TPeX_GB2xdN-0uPE1JFCG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e42673769f3416e87311115900e2ee6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gRXR_PY4y6TPeX_GB2xdN-0uPE1JFCG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e68609a824d4b7699f9bfa7de42df02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gXBPgJuNYnpho5h859u7Dn-Z3bkEMnw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e68609a824d4b7699f9bfa7de42df02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gXBPgJuNYnpho5h859u7Dn-Z3bkEMnw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7437bf3100ca40eebf7ed4e009269705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gZiWEgViRj-9eD0ddGiP7oyBo4hzn5Nz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7437bf3100ca40eebf7ed4e009269705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gZiWEgViRj-9eD0ddGiP7oyBo4hzn5Nz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98661fb44a594d24b2bcc7f0fb10b2f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gtClfYfy9sGh2WLcEr1E4g6Mk3ousJRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98661fb44a594d24b2bcc7f0fb10b2f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1gtClfYfy9sGh2WLcEr1E4g6Mk3ousJRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i494e59ad49f64fa4ab8c79e01961a092.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1h44QEGYRsXpvcWG5SmVIKe-08upxcmxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i494e59ad49f64fa4ab8c79e01961a092.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1h44QEGYRsXpvcWG5SmVIKe-08upxcmxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee7c53d0c4a54c1eb415ca16bfea3963.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1h52FHEfZlZcbANefuuBi0a6lZ_IzOLRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee7c53d0c4a54c1eb415ca16bfea3963.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1h52FHEfZlZcbANefuuBi0a6lZ_IzOLRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbbe0c3f41304477954b83e80f519505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hAAX_d3wVb2F12QSzWClGAbyA4fU71K3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbbe0c3f41304477954b83e80f519505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hAAX_d3wVb2F12QSzWClGAbyA4fU71K3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf17ee0e819824275969fc9e9c1dd07a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hAxFDuQ7-ZKIy2aCdHqQc5MCxxSp51ZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf17ee0e819824275969fc9e9c1dd07a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hAxFDuQ7-ZKIy2aCdHqQc5MCxxSp51ZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba876d7c2daf4ae5a2b0076deae2f846.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hKW6t2o_A80uzyxmlavuDolTY8EAk7Yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba876d7c2daf4ae5a2b0076deae2f846.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hKW6t2o_A80uzyxmlavuDolTY8EAk7Yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1d92463e0814c65a7125091c720a0ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hLNrAlT4Kz0v7dn5liMJa6zO5HvMDujS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1d92463e0814c65a7125091c720a0ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hLNrAlT4Kz0v7dn5liMJa6zO5HvMDujS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccfbd18f452d43c5908d6b5260a29abb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hXzhHSJrzroCTdB_5Ou1niHQtYrMTDnE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccfbd18f452d43c5908d6b5260a29abb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hXzhHSJrzroCTdB_5Ou1niHQtYrMTDnE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb82381b2cffe41a5803ba694c6dc92c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1haqpd2CT1E0aD9fdxZdKrdSY-xl3lG4B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb82381b2cffe41a5803ba694c6dc92c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1haqpd2CT1E0aD9fdxZdKrdSY-xl3lG4B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifeb4cabcbb30438db2752e722958984a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hg3FCc2l7fo46fa1cTX39dvtbGwBn8Sy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifeb4cabcbb30438db2752e722958984a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hg3FCc2l7fo46fa1cTX39dvtbGwBn8Sy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcb51d8f11e7472fb01725b625eda937.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hg5l8Hmf6T9fF3IDz9I_S9AX95m8DDA7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcb51d8f11e7472fb01725b625eda937.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hg5l8Hmf6T9fF3IDz9I_S9AX95m8DDA7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67ff3849cf7849098d2993f973e9810e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hhIT1uTf411HQOcgvWX0ivebVBmhsM3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67ff3849cf7849098d2993f973e9810e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hhIT1uTf411HQOcgvWX0ivebVBmhsM3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e1b6b5b0ea4435c9c9d1cc146a1f723.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hoEn9BPxgzdA1Rg5VSuu30FN2NafR6yh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e1b6b5b0ea4435c9c9d1cc146a1f723.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hoEn9BPxgzdA1Rg5VSuu30FN2NafR6yh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b05043b71254dd79fe1aeb9bc086514.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hswnY6md_0FW0I2JOaj-TOWioxMo6sXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b05043b71254dd79fe1aeb9bc086514.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1hswnY6md_0FW0I2JOaj-TOWioxMo6sXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b517c2100c2af4cf4bd5dfd68ab52546c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i0d5kNqLmrPkG0WMwBd7apHs6OJ5xBfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b517c2100c2af4cf4bd5dfd68ab52546c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i0d5kNqLmrPkG0WMwBd7apHs6OJ5xBfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc40522311ef4d0db40cf406775b1c2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i515VMf6B7-I-CkMMCh8Qw-zQDq9xZ7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc40522311ef4d0db40cf406775b1c2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i515VMf6B7-I-CkMMCh8Qw-zQDq9xZ7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b071837d697654bb4895fbdfe025d9785.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i8aRB1lJDWp1GMJuHnSWSDq55t6Luaj- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b071837d697654bb4895fbdfe025d9785.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i8aRB1lJDWp1GMJuHnSWSDq55t6Luaj- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaf0212aeff344eabe5ced82363a3015.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i9INI1TUDMumCVxTSgCt1j9n83HI11w0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaf0212aeff344eabe5ced82363a3015.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1i9INI1TUDMumCVxTSgCt1j9n83HI11w0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0c0dd4acf56490592d93cb5bfcc6710.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1iCuBGpZTE0vJXDJFwqIFn5aFhi5VBGWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0c0dd4acf56490592d93cb5bfcc6710.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1iCuBGpZTE0vJXDJFwqIFn5aFhi5VBGWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.kio.FileUndoManager.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1eGfVVELhRk0L28mrk81thF7XaBg-MQK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.kglobalaccel.Component.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1e9erEvqR4yidgpBUsYk5ufh7JDLdMFm6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KWallet.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1ecIvYsAfKYjMKQjyuE_hQH9lo97KNb6r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.StatusNotifierItem.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1edZybJDtMF2ciXvKlE5WaVhhQ5emSpAb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KGlobalAccel.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1eEeN6J7d-3awhhiDbMpUsHQehScEo4sp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobViewServer.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1dnvCqkoRQw8tcUOQWX52YF33bFcG3aYa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KPasswdServer.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1eTtcq1fiG6JG_42i_9SXA6cTSvE3pN0g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.StatusNotifierWatcher.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1ehmXsM-J7743-nOhtEk9TXg0sBZKARd7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KLauncher.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1eLrjQYkUqBuemy9f9UdFODBfSLyaDOOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KDirNotify.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:26 PM EDT | User Sharing Permissions Change | 1e3Kd78hpWVXlbsHi7YhSV7zCCcC2Yzvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlfolderlistmodelplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1f5RrYGMztQosNgz-DDryMj6uYiaQ02zt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1f0WGiGlxWgnAFqPx7ZpfaegmIpTXx2h6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1f-fQhPJw0hvhfIlYEI0CmYX-ZQUJ_Oxf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1RiTNga_lgRW7zzsBVyoyON5WXC9cjiN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1RwVIMwcEQnZGCAnitwf7PIB4RKFRL4rd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1SD4pqBpFz8qcn2pK0pZkevG94jZ-Pnqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1QJIVcdvsp4jgfFo7o34WBdA7Dz8ygIiC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1Qgk6PNAFWxYOHSYTLynHxUYgdQ-OSW7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_25p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1PRG_fdGJYoCtJKjSZw-5YgkW2DkSvEhw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_30p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:27 PM EDT | User Sharing Permissions Change | 1Pm5LgxZ1LSP6VKuRxwHkj6EY80D00dAc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i196a4139c1a24717a8527a2cc8f182d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1c1LQHrrXm3e7ecpVEGb_9VWeXnlxXUP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i196a4139c1a24717a8527a2cc8f182d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1c1LQHrrXm3e7ecpVEGb_9VWeXnlxXUP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fb3a31183b248248c11b1117faeb5c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cBKJhyhBQ5FdO5MXiSCHihsyYz9zPWxe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fb3a31183b248248c11b1117faeb5c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cBKJhyhBQ5FdO5MXiSCHihsyYz9zPWxe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if639caf829944e1d8b553e86aa42faeb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cFoxOds_0HjHjOWgX9oIjHMJ11UaEsf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if639caf829944e1d8b553e86aa42faeb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cFoxOds_0HjHjOWgX9oIjHMJ11UaEsf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b067381fdd25443dbaa60f66f74d84598.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cHJyfWrB0qXXROw0YCYiiIPEp_j26exd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b067381fdd25443dbaa60f66f74d84598.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cHJyfWrB0qXXROw0YCYiiIPEp_j26exd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i895fb22f2eef4b6fb94a02852684a7ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cKFTmVXsXm6vZQ2Q7_ZRywq6C3KCV3rN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i895fb22f2eef4b6fb94a02852684a7ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cKFTmVXsXm6vZQ2Q7_ZRywq6C3KCV3rN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40eb3cdf6e724df9a2666c6c78769ff3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cUFraBY0kZx7xJjWxUW0vCS1aTaOomPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40eb3cdf6e724df9a2666c6c78769ff3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cUFraBY0kZx7xJjWxUW0vCS1aTaOomPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda2e2d7d43749e687c1c73320d17ac3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1ccuKjkJ7d0PTcORee4L-ZzB-R68sXpz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda2e2d7d43749e687c1c73320d17ac3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1ccuKjkJ7d0PTcORee4L-ZzB-R68sXpz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9e9e80deb284032b8f962d1c21e94ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cdJwnVugm8KDzGqz7blWfAVUx_TlrUTb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9e9e80deb284032b8f962d1c21e94ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cdJwnVugm8KDzGqz7blWfAVUx_TlrUTb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb481b5e5dbd4e9fa2bafff50d204c9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1chweBly9CAZrKbieub5XD0BtbYZo4bUX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb481b5e5dbd4e9fa2bafff50d204c9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1chweBly9CAZrKbieub5XD0BtbYZo4bUX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c0c2ec850564c13aa73fc30ab7b738b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cpdvf1_DAX7ifgZxMVW_GVM7FQe7U19H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c0c2ec850564c13aa73fc30ab7b738b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cpdvf1_DAX7ifgZxMVW_GVM7FQe7U19H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d04d60cfd8a446fa1e6be2b1ddd6dbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1ctckVYRFDEi_uNTY8aec7ZNdh3wg0xaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d04d60cfd8a446fa1e6be2b1ddd6dbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1ctckVYRFDEi_uNTY8aec7ZNdh3wg0xaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11e5058eeb984c95915d732dc4b1983f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cuJFSIKAOWBVoh6Cg6tXTlat2wc4eyf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11e5058eeb984c95915d732dc4b1983f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cuJFSIKAOWBVoh6Cg6tXTlat2wc4eyf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cf62627c13a4847aca25c5a1fa9ec7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cwmXedBSdxiTDHyzZj5uv39SxzS8jJwN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cf62627c13a4847aca25c5a1fa9ec7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1cwmXedBSdxiTDHyzZj5uv39SxzS8jJwN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa77aa474cd340df8f2123088acd823e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1d-HchgaUxWXwCnHdsfygHGpC97qjE4To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa77aa474cd340df8f2123088acd823e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1d-HchgaUxWXwCnHdsfygHGpC97qjE4To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i994c62d92f884784a05c4ccb43c08a62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1d3i6yY7FK_Oqpc63Xk0HJjn5nzb_zyFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i994c62d92f884784a05c4ccb43c08a62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1d3i6yY7FK_Oqpc63Xk0HJjn5nzb_zyFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce5a9b4a9f794f858ad0f5b7d9495b52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1d9T9w5s44eH4oLj04Niwq8B83ZCrL8gA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce5a9b4a9f794f858ad0f5b7d9495b52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1d9T9w5s44eH4oLj04Niwq8B83ZCrL8gA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7b095c839f347edbaa254c117a480f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dDqP1fu40i0NSePnC3mYBSJQJspnwPKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7b095c839f347edbaa254c117a480f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dDqP1fu40i0NSePnC3mYBSJQJspnwPKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b8c4cbfbbeb431b8493c01e7dacfadf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dFdiBPFOdzM853IEBJuxQFvjKoaXZKzm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b8c4cbfbbeb431b8493c01e7dacfadf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dFdiBPFOdzM853IEBJuxQFvjKoaXZKzm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9355f578d0c64d4fa78f995a9d17bd2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dJ0Ahr1ST__O8XFuFlK0Wev67DwT1uie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9355f578d0c64d4fa78f995a9d17bd2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dJ0Ahr1ST__O8XFuFlK0Wev67DwT1uie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6c2e2892a047fbb863b1be8ab9ed71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dJepHvNfV4r-J879TPze3niirDlHqNwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6c2e2892a047fbb863b1be8ab9ed71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dJepHvNfV4r-J879TPze3niirDlHqNwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2e6395b2d394f27b99a0219695a7cbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dNJ_W7vctCPxRQk2rRWhKcAnT3b5Aulc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2e6395b2d394f27b99a0219695a7cbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dNJ_W7vctCPxRQk2rRWhKcAnT3b5Aulc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba93f7b69480b4518a89fdc313948edb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dOroBL8nnBP5TknF8x41jisQELjw67aY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba93f7b69480b4518a89fdc313948edb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dOroBL8nnBP5TknF8x41jisQELjw67aY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59506dfa91d54667bf5cb2834b0b8183.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dRarYvGHmdl_JTfX8ES1MfEzqnktm-7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59506dfa91d54667bf5cb2834b0b8183.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1dRarYvGHmdl_JTfX8ES1MfEzqnktm-7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webshortcuts.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1q_jTvwVUZx8-d2PJXThlPfzr7D-hAcTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | proxy.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1q8WVlE9bIVKWeMlexTPzR_JcJZ7qmTxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http_cache_cleaner.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1oELeGtyHePH4EFBctTnmwFls0glO3jND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mltpreview.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1pdS5fGWYXXUFTt44eBX5phQSDgYhTPVi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | searchproviders | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1qal1LVq1YrXXQyYYkXyV2clisqlet_Of | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | netpref.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1q0iFRPChgTCXl8vyIDYrWCWdJPhXUMER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | useragentstrings | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1qbOGVRZJc-kjvJ_YyCTq9VWa5JnpWlHF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mmsu.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1q0N9pADsvktfP15rLShsSJzFabMncS6- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1oAh10DWCCmgJfcOhTdqlBRdbsAQ-t21a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1pWDwA9YWHNz6OcnZISLTYQrxtWxQPHsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BO0rcGJOO3_ZzEsiRZgqze4fa9RyQwNK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16R6pYrmnol4nMFEZ_Rfo4mpSIDRxdAlO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 17Q63WPB1XOrxnhk3_apKk62TlfgIpvO5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16I5Na3BotQhunMo149fUbvwOIRZm0i6r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16-RURE3HlmN6GDXECMo5VeYneDCc0Cj6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | symmetric_clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16Yl1vpu5NGiFbXhfdMT7kAHP-F9MK0Ks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16VPLxkMGJDqnNGL98Iaa1F9ZY5kLasbx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16VvKw5hxQSQVErx5ZW36EcvhOYOdMMrj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_invert.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BmXwANmFgnVkf4giWILXKHTUy5gLKMwq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 162ozXwmzqY4c_SWXd81DiCsWUGaYOtT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 179HghRKfftWYAqmN2F7Hp6uVimBWW0lZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | symmetric_clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1B_LWo19yfTC_0bPHF1UmsfdMgGLBvUTm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1_H7Jla7eyz0tx8jet_0X58C5kHmbKtfQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dance.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BakwLf19j5zXMdptvlmUApdFT8aYe-X1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 17GzgWmKxQAFgmDHf3qj0Hq36kQf_Qg3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16TBdGGSWklwSIpel6X3UbWDVoKlJUagn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 17Fhdkquf6uht8t6wK7P-6k3RhNe33cyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BLIkQxJoeYJl8WeGO56zGXhgv46cGt2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 178bP7SK_fl55p0oFlyz32qtsR-nN9mme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_blipflash.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BAqCq8xh-wy5nwOTCbATYIxM1icacRMK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lift_gamma_gain.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BpDndSEWF1s2QfCb6kEULYAnjJfxSnKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16G_3bbMq36uvPgsfzFo3Z2vVVcS2dHX8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 16SuBLSflpCHDoEeyUQf5Rht-B0yp999s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 17UTsM9ACOJcNRzwiQv-erHlgzfN1pipv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rgblut.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1CKXQWwlwp3l1ZYEQ2c1zfLUoFEHzFNyo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dynamic_loudness.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BdzdbiaaAHYOdWI87lSuhBbbMeJUkNd_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_loudness_meter.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1CGyNq-mLEHJxAcIIRV2WR2ai5-nuBC7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1BVgSPMX84hmzd_uqgKqB9jx0amComWEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:32 PM EDT | User Sharing Permissions Change | 1o8lEzz8Jz62ocdbLFYo_SqdYyUTjbhoc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1oGe-UXWIYyqOCFPtjT16tJ2TORr8eqkk | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1OPQ8mv184IN691SQs9Iz95-saC3AZtzK | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1gYhz7weAwnTKXoH9PGQG0JMEJ0ka6b9l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1qDZClzZ_soJxqwCfcCEGY27IrQqowO6E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultWindowDecoration.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1q6T2wXJQYHign5ZmXnKWWuyf7ZY9LIBX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icons.ttf | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1qhaPKGw3Ofrq808N4x5sZ87L_wzKVSCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorSlider.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1prE-BskEB0gwcs0GFCzrjLK4DpUO9RU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1bJK4zmW3prq-Rxs21wSaplmfo9kEFoOH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultWindowDecoration.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1q8lqlxlSC_F5o_SbmEZ61iajGEMQXzud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconGlyph.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1qaeghlhFyYt2B4qY0ja5anAvzGw1ALXo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1oFFohks8zmQqPv5l_M5QkbFTYEZ4Uu4Y | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorSlider.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1q35L6OKN0JkdoeXWyla5fXQFYcA5R5tn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1qOKxNO6v7aSzHNLkCqBfeb4uMXnuELHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconGlyph.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1qdf_zJ5w54xz16MG8j2RwYUJ7_B724jo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1qnssmT_hTCLKKQeEoAmIUM1lrM2NV1GG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1ip9n3e6z3rWkNr-kTqZt8Ndf1BT4m8bi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uasprovider.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 147J7kf1NRzNu-mIUtc0Y7oWFSXGcFR0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | searchprovider.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 13n4MHmSqz7HrHoqwGGByoBO4qaF9m9fu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | application.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 1qb_lZO_Q-uf9NECPw4TsvJkEMxVpeA2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpropertiesdialogplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:33 PM EDT | User Sharing Permissions Change | 13YlDunUcl0PIT1Rjr9BdQ9mlc_9MzV4p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kglobalaccel.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1ejwAFXsWaLAbzsig3xWr4GAaob3odLfH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | R.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1RdCyBXQ0ZopmT-AH5XUrGhgQZg-vKXFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RGB.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1Rm7gJ0-5xzY_77GetuhGzqNYfsxVz278 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kcookiejar5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1ejKPoyp36tZSaEWIKbzNiRAFEg_FiCwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pr0be.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1RYUz-MQl0QTTTJ9UOVyFpll4J7B_Fsup | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rgbnoise.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1RrZYNz23PnzvvLrsHvDOwyDDGf0wkNb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | screen.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1S2YNEATggFIHP2AZkkFQwOLmllG1D9Xr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kssld5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1f8BdLh3lX7j5s3DWcWG2TB8l6BvujGWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | saturation.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1RtWVJ1Oq2aiZWG3DwOwGvt9eHeV_kttr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kioexecd.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1erXzF1elyFpp-0poUL2pibvAikUy1u67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kpasswdserver.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1ezbbzShxltUToZMu-A8DYpzr9UQL-76b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwalletd5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1fBBW2L_P7J0HFo_AcXi2y27tvXCs9YAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pr0file.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1RZNe6rGdTMP13aPGaujr8yEe9ZwSJFeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rgbsplit0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1RsrdsJ3Lwerum_AERn8JFAgUmE3YhU6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kiod5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1elF4rCwm7ZKSckJJ-Bp9jeZRfpkdkdE9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwalletd.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1f8lrBzllvL0qWLUUYOOb7nSZNuscYlko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | saturat0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1RtQ_Kuyb70hrLqE9nfJ8sX7oznl_bWPD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | primaries.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 1R_R_6adTw2Rq6rdLYb0sdi-c14LlV7H5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_melt.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18PqYkzqY2PTlSlTYhsDeyx6-lZzjw5At | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_matte.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18pi3sl9OXddUjV8Y9pHBNpJR54p-udZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_consumer.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18D6Y9szPa29WEuvH9KIMAZKYcBSNH6xw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_loader.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18HWHU5yzlAScVKeGb6EuoyhSb1pemm8E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_composite.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18lOHYXUUpUg33pZV4eBmABZB9LaB5-wV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_mix.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18tr6KTgZ88zkixU-kxWAHOQRv9iqsiDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_tone.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18iy1ZnhDCF_FJjdxilWgUn1SJmSQYSqq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_hold.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18GrXefylX_X3cfLM_ZNmlLg3ipZkTGW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_region.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18yffTpYBcdGtn4eZgrsPe7Inx0SNqZXL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_colour.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:34 PM EDT | User Sharing Permissions Change | 18A4sjqIs9X7J6V4H4RkDv1xsaEJl6jMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridDelegate.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1cj17MlTFVhOv0Nn4XYylH88bAAPw4ThC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcmcontrolsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1cylUrcWTMqNkJNj-93GXB8m8QGExulz7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1ntkaL9hB2x-t6H5p4rz_a_ICD51pxtEB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_resample.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1Sni46WwHJg5tvfnRs3ws9Tzz9O0A1UYW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1nsmVXm6WPGYQCsd_IKUb99w_tdPbBAWB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1d9CM9n30XTWM41KudaF1fsn3FpQC8wD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1cnlQSKGq3qyBy2slJowmC_20agil9jJJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1dY-CS85-3m--HM0l1wu0wCnCyyCPJ1Kz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcoreaddonsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1dRPU6sFFdWRl2SQdTgTexdgYFSSeKsYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SimpleKCM.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1dDnHzwBf_EtuOb0T0NMZ2wKaekc38pCv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcoreaddonsplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1dVhflzHy_2SsKrrS3iMpP7EsUWGK3fXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridViewKCM.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1ctifw6wnynmQu5jvJUJr04lwCKcXlzJZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcmcontrolsplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1d4lCSEp4GkSPO3hg-FTr_ffGDqEfCjK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e7ad4aa85a34ec18f8193c8f6d9c6a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aJjDu5IRF4400Xml7sJw-enCPAOjcJtN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e7ad4aa85a34ec18f8193c8f6d9c6a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aJjDu5IRF4400Xml7sJw-enCPAOjcJtN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a0bb821a5b74bb68f491c4a166873ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aQuM9wvxAr6fuI4_LnUO5CgzwdpLdLD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a0bb821a5b74bb68f491c4a166873ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aQuM9wvxAr6fuI4_LnUO5CgzwdpLdLD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdc2cfed8a6d470d9f5cdf62be86d2e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aSUYJgW4kbiWvH41-PGYWDYJuG5dJ_Lu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdc2cfed8a6d470d9f5cdf62be86d2e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aSUYJgW4kbiWvH41-PGYWDYJuG5dJ_Lu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83aa8586fdfd434ebb215f07d7b1b36e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aUKzWDqTYPSqfToK6ZAK9K7ycYty524m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83aa8586fdfd434ebb215f07d7b1b36e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1aUKzWDqTYPSqfToK6ZAK9K7ycYty524m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3477a2eb7bef4678b87ed3dc3d432e8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1ahgi0zVZm5w8-J7JngGx8HUt8sztlCNG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3477a2eb7bef4678b87ed3dc3d432e8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1ahgi0zVZm5w8-J7JngGx8HUt8sztlCNG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idebdd7f1fb424b6d89ab828cd5c6ffe0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1b7YYZSVYcxx0VgMAUmV0oVFCJzFKk5Ga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idebdd7f1fb424b6d89ab828cd5c6ffe0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1b7YYZSVYcxx0VgMAUmV0oVFCJzFKk5Ga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badfa0a152938445cb71e94187572b08f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bB5plijcMsGEBjfF7Lhl1c21i-ff_n1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badfa0a152938445cb71e94187572b08f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bB5plijcMsGEBjfF7Lhl1c21i-ff_n1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6baac546ef0c4b149596eda9d9e83ce6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bBhg5i24SgapDVCXi2VtiV2bMWZBr-Jl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6baac546ef0c4b149596eda9d9e83ce6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bBhg5i24SgapDVCXi2VtiV2bMWZBr-Jl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1559c76b283d4da99109406a588a8804.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bEQ1m0kMSOWK_X-NkF3AcQ9q9kwvE_zq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1559c76b283d4da99109406a588a8804.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bEQ1m0kMSOWK_X-NkF3AcQ9q9kwvE_zq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i635d61f16b0349b1b1937fd40eed7226.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bGaFOSajR8zMvq2L79yUR-4i8Z-ic7Lm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i635d61f16b0349b1b1937fd40eed7226.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bGaFOSajR8zMvq2L79yUR-4i8Z-ic7Lm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaecc94960934de1af89e99bcc595b40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bGxtO1njiltzsg-TMGjf4dbFlgbbxGL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaecc94960934de1af89e99bcc595b40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bGxtO1njiltzsg-TMGjf4dbFlgbbxGL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i879f6353c3d243789a421068482422c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1blbilJyEg4hxi18m6KGdrsWhJ4MNCUfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i879f6353c3d243789a421068482422c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1blbilJyEg4hxi18m6KGdrsWhJ4MNCUfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ea25868c15b45e8b6004f84cd9061a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bNcpHu4rQ9pvhKjDJsQfLjgA76Y2cBgC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ea25868c15b45e8b6004f84cd9061a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bNcpHu4rQ9pvhKjDJsQfLjgA76Y2cBgC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i749dcf807c554083957e2f5f9627bdab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bOvstSXTMtzl5FAUxQzLa3TSIEPnnd_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i749dcf807c554083957e2f5f9627bdab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bOvstSXTMtzl5FAUxQzLa3TSIEPnnd_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4b03545637746ce81b86ced17e0dfab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bP0m846F9hoNIsLlIrAcW7Ap3fHCh5FW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4b03545637746ce81b86ced17e0dfab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bP0m846F9hoNIsLlIrAcW7Ap3fHCh5FW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9da5011e5f504a22a6d3c1d2f1555d69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bPBMcAQ5fCutovrKFONQBtTje8h4ri67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9da5011e5f504a22a6d3c1d2f1555d69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bPBMcAQ5fCutovrKFONQBtTje8h4ri67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1564f73b9614e0a9a65c82d6e7818a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bS2cYDjxzCwFtmxoOlyZdNJKO5FmWdiZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1564f73b9614e0a9a65c82d6e7818a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bS2cYDjxzCwFtmxoOlyZdNJKO5FmWdiZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79d5c0a42baa46eba9ac3b3524710700.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bZyeamfHqNmZiS5E47Ew6FNKAiy2PgJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79d5c0a42baa46eba9ac3b3524710700.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bZyeamfHqNmZiS5E47Ew6FNKAiy2PgJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1ySnwBb0UgQZl8-qV6_6TjmEP5lg5G_q_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1yUMgN3HPgDgoDw3VDxuiTcyU9sWKreiZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PictureSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11K7JIigWZocqrAr2_SBgFjNjn8pvxi7- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1yMKI7olP7fN0dzlfPERHuEBdxOgVUj_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1yHIEhYwTljwDdl3Re0fLA1x4nfkizZ3k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1y4hmFbHeRlioe-JTXu5zJE7O94kh-WKA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PictureSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11Io3E1pvTqasozh3N8ZvJl5PzlPoOxQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsolidextensionplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1eb5szNTSZ5O0PfnDAagMQwIAKDWULADE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1ety01FfpW7YnbL3tdrCj1sv2YYRmGQ3X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 116L3GeJpVSDq-qrc0dpyQ9eZENnvOmts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11_HCQK9VSMHxuY-nOVEMObnY6bEFizgh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11AGEU59W4tAbSkmkqrAYuWo_vKUXD_hu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11BvsB3b1Ph5YkFcECD742RCsG3P0DwHp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1y0_C4oChkZ6B6kRQ3czfFN4meH4_9pQ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11KnjAC5uF82QU_G56PJSjj1OyAKbOCQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 10qBkNf26e1H_QqRJhsqdlsuHPkNllksb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11XAOxlxZWcgOFqdEwiJ04Euk0PyhZ6XM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1yLktX-nybpDDX5GTyAVwI6spSlRwkvbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1xmN8pQnxnEkVKOcaXWKUq5qCn_YQcg9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1xzuXDk1PoubGrZKnhHV0RFYs0SdHuYFu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1yFsJ8x24Pd5OXg_MUpYxlL_091nXZa8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68f9dc94b23c4637b09328d2feb2e367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bfxwwFcbAiCT5VQNyvnpueU7-093Ie1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68f9dc94b23c4637b09328d2feb2e367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bfxwwFcbAiCT5VQNyvnpueU7-093Ie1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 11BpB9z_lZ24qoPT9JNR_MOcZEXPu25fp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsolidextensionplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1edlIWIwO8OsjTxqmix_3AMkR8s6MPm1U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9aead1b1fa44970bd4642fe6591e4e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bjvNvvoy5EQU-P6V42rv202i9F-IyujL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9aead1b1fa44970bd4642fe6591e4e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bjvNvvoy5EQU-P6V42rv202i9F-IyujL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4a4a209370443f2993dbd60ad4dfd5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1blRx5HVWGzrdYrqUsxrwu0QcaD_EEqu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4a4a209370443f2993dbd60ad4dfd5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1blRx5HVWGzrdYrqUsxrwu0QcaD_EEqu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifac2c18cc3004242b71dfc76c004d8c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bmfm3mcOUF7Esf7jcek6BgzLIQC9eiUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifac2c18cc3004242b71dfc76c004d8c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bmfm3mcOUF7Esf7jcek6BgzLIQC9eiUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b47c70421e40b4b530333c0e0a818b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bpXInnM_kUrM9AK9sHQt5AVBzQ0_3ogn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b47c70421e40b4b530333c0e0a818b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bpXInnM_kUrM9AK9sHQt5AVBzQ0_3ogn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic32e4b989b444c539d7a268f2e864bfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bu3_e7No88TWgYlOQRcoZvV267Gwh7V4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic32e4b989b444c539d7a268f2e864bfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bu3_e7No88TWgYlOQRcoZvV267Gwh7V4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4349dc0d49b42f08a3c334b2db96370.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bxF2LTh0hdZlR37wkHWsxD1De1KzuUWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4349dc0d49b42f08a3c334b2db96370.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1bxF2LTh0hdZlR37wkHWsxD1De1KzuUWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma01.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1FJpA_SfUFOmytPx-dyY4gCaZM3ZQI3vG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma02.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:35 PM EDT | User Sharing Permissions Change | 1FMdF17LzA2qgxvBopnVGZh3_YdSYN3Wf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1eVAyOF8qrjlSFn3zAqHBgigi6b9lLEia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libnewstuffqmlplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1eM17SLce8V8H2AjW5s_jaZYgUliiXKN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libnewstuffqmlplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1eMhyQ3Ydl41jZf_MwERn2kMTveHCmKbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:36 PM EDT | User Sharing Permissions Change | 1eYOwS6O2cA6km7REmOVIkLJ8xCe6Lsp8 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d4c58e33946408da5e430b507f58250.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZVqpmtxxnWhNMHEH_WMSUqzsNGWZnOgt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d4c58e33946408da5e430b507f58250.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZVqpmtxxnWhNMHEH_WMSUqzsNGWZnOgt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32d5dbe251cb4a2e8db38f07e8987fad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZfHCNKzjbLkfN8UsU2GsSWcF6fOFvxts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32d5dbe251cb4a2e8db38f07e8987fad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZfHCNKzjbLkfN8UsU2GsSWcF6fOFvxts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2261820bbfe4fadb6cd0db8d8dc6912.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1Zg9lCljqglv_t-JtJ9fh0UrrwsJHTasa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2261820bbfe4fadb6cd0db8d8dc6912.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1Zg9lCljqglv_t-JtJ9fh0UrrwsJHTasa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b343b2e5a387a439fac486802e73ad707.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZnGsVxckoS0qQGQfUyp5klDjM-suvpHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b343b2e5a387a439fac486802e73ad707.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZnGsVxckoS0qQGQfUyp5klDjM-suvpHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfe88c26121546fda098305dc9809843.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZoGVeXr87No4TrPp04BeXRuEK1OPfr2z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfe88c26121546fda098305dc9809843.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZoGVeXr87No4TrPp04BeXRuEK1OPfr2z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c4ab4192ecb457e89b44b0b64d8434b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZpDNYcF6bcFBraBTK0eA-umt14bpUdiw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c4ab4192ecb457e89b44b0b64d8434b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1ZpDNYcF6bcFBraBTK0eA-umt14bpUdiw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id24be488c7334d72b64fc5b467af3ce4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_1856PKXRuyTP8qXCCCTlxk8nUeriH1v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id24be488c7334d72b64fc5b467af3ce4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_1856PKXRuyTP8qXCCCTlxk8nUeriH1v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b6daf33b0354625beda5aad87dd3d06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_4gEwHKCTiqJFXC6Oxw5xgF1-eNgoEZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b6daf33b0354625beda5aad87dd3d06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_4gEwHKCTiqJFXC6Oxw5xgF1-eNgoEZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e5da8bc49304bbbb6d8b770bd5c48f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_DN7JxWOOxOzjmUYqIFJcuQPH_Zzs9d- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e5da8bc49304bbbb6d8b770bd5c48f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_DN7JxWOOxOzjmUYqIFJcuQPH_Zzs9d- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generic-icons | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1pRIW1W336YW3Whk0owIRF3Gk7u9jmJqV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | globs2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1pV6qwEvuaSoGVofBB3B8BxDBE3DKXV77 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | version | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1qGP33CwDXEyVGNNJ0HpdiBnsTbDh7iQ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mime.cache | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1pnXSjxMmQoptADp8SIB0fPuvrQhg_frk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | magic | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1pjr-y_bKfYZuz39DzrH-JQZjIqgrousW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | subclasses | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1pskgp3E7GJr9Irsbe_jXNqF2Up7TDFyi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | types | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1q4l9FC34ueTf8EI4sBV0TmCpSv2Rd4My | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | globs | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1pRPXjQSPRN4OYZJq87JiftcJ4aYDPoDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | treemagic | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1pzg7ZwRHa8kjBr7pYvtyilA91wBXAdtj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XMLnamespaces | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1qH7OdvTApikvxvUcsD8jhX9uGAwDtsXu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f893c6fa6384128a2dbafdf8ccb40b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_E4qKmYtGYsRwdBxw_a8PVQ4jNnqIUGs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f893c6fa6384128a2dbafdf8ccb40b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_E4qKmYtGYsRwdBxw_a8PVQ4jNnqIUGs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c6213c61fca4417a1c202778da099ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_L2FjkrJxARWmTjWqKvluBC7ZotXXDnF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c6213c61fca4417a1c202778da099ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_L2FjkrJxARWmTjWqKvluBC7ZotXXDnF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba16386ade4974642907db0ff94831a15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_MJw7qtnhl5whhZr83OElMqAQC-6_Aly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba16386ade4974642907db0ff94831a15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_MJw7qtnhl5whhZr83OElMqAQC-6_Aly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbfe3378448947b8bd06f073c2dadc14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_V_ZfuDIdnQAnIZWK7Xv_MkigC7OBtx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbfe3378448947b8bd06f073c2dadc14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_V_ZfuDIdnQAnIZWK7Xv_MkigC7OBtx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20f2d65ab4cf4791972331ccb609f67f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_ZeTyAPP8zE-fPqRl3zsHcb8xp2OR2X8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20f2d65ab4cf4791972331ccb609f67f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_ZeTyAPP8zE-fPqRl3zsHcb8xp2OR2X8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 148KLJF6_LejS5jfi205AraqVc_xygD2Y | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a95885d577b40d984247272d9f2709c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_beKaSe9oxhsgxoP1VGwjakiP8259ohm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a95885d577b40d984247272d9f2709c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_beKaSe9oxhsgxoP1VGwjakiP8259ohm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd10885ae81245b1a30fa0f441bcc13d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_c1LWaldTqGrnaguQK1m6f8UAwgkgmKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd10885ae81245b1a30fa0f441bcc13d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_c1LWaldTqGrnaguQK1m6f8UAwgkgmKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09fc54e5927f4ea9bf33a96ecfa6f323.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_cUMI-HCDcrxdMpik4ni4Pt2rEcS89Qy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09fc54e5927f4ea9bf33a96ecfa6f323.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_cUMI-HCDcrxdMpik4ni4Pt2rEcS89Qy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b230001112e554cb88f6997d4b0efccf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_eF2Qgaocu21PE13hVMUspOfyURFuT8X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b230001112e554cb88f6997d4b0efccf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_eF2Qgaocu21PE13hVMUspOfyURFuT8X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c18785a40ce466288cb3c729adc28cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_iibDbV5n67yAdo9iauq17LQ-LSkC_kQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c18785a40ce466288cb3c729adc28cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_iibDbV5n67yAdo9iauq17LQ-LSkC_kQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69d8b2f3a6d942299eb6426dc3002009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_ju-_DQSZ80ktg4gyNFAS-K5qf127qpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69d8b2f3a6d942299eb6426dc3002009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_ju-_DQSZ80ktg4gyNFAS-K5qf127qpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c0c1d2544dc45fb9130d64c234a1266.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_kMBDJ1mfwzbun66mYVuZolgkzG16waE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c0c1d2544dc45fb9130d64c234a1266.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_kMBDJ1mfwzbun66mYVuZolgkzG16waE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c73222b7a47414d87c276228187ce04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_lMMfed7gY_Y1CmdlgOf0o3eiQq8Lf5Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c73222b7a47414d87c276228187ce04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1_lMMfed7gY_Y1CmdlgOf0o3eiQq8Lf5Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie78fbe71773843f48382087863b8fd08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1a-q5AS0AODIXWF11QqquE5gJb3duPW77 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie78fbe71773843f48382087863b8fd08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1a-q5AS0AODIXWF11QqquE5gJb3duPW77 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b5f09fea5b441b9adf7e5342786c10e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1a9R0PzpCsY23myvBdM_vGRnwHgN7bOQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b5f09fea5b441b9adf7e5342786c10e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1a9R0PzpCsY23myvBdM_vGRnwHgN7bOQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97833639f33446999d32244cb477f069.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1aA4EEa_1xPuTYcDRjGdXpe8MH_dzAqgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97833639f33446999d32244cb477f069.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:37 PM EDT | User Sharing Permissions Change | 1aA4EEa_1xPuTYcDRjGdXpe8MH_dzAqgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1J8RTl88FSrUST-PS4oueJEA44PCdg4iY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1DRQAPITvwxa_Dlnbw_dnml3GENq50wna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma09.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1Fh-l-c9zpIBCJ2QeI4sEmdW-LzDkLtyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma11.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1FjUur8BEVYgWMAE5DZ7mJ4gOJaYSAWXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma06.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1FZeJ4vvh18IISgGRIrJ8fjUYd0-L0GvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma07.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1F_4xACDn4fCu6vNea963m1VTrKpcEWbZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma05.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1FY1pZgOWyqde0n5m7dXo4JuafHfo604r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus_policy.stub | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1oaYMF2rawL29kC7gqurSvcKSygurPDmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus_service.stub | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1obxXPDLNyZfB9muESIarqvF1DU4D00xw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma08.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1FaVdgs1zndCfzAfKMQU1SZIJK2ZwkHu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma04.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1FRFsFq6U_LFua9EFTCoHu_F_tIKantEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma03.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1FOaAfniIFQ0whBiCEj0g9foX2kCgrByd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma10.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1FhTGGA2xXS9iTzXmIOYlPBJ8YStqn2iK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma12.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1Fk9O55r5jFbzD__zP7YhkuM0vOTf5n8B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 199RaEeD2xTIPNeKhSp6YQGg-KBvdkP1W | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NTSC | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:38 PM EDT | User Sharing Permissions Change | 1967uVEiYw0PMG3P5aCfcfAOxYR_V5Cp_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40da783691314f0390680703a23c4383.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XQDju-KylUuJWsn19RO7fxX-9kb3k-pi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40da783691314f0390680703a23c4383.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XQDju-KylUuJWsn19RO7fxX-9kb3k-pi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie204bdfa25734371ab581221a8ae4485.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XQoEWiZV16UXCNnQ_lk9lcLT1dapZEkK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie204bdfa25734371ab581221a8ae4485.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XQoEWiZV16UXCNnQ_lk9lcLT1dapZEkK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d97dae6fbc1496d9c9b5f94839849f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XWIzNbi4aze8fLz-VTvSbACGGkPOVKk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d97dae6fbc1496d9c9b5f94839849f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XWIzNbi4aze8fLz-VTvSbACGGkPOVKk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib784d3da88364cd98283e9bfa637970d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1X_w41UYjONxJeWqW4PTZj8pYb9dwuvs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib784d3da88364cd98283e9bfa637970d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1X_w41UYjONxJeWqW4PTZj8pYb9dwuvs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2489ebb671f44458a18fb04b0166c02f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XdNOXb0Fl1bqTNK3QUOHgYCGDg8gZ9Ys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2489ebb671f44458a18fb04b0166c02f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XdNOXb0Fl1bqTNK3QUOHgYCGDg8gZ9Ys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1ffdb0cef8d490db74102f05a0dbd1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Xk1HGjPQyUaPLJyzxZph2DwpbnCJoJFZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1ffdb0cef8d490db74102f05a0dbd1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Xk1HGjPQyUaPLJyzxZph2DwpbnCJoJFZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11fa2afed0ca4e1bbffaca6139e4ed65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XqDAmgvUxWzPh5KDLeq5pm3ynPPVMa2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11fa2afed0ca4e1bbffaca6139e4ed65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XqDAmgvUxWzPh5KDLeq5pm3ynPPVMa2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c452367a2cd49d5ac138dd7e7a276b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XqU0b5Mf78KHruKT-lV916qJ3xtmkBNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c452367a2cd49d5ac138dd7e7a276b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1XqU0b5Mf78KHruKT-lV916qJ3xtmkBNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b004975e9c67d4569ae6f143a8bdac1be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Y1TW0xSTh7SIcndwNbaKOhPxAmFoWl3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b004975e9c67d4569ae6f143a8bdac1be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Y1TW0xSTh7SIcndwNbaKOhPxAmFoWl3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e01d54970bd47d2a7014977ecf0c03d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YBfBMMHgRxTttgJkt8eZ1lp97tZLGKj1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e01d54970bd47d2a7014977ecf0c03d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YBfBMMHgRxTttgJkt8eZ1lp97tZLGKj1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfaa1cb1d2384dad9ae9c3b315aaa66f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YJtdQvXH2LnBKR6COxZE-bN8annBQDDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfaa1cb1d2384dad9ae9c3b315aaa66f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YJtdQvXH2LnBKR6COxZE-bN8annBQDDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7440fba44b864c5784fb06b9c876d6b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YMpSR8ZgBSa92NKBw2B2VzMtZ-YjY3ZD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7440fba44b864c5784fb06b9c876d6b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YMpSR8ZgBSa92NKBw2B2VzMtZ-YjY3ZD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06e7f01c1d2e4d59ab272c6d868d3580.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YN3qdrRMSWYO4SAD8Q8yBf0SwZZb7ZKf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06e7f01c1d2e4d59ab272c6d868d3580.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YN3qdrRMSWYO4SAD8Q8yBf0SwZZb7ZKf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic243c75466bd4d2fb954cc07a5810c99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YR50GaRplLyJL7wiHcYtRgxqO8AVxlPr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic243c75466bd4d2fb954cc07a5810c99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YR50GaRplLyJL7wiHcYtRgxqO8AVxlPr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2d827bedfb948dda53ec74c1c2ca6b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YVsjkSMdkz5iVsbxi1mEteqQ32PUS-X_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2d827bedfb948dda53ec74c1c2ca6b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YVsjkSMdkz5iVsbxi1mEteqQ32PUS-X_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31ec97fc23c844969c19929cd6670c2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YePg1GWchVvhWB2vvnWtN8KykhkljvnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31ec97fc23c844969c19929cd6670c2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YePg1GWchVvhWB2vvnWtN8KykhkljvnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8944ec186cab40fe928560f9aca03e85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YfOsDePxqIBKUcQy9pEIaY-LP9CWNzCR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8944ec186cab40fe928560f9aca03e85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YfOsDePxqIBKUcQy9pEIaY-LP9CWNzCR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b8e7c261d1a4ec2bfd2049e871a31b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YrF4ge9jBcs8O2Mv9kWOhmbiOGYcwAAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b8e7c261d1a4ec2bfd2049e871a31b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YrF4ge9jBcs8O2Mv9kWOhmbiOGYcwAAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f19bb72d3404e4bbadcaea84b35cda5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YsglFLoaQWrFPtEdamgUlDbZ7hTy1u3L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f19bb72d3404e4bbadcaea84b35cda5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1YsglFLoaQWrFPtEdamgUlDbZ7hTy1u3L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22f737d03f19474abedf55a6e1732177.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Yts6Hnq1YPP6pGeGrM7x-FLbxhd3uL_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22f737d03f19474abedf55a6e1732177.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Yts6Hnq1YPP6pGeGrM7x-FLbxhd3uL_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53744617cd61494cbf2942df640c9f16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Z4C0FCW_c1072vbat0wLNwOuEXuQLtFV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53744617cd61494cbf2942df640c9f16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Z4C0FCW_c1072vbat0wLNwOuEXuQLtFV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id12e32f53dd54a81ac948fa793853dca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Z84UxvuuXGqr1HJXzvrruOOYyF00T3jx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id12e32f53dd54a81ac948fa793853dca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Z84UxvuuXGqr1HJXzvrruOOYyF00T3jx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbd7a742baf54058a458e63a83550eb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1ZGU6cKBjugFaA-r9YleZUth5CU49B81- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbd7a742baf54058a458e63a83550eb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1ZGU6cKBjugFaA-r9YleZUth5CU49B81- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc4467fe881e48d38fb24308ce8d0349.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1ZHFYfNkvSEm7JO967MBFX7BI2Qr-Pxn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc4467fe881e48d38fb24308ce8d0349.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1ZHFYfNkvSEm7JO967MBFX7BI2Qr-Pxn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdraganddropplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1cfK5Qk5K5IMqdZ2Ze97kktlIy9RQXjAv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma14.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1FvKmSl3R2FiKsd6QxgrNIRNtFpqIbyC2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdraganddropplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1cdkwYaXrgLimIWoiKns5S574q-ngbaSD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma16.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1G1-9-Z0hpc95_xQGYMJNKIuDHLkp8gpZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma15.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1G-OEH39bXKSxNXpfb8lRrvq3PZY1XhsW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma17.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1G1oK-scVdQ8CygM07wLasGRIV55VudEJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma20.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1GPEeCmAZzW5GKNFrHe3_Mi2-SsBD-bsY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma22.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1GZUiosLWYJ4h91rSqqeutZ5msfblVWmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma19.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1GD_uXQwfUP9Yc4V-5Amsl5mYPVQxTx1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1chHSZ7pyNALeEmrG8ynkiOGlZVO52cBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma21.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1GT-C2-Q2A46TbfV3zM_h2L0e6ROIfWEQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma13.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1Ft0zYWVyHqpSbXYX_9wxf6ZsjxlM-bA9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma18.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1G4aBp_YPuBTgNzXOGm7yjlSizWfrQdyL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a2efcc7c2584b6dac10934a6e83c24d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1ZPIC0LwjuUFSKi6NIi6vYvulJiI0t0-5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a2efcc7c2584b6dac10934a6e83c24d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1ZPIC0LwjuUFSKi6NIi6vYvulJiI0t0-5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pgm.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1TZpcKJr7x18zqNLagX5gDEzLv5XdDSzx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_shape.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1TZNO32iiAqd3sepdbqKEfPW2wBDoVsXf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mono.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1TW0QjM9XNviPH6sCzXnV1pLRSyMX3fnl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_chroma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1TQPdgVIGnPGqW5wPPAb0DNOCg1qDywSt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_chroma_hold.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:39 PM EDT | User Sharing Permissions Change | 1TU7YOXVeQauM_tvfdiNlN6tGhLG1tEAN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiolevel.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:40 PM EDT | User Sharing Permissions Change | 1A3LJpEKFD6bCrnnDZzR7jQmfWRL70CEY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_volume.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:40 PM EDT | User Sharing Permissions Change | 1A4-xMtS4ASPTfvnW6eI3HzU5jLvXWzFP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41cd307d24bc46edad79649833968628.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1W35WV9MXVgvA8gpt_-xcjqkBxs2J7fzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41cd307d24bc46edad79649833968628.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1W35WV9MXVgvA8gpt_-xcjqkBxs2J7fzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c45c6959105438dac6fb41bd4841532.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1W3xLovp2rmG9VZtEKyCtTbJTd6cGqz0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c45c6959105438dac6fb41bd4841532.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1W3xLovp2rmG9VZtEKyCtTbJTd6cGqz0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3ab95caa0454d32913be574b64d2414.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WCSUBo3uLf_0x2ygMZZycjaeewnBX9UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3ab95caa0454d32913be574b64d2414.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WCSUBo3uLf_0x2ygMZZycjaeewnBX9UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf48dc05f5a194a988b95ffffe2904850.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WH2dLqxVvxigyURAPpRswwSpQZp-emyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf48dc05f5a194a988b95ffffe2904850.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WH2dLqxVvxigyURAPpRswwSpQZp-emyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i437ae6cd0a584c6bb04334bd00f24068.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WOc9Vhe6bWdXF-pd0ZW7jKbY6euaFPhz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i437ae6cd0a584c6bb04334bd00f24068.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WOc9Vhe6bWdXF-pd0ZW7jKbY6euaFPhz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b132e9774b88746d7b035e3f71fad4661.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WPV9O9XmIsVCUdldEVWEUxwZ1__qUwSv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b132e9774b88746d7b035e3f71fad4661.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WPV9O9XmIsVCUdldEVWEUxwZ1__qUwSv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa12264744084230ad51f8aec0677c04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WUmR33KBjpEDAKhieMWLY4uRzb98NY1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa12264744084230ad51f8aec0677c04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WUmR33KBjpEDAKhieMWLY4uRzb98NY1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad57588ac67545fd899101618da6911f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WggN_LcwWNBlSst2riQjZeyXbKzrzCL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad57588ac67545fd899101618da6911f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WggN_LcwWNBlSst2riQjZeyXbKzrzCL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0269e6a541614024afca132429142374.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WlQSarhvbeyH4J5kn-SQxyOcqNJOASZ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0269e6a541614024afca132429142374.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WlQSarhvbeyH4J5kn-SQxyOcqNJOASZ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafdacf042be94c168366500928195393.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Wltztdpcr6hyjNPQ1MYO40Q-vvrHczpU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafdacf042be94c168366500928195393.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Wltztdpcr6hyjNPQ1MYO40Q-vvrHczpU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if19709e202174ef688711c7cf933a7ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WmlHgjIanmJy05_jYIJvVUNAN4H2BoE_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if19709e202174ef688711c7cf933a7ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WmlHgjIanmJy05_jYIJvVUNAN4H2BoE_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7729ef1e9c524950bef08e07f65a5c91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Wnimy86ZNMgP4XQn4McWQag0a9hA11PJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7729ef1e9c524950bef08e07f65a5c91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Wnimy86ZNMgP4XQn4McWQag0a9hA11PJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99c221d962554a7ab679ed262255b31e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WoL1AAdz0hMzEuAtM7TiINZ9iQRmcHlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99c221d962554a7ab679ed262255b31e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WoL1AAdz0hMzEuAtM7TiINZ9iQRmcHlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdbfa4742739c4e768c74b08dc4ea4a8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Wq_5F626rnJBCc8pvxQ2L0WEMuIkRPH_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdbfa4742739c4e768c74b08dc4ea4a8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Wq_5F626rnJBCc8pvxQ2L0WEMuIkRPH_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b79ae60613c41509b9535b2a382a460.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Ww6_ta21UPU2R_nrg35hOawXHBZ4pw2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b79ae60613c41509b9535b2a382a460.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1Ww6_ta21UPU2R_nrg35hOawXHBZ4pw2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff692a0637154a21b527b581f8785b37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WyivjLt-1LQagm75zQaVaqLD7WBDc0mi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff692a0637154a21b527b581f8785b37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1WyivjLt-1LQagm75zQaVaqLD7WBDc0mi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2caee441eae4447e82545889d618731d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X6b0i-dxzHc5MOmdQscZWQKOhLaj_n-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2caee441eae4447e82545889d618731d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X6b0i-dxzHc5MOmdQscZWQKOhLaj_n-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b956c3ae01b9f4b5eafa4585280b91db0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X8IcPEr56ZoAiWWbhzG8FFXAKfGifEPL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b956c3ae01b9f4b5eafa4585280b91db0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X8IcPEr56ZoAiWWbhzG8FFXAKfGifEPL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4d1aa12a1df4ee9a4785de16a4f3398.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X8tVXeC50HssQw9N1v7q8D9CDyxsjNuC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4d1aa12a1df4ee9a4785de16a4f3398.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X8tVXeC50HssQw9N1v7q8D9CDyxsjNuC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8019398929141778c0cc76d9649c2b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X9ju6ogIFdWkfMI2HneGeFJMf8S5qVNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8019398929141778c0cc76d9649c2b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1X9ju6ogIFdWkfMI2HneGeFJMf8S5qVNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd173c25adeb47dc96a2e7fa82b6280a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XGmhQ7c4nCqzdP4axYlfxZQi4ZP1UTnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd173c25adeb47dc96a2e7fa82b6280a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XGmhQ7c4nCqzdP4axYlfxZQi4ZP1UTnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b4981e9791f463894a700b248c2abab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XJeEisxKNL0CoYvse0yGBgkSTAVLhM1L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b4981e9791f463894a700b248c2abab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XJeEisxKNL0CoYvse0yGBgkSTAVLhM1L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7cc6e46df8545f68dda831e07756334.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XKw2iocT5J5tkb89uWSByXSMqXHx0ewa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7cc6e46df8545f68dda831e07756334.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XKw2iocT5J5tkb89uWSByXSMqXHx0ewa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bb155730d3348bb8fbbce9d9bd48bc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XNObREaihdU4stGaBe4mVh9FMgaxEESF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bb155730d3348bb8fbbce9d9bd48bc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XNObREaihdU4stGaBe4mVh9FMgaxEESF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | volume.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1nBtFETlIiB4VR6IGrOwa3LH6sp79KIln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotation_keyframable.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1lnNf9PFBiQfXB31D-2Nc3hz_oMTtus85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1fJH9NDK2w9caagts4vmFJ-j_GLeX-dt7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | selectivecolor.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1lxB-cBgMx7Q2VH7OTJHbJt_LaxLoCX9J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_echo.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1m52j_eMRQAcnCYK8M-lNGgRlSp6v1YoA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tracker.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1moXlJgqd4DpHL6n-ec_leiLvD93VRdD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filtering_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 15rgCSLDr5GVmS-Ekh6OM04IgvFVBK_Q5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avio_dir_cmd.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 15-rbVUvlB9dBPxwpl5pblWrU5aHeaQ7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tcolor.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1mbJI_WrbqRmp93aJMX2T1L-PeVdY8IBj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | extract_mvs.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 15isTJYI_fEJ8VoRKBBkOFnDmdS-gGXQM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlsettingsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1fLaZ4GUsCrbG_dbF7y9H6QnEWdPM-3v2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decode_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 155O1AxPkRky_Fh6YLRQC9ARrzSJMl9SA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_bass.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1m3HLAEthFYfiGUI4Azyy1tw2OZKVqhWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1nBVLNsAQZ1AsK1xIvVrnRsJiuCLw67Fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_band.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1m1kCv-8GY4XZUPfxfIbLA9PcXSo5lPCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_phaser.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1mAcVBkt-9Y0j2h_w-C3CNC_qaSRZknlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1fG4uY7LSf_OHZuqopIT65EX2jSEGpQtw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decode_video.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 15BwQU2ugRswABayysZfXwrVSZstvKUzK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i347fc1986d3846be8ceaf28c93e10e66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XNlRzqAe1h0h_BWCfH6qEpeF6GfZohGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i347fc1986d3846be8ceaf28c93e10e66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:41 PM EDT | User Sharing Permissions Change | 1XNlRzqAe1h0h_BWCfH6qEpeF6GfZohGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d4a94b4fe1847d9af5f0a972cf082ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 1W00ojwQIOu9YCH_wd3ldiifTfROkyHU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d4a94b4fe1847d9af5f0a972cf082ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 1W00ojwQIOu9YCH_wd3ldiifTfROkyHU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkerboard_small.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15hEJaAFEi9PbJ5Prfhr0u4EJb8jnfFDo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15vtagfgEOnClxWojjV9afzWm3nFr9Dxt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | burst.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15aKKAUUJjFip0jcSvsMOZWBvh6TzCnQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | horizontal_blinds.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15xSuHjrhCOk2VNU2MuFRDIBljGgkCLIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15_aqDahYuZtSmnlUgzugL6vDt0SHwCS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15lP7xpeBZxZ0hrwCCzmLW4aQ1MIafyx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curtain.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15wYgBufHm97DRWtwbZDEHqYJUqpDZFvM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:43 PM EDT | User Sharing Permissions Change | 15YcH803AENy3yHKWYlLro9XQej7D1aQj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b82e6b083b74b83b4bf68724193228c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UGG6E4uNkq5CjWHHaJ9CNUr7EyDCNClz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b82e6b083b74b83b4bf68724193228c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UGG6E4uNkq5CjWHHaJ9CNUr7EyDCNClz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3060b7714ec4232b042825ae1ddc63a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UOMr4_8NqgTiMOPXU4plvEG5qkqRQ923 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3060b7714ec4232b042825ae1ddc63a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UOMr4_8NqgTiMOPXU4plvEG5qkqRQ923 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9619d4288a46456e98734ed50fbffe22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UTx-HvRiU4wY7CBR4i2UN0FW-J84K4xK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9619d4288a46456e98734ed50fbffe22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UTx-HvRiU4wY7CBR4i2UN0FW-J84K4xK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e66f98124a94b55859465f88de1955b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1Uartdfx0T13xZtdwdZ5VtLQul9tODVNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e66f98124a94b55859465f88de1955b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1Uartdfx0T13xZtdwdZ5VtLQul9tODVNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba81cf69c52f243878666a506b265b1b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UqBKAZn2JtOlyg6A-GNbWXV0SZbnlV73 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba81cf69c52f243878666a506b265b1b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UqBKAZn2JtOlyg6A-GNbWXV0SZbnlV73 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e21081236574e6680d864c96776fcf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1Us8hMQFmTtHSPZ7OtMqal9ou6tmAdSzo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e21081236574e6680d864c96776fcf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1Us8hMQFmTtHSPZ7OtMqal9ou6tmAdSzo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02c29a130f8a4ae89198a944a052dbdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UsBJ_pg5ev2OX6wYw25AoeAZ79VaQlqN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02c29a130f8a4ae89198a944a052dbdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UsBJ_pg5ev2OX6wYw25AoeAZ79VaQlqN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20fbb08258794956ae559133a88d013c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UxRx5GH_NWPWumZx7WfaWjslS3n2tJ1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20fbb08258794956ae559133a88d013c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1UxRx5GH_NWPWumZx7WfaWjslS3n2tJ1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3a0e09c3e7f42aab2b8ea4f2e52febc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V0dGZ5KXtte-AA4j1KUOTluxMMalDSHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3a0e09c3e7f42aab2b8ea4f2e52febc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V0dGZ5KXtte-AA4j1KUOTluxMMalDSHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7191a7b0e08b4bc8b9437377a3c70dd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V4UR3mt-FH_LVqLVhqBh3M4w4U6CUviz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7191a7b0e08b4bc8b9437377a3c70dd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V4UR3mt-FH_LVqLVhqBh3M4w4U6CUviz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53bc5f9edd134d8998456600c5977b53.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V4bd1Pd-L_ag2md1L1TUDyviE4SPG065 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53bc5f9edd134d8998456600c5977b53.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V4bd1Pd-L_ag2md1L1TUDyviE4SPG065 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i678376a1df5d45f18711e5850ec6915b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V4tuhQVkvgUy4qDJllabeoj1XiUz0Q1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i678376a1df5d45f18711e5850ec6915b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1V4tuhQVkvgUy4qDJllabeoj1XiUz0Q1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4ec402505df45259ddaf39802b9ab87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VCojW9guxYQ7neT0L5RJJAhD2ciFpFjO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4ec402505df45259ddaf39802b9ab87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VCojW9guxYQ7neT0L5RJJAhD2ciFpFjO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a1f042d61db45e896b7579376d1578e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VGYPPf5grfqBk2SesvHgF6lGcgy6g0CY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a1f042d61db45e896b7579376d1578e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VGYPPf5grfqBk2SesvHgF6lGcgy6g0CY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29c4c14016184e9a8c9f46cb548b5a25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VGtAHQkNz6Gt7jZWNZwsRRhvyiVEZvF0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29c4c14016184e9a8c9f46cb548b5a25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VGtAHQkNz6Gt7jZWNZwsRRhvyiVEZvF0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i366abe5e7b0940ce9c272fd6a57fab9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VIZx7cBGeYOdrM0CV_6RMFM6EmY0Vbo3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i366abe5e7b0940ce9c272fd6a57fab9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VIZx7cBGeYOdrM0CV_6RMFM6EmY0Vbo3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf52495cea4cb4d6e901553b6034e03b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VM55JG0Im1fE5NOqxp6U9SEf4zwvwO15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf52495cea4cb4d6e901553b6034e03b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VM55JG0Im1fE5NOqxp6U9SEf4zwvwO15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9d1f3c1fa254381b944a0addad0f0c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VVNjwC7CxPYxLAaYgQjTF55NbJsPAFng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9d1f3c1fa254381b944a0addad0f0c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VVNjwC7CxPYxLAaYgQjTF55NbJsPAFng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d8cfe8b5c6a4302bd136c765b1df3d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1Va2iDZatZTxkbih648hjR1qqMTj9wyng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d8cfe8b5c6a4302bd136c765b1df3d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1Va2iDZatZTxkbih648hjR1qqMTj9wyng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3632d0f2d23346e58886e477bfda2d05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VcR4oYMTalDmfSNhFRAFdJzAvZnsuV_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3632d0f2d23346e58886e477bfda2d05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VcR4oYMTalDmfSNhFRAFdJzAvZnsuV_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2268cc3d25274eaea34278a997b8a72c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VgJwlUrQPQCqFmc6XlYfz7hxqnC0bzXS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2268cc3d25274eaea34278a997b8a72c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VgJwlUrQPQCqFmc6XlYfz7hxqnC0bzXS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4af31eac80304112aafae30f791ce956.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VjR0dCucTlbGg2G2NiXMNUDoHvy_Uzz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4af31eac80304112aafae30f791ce956.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VjR0dCucTlbGg2G2NiXMNUDoHvy_Uzz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc802bfb4fda84346a062011441cb99bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VkX7YZ-dXxZesOSBwq4mnHiQcB9ACQlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc802bfb4fda84346a062011441cb99bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VkX7YZ-dXxZesOSBwq4mnHiQcB9ACQlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4f26c1765ab4c7181c080285267ae2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VvbY9ky9nSC9_muzsBm1w-kVvY_pV8QM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4f26c1765ab4c7181c080285267ae2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:44 PM EDT | User Sharing Permissions Change | 1VvbY9ky9nSC9_muzsBm1w-kVvY_pV8QM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65f50fee8294763bee7a3cacc691aeb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1THzONMbEeptaPS9vn_bjLKTx3zdo7fAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65f50fee8294763bee7a3cacc691aeb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1THzONMbEeptaPS9vn_bjLKTx3zdo7fAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9cb1e8a8e42494bb718af7b667dabdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TJgLJ9C8RJS1qe37GG-BCf5dX9CMBYFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9cb1e8a8e42494bb718af7b667dabdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TJgLJ9C8RJS1qe37GG-BCf5dX9CMBYFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5a616fc89be49319b0574b3dc520e0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TLArp6Jo0PRw0PiqlkpcZyNvnv3qtUCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5a616fc89be49319b0574b3dc520e0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TLArp6Jo0PRw0PiqlkpcZyNvnv3qtUCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4de5b86d01f4151a0bf50f7b629fd8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TLjmWVH-M0LDL_Wv2mf1hLwAjl-R5EcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4de5b86d01f4151a0bf50f7b629fd8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TLjmWVH-M0LDL_Wv2mf1hLwAjl-R5EcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i550425feecac45d1b17c3840d646612f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TNJfu4zcMCFY93TA-PM33yroRAH-jPaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i550425feecac45d1b17c3840d646612f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TNJfu4zcMCFY93TA-PM33yroRAH-jPaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f83ccb70d6d40188027e5e942a557db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TNXCyiPU0ZJc-i6qe2p7t3-_jnPA-WqK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f83ccb70d6d40188027e5e942a557db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TNXCyiPU0ZJc-i6qe2p7t3-_jnPA-WqK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e9e2286dd554109a9afc47be3180b45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TO7GyzmQX6HNPOq3AdLWbytcO9j2xozl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e9e2286dd554109a9afc47be3180b45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TO7GyzmQX6HNPOq3AdLWbytcO9j2xozl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3de0ddb4053446aaab973d1c0f1ae153.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TQFstl3ai61MWVHSQrxiCqfv8iZA0jlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3de0ddb4053446aaab973d1c0f1ae153.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TQFstl3ai61MWVHSQrxiCqfv8iZA0jlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e367bc2af364a5abef3f9fb4f66daf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TSilSW3YNvWZ2WQcfkilcp6cBS9dnPpB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e367bc2af364a5abef3f9fb4f66daf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TSilSW3YNvWZ2WQcfkilcp6cBS9dnPpB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b093e70d68878499b94a125949d9d3812.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TTy-HOs55-H-5-4PKQV9HwFdujAhOtKm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b093e70d68878499b94a125949d9d3812.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TTy-HOs55-H-5-4PKQV9HwFdujAhOtKm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i494125376cc4448a8067f20e0fb2da4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TWJikl6_j-yD9eAlbKZiAiXApJJxMhP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i494125376cc4448a8067f20e0fb2da4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TWJikl6_j-yD9eAlbKZiAiXApJJxMhP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a3c8982674d4668a6f05dfa736dc230.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TWMf8UL65MpjAlls3cEx8IAqbsw8R9Qh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a3c8982674d4668a6f05dfa736dc230.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TWMf8UL65MpjAlls3cEx8IAqbsw8R9Qh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b9aa3d044fb428b86d4dcb2e47e8e5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TXnYtmtwrzmi09e57fSSJdjfF1DZJE3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b9aa3d044fb428b86d4dcb2e47e8e5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TXnYtmtwrzmi09e57fSSJdjfF1DZJE3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea53963395c648759c6d95b580e85ce0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TfdLlX5C50zyt4vpUFLlOGvBCfZul53p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea53963395c648759c6d95b580e85ce0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TfdLlX5C50zyt4vpUFLlOGvBCfZul53p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib90b15897aa74275b91bb93a464d6e86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TrAxvfm3-X1GFq-6rsGsuXV43RaG1629 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib90b15897aa74275b91bb93a464d6e86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1TrAxvfm3-X1GFq-6rsGsuXV43RaG1629 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3aba8f4edd864790bbdce12f52b3d31e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1UBOxPOpNaKXQpKOal860Ko1l0ID_Xt9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3aba8f4edd864790bbdce12f52b3d31e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1UBOxPOpNaKXQpKOal860Ko1l0ID_Xt9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b76a058fbdf441b91bea866db260b36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1UC9s1h_3NBjHGrtt2tgmYNr_0rSqHQKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b76a058fbdf441b91bea866db260b36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1UC9s1h_3NBjHGrtt2tgmYNr_0rSqHQKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_resize.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 17sVBMcFnO8y_zN3AZB4rSuvPO-SHgxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_noise.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 18X3a19MX8cwvmmSAj-Y8HCA2H8A02LRU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1CpuovRxn7CkdXoYVdP3_0WuomFmnCAMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1CDg5cuiR7tnwgMx9ekDxJpLpCEv6FAL6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_luma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 18mMURy7r_x82Od5BdGh3UQxV3WIWa8fI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_panner.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 17nJnZXXGbvbtcg7h6GBQnS6tJJnhlHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_melt_file.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 18RG0VP2a_GyW5rjcBZTHGbEbID5KRNDe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1DM7Hr6zPQbLQpWaAvpTXFGe2d-4SAAUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1DDFTqR71KurduhKvmSkb_fKhBTtA6c-g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1D9XIK9wlifNSJqhViJknoEy_PazzEH88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_gamma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 17ZpZi5Z3-jbwEWqUBabp0MKahZDl_Yjz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1D-Yc8IMKADvOsTUWJ8CVKvFTf6RwWMmf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1CPxQdO_EfyKb4mkxUIO-k_ZwswJektSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_watermark.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 183zIELZJoFLZSEifMDZuOjaC0benbSaH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1CZZy2e64y4zd4vxxL52vMe17h4z_KmxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1CNvMR0dSsIOiF1wTiB37EUELQmvwHA9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_channelcopy.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 17GlHBsC5Xh9EYs02Eo27qBMSII5Ujpmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_timewarp.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 18bEyaMOZ86UxsyZegZ0pN5r9BF5T6vJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 1DA89mxaltWbMe6ZCL5M92Yg0I2kd6Ox1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiomap.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:45 PM EDT | User Sharing Permissions Change | 17B4CeZvfld_ooNfY02YbhEeiXM2ANmAi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f19c6aae6a84658b30a6661e41999ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1SqayZ53ptxZgmtZ9tNgs8re_UdCTnz3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f19c6aae6a84658b30a6661e41999ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1SqayZ53ptxZgmtZ9tNgs8re_UdCTnz3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a1cd9254854491fa1cf350d5b80419e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1SxlkrTE1-0b_k3IecjFtotGg-iZ4DbCT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a1cd9254854491fa1cf350d5b80419e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1SxlkrTE1-0b_k3IecjFtotGg-iZ4DbCT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i255c8af217464eb28345fce09d01493d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1SyHjpY67D7UMJDsoENFs0dnA8S4vWFL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i255c8af217464eb28345fce09d01493d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1SyHjpY67D7UMJDsoENFs0dnA8S4vWFL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11abb3c2cd3648c293b6f55d3659e7a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1T-uTQKaWmlUXK8CQqworhPCdUpN7Ge3G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11abb3c2cd3648c293b6f55d3659e7a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1T-uTQKaWmlUXK8CQqworhPCdUpN7Ge3G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4431519ea428408e931cadf4a2f57ab0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1T5ZSOj8vtOlG26JApj-9Bn9PHa6iY0YT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4431519ea428408e931cadf4a2f57ab0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1T5ZSOj8vtOlG26JApj-9Bn9PHa6iY0YT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f207dfbf7bd4855b64a5ab0d526ede9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1TAV-AHzScfFWOl8nYiXFH2WNSZanRoTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f207dfbf7bd4855b64a5ab0d526ede9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1TAV-AHzScfFWOl8nYiXFH2WNSZanRoTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53a306a8c1994d9897f8938402b63785.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1TAYLFu3jA4xp9iHZrjUgS4nqCaDKmsRf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53a306a8c1994d9897f8938402b63785.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1TAYLFu3jA4xp9iHZrjUgS4nqCaDKmsRf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd27c618293e4e0da63e88f64d113018.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1THCnc8wprzBtJx_5Fe2rDmzRGivROUth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd27c618293e4e0da63e88f64d113018.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:46 PM EDT | User Sharing Permissions Change | 1THCnc8wprzBtJx_5Fe2rDmzRGivROUth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44f2c553dcb24f57806b551a0d6025e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RBh4jHQGJM8mpCRiqVkf2zsTYYfg6CE7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44f2c553dcb24f57806b551a0d6025e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RBh4jHQGJM8mpCRiqVkf2zsTYYfg6CE7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice427e34d9c9411883c791cc6290870b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RHbUyRCAdj0ahCc32z6-j8P4qq-XEHg1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice427e34d9c9411883c791cc6290870b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RHbUyRCAdj0ahCc32z6-j8P4qq-XEHg1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b290de8c178b34ebb943f7a6b203215be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RJxrQJxKCugIW2oncY2pXLNPEHASeVb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b290de8c178b34ebb943f7a6b203215be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RJxrQJxKCugIW2oncY2pXLNPEHASeVb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1be4439437de4ffebce0d451e9203d91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RQwYwWg2JFu4C876vJg4vs6Z5-UC33-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1be4439437de4ffebce0d451e9203d91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RQwYwWg2JFu4C876vJg4vs6Z5-UC33-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b2d5d9285e847b484127b3eaf1b88f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RRWV1mx7kkBTahuSI3T-An1EAKIAENZP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b2d5d9285e847b484127b3eaf1b88f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RRWV1mx7kkBTahuSI3T-An1EAKIAENZP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8895261c1de4449a48900482d5fbea0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RTg6M3nrlt4WNYMpdG9NAWAs7ZUknzGv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8895261c1de4449a48900482d5fbea0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RTg6M3nrlt4WNYMpdG9NAWAs7ZUknzGv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b340406d1d0414c08909390e5c9c72950.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RUj3g4ympWFj86gCPjBWKUs07cSfbz6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b340406d1d0414c08909390e5c9c72950.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RUj3g4ympWFj86gCPjBWKUs07cSfbz6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd8d26f9c62e4d9b8bcce093a0a02679.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RWTtLenh7hEXnBkb9LZBvO3meupgpska | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd8d26f9c62e4d9b8bcce093a0a02679.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RWTtLenh7hEXnBkb9LZBvO3meupgpska | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc4e5e625c9043949c79d0a0270d468c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RaDeJ3WsYA_wOSTPUqQcPX9l2JoIuqLw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc4e5e625c9043949c79d0a0270d468c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RaDeJ3WsYA_wOSTPUqQcPX9l2JoIuqLw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie17f197dc328417c885aada158d1897a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1Rehb88C1PVoaMcscxNpSZpnc0eCEhBT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie17f197dc328417c885aada158d1897a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1Rehb88C1PVoaMcscxNpSZpnc0eCEhBT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf79ed01b16742fa91b97dd54d188b3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RfBLhLJ63Yjz6oPCGv2BvqBxOzvj4BAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf79ed01b16742fa91b97dd54d188b3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RfBLhLJ63Yjz6oPCGv2BvqBxOzvj4BAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied4504af9a5944d1b3e3fc4e5fba0ec3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RsRHe3VPu2UulPgyvT93aWOjJNfqqblc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied4504af9a5944d1b3e3fc4e5fba0ec3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RsRHe3VPu2UulPgyvT93aWOjJNfqqblc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92004d8189b1448e815da5000e62a66a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RuVRRTLUAeeT3tKr8fT7PqGTOSzxAI95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92004d8189b1448e815da5000e62a66a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RuVRRTLUAeeT3tKr8fT7PqGTOSzxAI95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa6f5464832840aa8ec5aa197f448de9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RxQdJnPIedtHcfKiNseggFg1FszAGpp6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa6f5464832840aa8ec5aa197f448de9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RxQdJnPIedtHcfKiNseggFg1FszAGpp6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb89614b561443f89b8241c6fb9f27b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RxRXgaEG4PHOkXxMJJAmmjxsxV2cnNUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb89614b561443f89b8241c6fb9f27b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1RxRXgaEG4PHOkXxMJJAmmjxsxV2cnNUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39deb807a6624e429ef57ca2e912e416.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1S0x6pwjOA4HnIQOGs1eFblWjvKoaagV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39deb807a6624e429ef57ca2e912e416.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1S0x6pwjOA4HnIQOGs1eFblWjvKoaagV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf900cea754894cf48b6eaae063cc3abf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1S475kyy_1fJa9gKgAvegjX1C29VgEdMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf900cea754894cf48b6eaae063cc3abf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1S475kyy_1fJa9gKgAvegjX1C29VgEdMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4efea1abdd6648e39d5caade63a863ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SHtJc5mUTw843J9Dou00QkdJwZ70i842 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4efea1abdd6648e39d5caade63a863ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SHtJc5mUTw843J9Dou00QkdJwZ70i842 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b30b2cfada4b849948e39dae876a69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SJreUsFb9JI8LdIVUPXy360-u1TkYZsE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b30b2cfada4b849948e39dae876a69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SJreUsFb9JI8LdIVUPXy360-u1TkYZsE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f595c9636c144129338cf37efa0624d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SKB7IAp5zoTKSiWRHaGFoc_yb6lZH9f4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f595c9636c144129338cf37efa0624d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SKB7IAp5zoTKSiWRHaGFoc_yb6lZH9f4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b662d81dffaf94886b4cb1f9467d61183.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SL5rgDUsMFSuiOJNi_GrZ5_3RnLTeGMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b662d81dffaf94886b4cb1f9467d61183.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SL5rgDUsMFSuiOJNi_GrZ5_3RnLTeGMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ad55d1fabf44c1d9f5e04725cfc4c37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1STPJYpNczZxwHl2BT4yz3rTKfZIPWFV2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ad55d1fabf44c1d9f5e04725cfc4c37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1STPJYpNczZxwHl2BT4yz3rTKfZIPWFV2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1829053879c640eea3149bfd584d05bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1S_km8hrQMQmA1pNiQsRQEdrvnpQMRQSw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1829053879c640eea3149bfd584d05bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1S_km8hrQMQmA1pNiQsRQEdrvnpQMRQSw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i367bb1f4ae614560aa1159adfa7db592.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SgHqhi3CW9kvuRJxO1do10Mv5gNTqIlU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i367bb1f4ae614560aa1159adfa7db592.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SgHqhi3CW9kvuRJxO1do10Mv5gNTqIlU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb5f01328784443395d64afce65dbf55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SlXOjmzzeSTjncmfUgJUxwEtI1GuexrF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb5f01328784443395d64afce65dbf55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:47 PM EDT | User Sharing Permissions Change | 1SlXOjmzzeSTjncmfUgJUxwEtI1GuexrF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffded25bf18342a58bf0116e67313600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PjIuqt6X44wONXYiV8502QKXRY4UTDrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffded25bf18342a58bf0116e67313600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PjIuqt6X44wONXYiV8502QKXRY4UTDrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7aec4832a9b148b28a4f5ca5d67f1202.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PnZi_Tr-zMcVwqQExRbpNjnhl8KbCPik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7aec4832a9b148b28a4f5ca5d67f1202.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PnZi_Tr-zMcVwqQExRbpNjnhl8KbCPik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie11ffbb73abe4bde9e2f45b0ea3dbaf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PnifZDM13xQDLWtegm4KIjqmbVaTGBwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie11ffbb73abe4bde9e2f45b0ea3dbaf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PnifZDM13xQDLWtegm4KIjqmbVaTGBwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6a118bd9df4765a8342ebc69f51b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Po0iLDgo7Vf1vzHj2RjNSC_u1a8cw53f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6a118bd9df4765a8342ebc69f51b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Po0iLDgo7Vf1vzHj2RjNSC_u1a8cw53f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15bb9fedc22844deb397900811eb5f86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Pte1Jn0CmiJAzlb3iifxztkevT120l9M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15bb9fedc22844deb397900811eb5f86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Pte1Jn0CmiJAzlb3iifxztkevT120l9M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65d070f1b1de4ee783ca8317ac861aee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PwBWRwdC_InqJVBAAWfgc2W7BJQMB4SP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65d070f1b1de4ee783ca8317ac861aee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PwBWRwdC_InqJVBAAWfgc2W7BJQMB4SP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5f64bb76ce541219733b695b04250a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PzWPGaPuDxJslv5_vYwADvVajGpd7OZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5f64bb76ce541219733b695b04250a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1PzWPGaPuDxJslv5_vYwADvVajGpd7OZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc19bacb7c544456b8f69ca40a41d4878.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Q7AR27ZMDToBY5FsicN3JowaNISZ_s6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc19bacb7c544456b8f69ca40a41d4878.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Q7AR27ZMDToBY5FsicN3JowaNISZ_s6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac259b64f5614cf484f14fe7aa978e79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Q8fMyakeJZetDP-bnHiQK2IeT4LN3oql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac259b64f5614cf484f14fe7aa978e79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Q8fMyakeJZetDP-bnHiQK2IeT4LN3oql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6db47db2ca88430db0a628b0b3745bde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Q9jpwrpzVENqVmEBf48VTYClVQcbnLJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6db47db2ca88430db0a628b0b3745bde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1Q9jpwrpzVENqVmEBf48VTYClVQcbnLJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1d233b45754621b6e8cb4730f513ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QJkZVfscDNRnrIJ5KoBS6ahVK210baEw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1d233b45754621b6e8cb4730f513ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QJkZVfscDNRnrIJ5KoBS6ahVK210baEw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32b73e5f5d1c4d76a4bb15493772721d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QP_rl9uXkrnzghEG6CtFNlUc6ewR_bIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32b73e5f5d1c4d76a4bb15493772721d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QP_rl9uXkrnzghEG6CtFNlUc6ewR_bIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e7c073ef6cb4bb6aabdad98dcf7e3b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QYmR8taTSo_3cgDHRPV2UsjHW7yM14TC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e7c073ef6cb4bb6aabdad98dcf7e3b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QYmR8taTSo_3cgDHRPV2UsjHW7yM14TC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b767a008c11db45cd83a50e7cd85eefb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QbVggO82xPjgh1mDIGLzPMcS2KTQ4HqW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b767a008c11db45cd83a50e7cd85eefb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QbVggO82xPjgh1mDIGLzPMcS2KTQ4HqW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66b5259fa4fa46bf901beabe055feed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QfZyW8p-8srogd0ZABVkojmOUT7iBAPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66b5259fa4fa46bf901beabe055feed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QfZyW8p-8srogd0ZABVkojmOUT7iBAPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb618734091642818faf77da7c3dfb1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QhPunWJQTUtxmCJ52jiYDCjt8NUMRTZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb618734091642818faf77da7c3dfb1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QhPunWJQTUtxmCJ52jiYDCjt8NUMRTZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97d41210f7094619b44bc3ae0404792d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QiBRCS1lF5OLa7Pg8E4sMdev3ZheuHn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97d41210f7094619b44bc3ae0404792d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QiBRCS1lF5OLa7Pg8E4sMdev3ZheuHn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fde84d3fa8d425dadb317be0c5fb5a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QiziMvNrv5KGBsf53HFVDTWNLDaY38Hf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fde84d3fa8d425dadb317be0c5fb5a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QiziMvNrv5KGBsf53HFVDTWNLDaY38Hf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i270debe12950445b9517565f3c7c1a88.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QmxjwgRGl23NZM8A8voMQN44H33LMvho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i270debe12950445b9517565f3c7c1a88.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QmxjwgRGl23NZM8A8voMQN44H33LMvho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf38ed2bb74294769b9c8c6686df436c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QoGqEROj5mNrzywoI5N8o1iyQ2hw_jo1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf38ed2bb74294769b9c8c6686df436c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QoGqEROj5mNrzywoI5N8o1iyQ2hw_jo1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie31a0865555943cb86d2ef4c9f71e113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QtLdCUP-M_x3dba2p_5KwBHFpCD90dYB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie31a0865555943cb86d2ef4c9f71e113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1QtLdCUP-M_x3dba2p_5KwBHFpCD90dYB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00971dfe47ff44778100a385674f700e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R76BHPKPt8SxnTENzO6R48nh2qIQMoeG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00971dfe47ff44778100a385674f700e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R76BHPKPt8SxnTENzO6R48nh2qIQMoeG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ca3f8ebe7a24e54921a56ad912f3cc5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R8ILBHP0vLOLqkijhb5K73U-ugLlMked | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ca3f8ebe7a24e54921a56ad912f3cc5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R8ILBHP0vLOLqkijhb5K73U-ugLlMked | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cefac77e3dd41568230cd730a07f208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R90cQAJc6b5Ef1Yv04Ld6JA0LquNjQCJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cefac77e3dd41568230cd730a07f208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R90cQAJc6b5Ef1Yv04Ld6JA0LquNjQCJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8fde0bd29234e57b1a374080491e72f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R9XXGqXfhCAikSEtLJC5QnH1_LpOVPFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8fde0bd29234e57b1a374080491e72f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:49 PM EDT | User Sharing Permissions Change | 1R9XXGqXfhCAikSEtLJC5QnH1_LpOVPFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 1e_9zcHa-5it4tecylECHnNrKNkNZSnH9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 18lCJ-3F-QXcXkpGkW1Ug8wnnI9JvoeSI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 1o5Fd7zR973uCZqH0ypGdcGfYq7MOI0lf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 137CinPLNTkBClZ2gsJ4pPzph5yaxhokR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 1--W05h431VJp29BdR6RmXQyXM0eBjPrI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 1nqv7hNLj_6jHT8XEsmmiaGyDtyXL10rZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 1jX7-59ruFtoTb62rmLAmeDihp7JuTgao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 1-tqVSWer7Hf2y2pekwzkZ-Y3giWxSBhJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:50 PM EDT | User Sharing Permissions Change | 1Pkxq25GhWjayiv7OzfHuFYQclws3zr9w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde48337e34f54f3ab3d3c84bc8373646.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1O2SU5tDI8-YfvuGrA0P5qnfrSJoXpbK8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde48337e34f54f3ab3d3c84bc8373646.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1O2SU5tDI8-YfvuGrA0P5qnfrSJoXpbK8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f568a65dfea4aedb14ed5a19f5e794c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1ODY8iEUsam1Ejzy8VcakaJSQd8Wb2D_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f568a65dfea4aedb14ed5a19f5e794c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1ODY8iEUsam1Ejzy8VcakaJSQd8Wb2D_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9cb2c6bb9cd4e78a70b83a7672c59fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OPrZRLxXKKitDGhMY5LCN4IYvGq2RMhy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9cb2c6bb9cd4e78a70b83a7672c59fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OPrZRLxXKKitDGhMY5LCN4IYvGq2RMhy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cc0fe27ec3f4fe4a0e076930722b67a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OREuyRVOoImAzOTTGf4Q-lkYMyS-t0LK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cc0fe27ec3f4fe4a0e076930722b67a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OREuyRVOoImAzOTTGf4Q-lkYMyS-t0LK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5ae463d4c9246bcb90429ffb5f20f57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OSTIHRCcrjWPRt5S7sGcal2I5ChKJxi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5ae463d4c9246bcb90429ffb5f20f57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OSTIHRCcrjWPRt5S7sGcal2I5ChKJxi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22262b05d27847bbbf59a433e0a57dff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OTBlXaSb2VAzntZMelOEgrT1UEiG8v2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22262b05d27847bbbf59a433e0a57dff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OTBlXaSb2VAzntZMelOEgrT1UEiG8v2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b07229975104dbe8fbe215e57e7f2f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OdrCC1tDqOcS6Eyr0vSMBHOETJFjCgCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b07229975104dbe8fbe215e57e7f2f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OdrCC1tDqOcS6Eyr0vSMBHOETJFjCgCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id903f2568bb44fc191cd8ddf4e1fe861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Ot8jA1NngUFvEDKriP8mB7idcadk8Dsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id903f2568bb44fc191cd8ddf4e1fe861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Ot8jA1NngUFvEDKriP8mB7idcadk8Dsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4ede89ff9ab401da140898dd4e3090f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Ow-XjEYxoKLhDgqMch0Y8FMScSmdEy2w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4ede89ff9ab401da140898dd4e3090f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Ow-XjEYxoKLhDgqMch0Y8FMScSmdEy2w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i495f9983dbe04ca7b7fa3a6d7fc1123c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OwqgPorVJCPa9FYC2vROrDkf5X_oN_jk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i495f9983dbe04ca7b7fa3a6d7fc1123c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OwqgPorVJCPa9FYC2vROrDkf5X_oN_jk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe6fe7ad68624b67898d93565e68c53b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OzkKKzXDNibVddhRHhZ1kQGuHwvvqP4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe6fe7ad68624b67898d93565e68c53b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1OzkKKzXDNibVddhRHhZ1kQGuHwvvqP4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79cc86ed6f244bc2968bb8503854195d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1P6OmmaPd5JH0t3nzcA94f2jImuaxfx0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79cc86ed6f244bc2968bb8503854195d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1P6OmmaPd5JH0t3nzcA94f2jImuaxfx0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babde4705bc0146029014e3ee0ae017bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PB-OHI8y3lJWDB8KrCpRnzyg-nIGEaPN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babde4705bc0146029014e3ee0ae017bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PB-OHI8y3lJWDB8KrCpRnzyg-nIGEaPN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i230f52058a9542fc86fb39054a7b3edd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PBcDz1CUNZZmtaHQTbUbNF1MQIuJu9DR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i230f52058a9542fc86fb39054a7b3edd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PBcDz1CUNZZmtaHQTbUbNF1MQIuJu9DR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05475fe9443f4517ad812597be094088.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PBtEusv3XY1OweOBvFhy6oplVpnFKGXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05475fe9443f4517ad812597be094088.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PBtEusv3XY1OweOBvFhy6oplVpnFKGXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8a1b7b0a60d4e37aaefb55222b2faad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PKLIVsL6_lj25hRv8Z2qscJTDa-ms2ak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8a1b7b0a60d4e37aaefb55222b2faad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PKLIVsL6_lj25hRv8Z2qscJTDa-ms2ak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5dd13f8b022c4412832a886d1d3120bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PKqizqWVeu4hSPSuBi4sRIg4VSk72-7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5dd13f8b022c4412832a886d1d3120bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PKqizqWVeu4hSPSuBi4sRIg4VSk72-7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81556ad884db4cd5945649b814541b30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PQX0k9fpz6Om_o6kRXbVRZ2E8xRwYxas | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81556ad884db4cd5945649b814541b30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PQX0k9fpz6Om_o6kRXbVRZ2E8xRwYxas | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb58d206104c349778673d10e21faf719.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PV-oSzUQjunDxwlBCCQV143srxgnP6QU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb58d206104c349778673d10e21faf719.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PV-oSzUQjunDxwlBCCQV143srxgnP6QU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f697410fe074fa2af5b3809fbc2a1b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PV928zkVuB8ijv5HJIDlAgC-3jgXI3UI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f697410fe074fa2af5b3809fbc2a1b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PV928zkVuB8ijv5HJIDlAgC-3jgXI3UI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b458247bbf7a44723acd5fc9236c6a6a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PY_3KDu11FRCCM9CsXladbxTFNuzQ6gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b458247bbf7a44723acd5fc9236c6a6a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PY_3KDu11FRCCM9CsXladbxTFNuzQ6gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f73e967d20b4a559ab39790b676c369.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Pa9vA_pWUvidQ3BvbG9XFf41WoIrvQ9S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f73e967d20b4a559ab39790b676c369.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Pa9vA_pWUvidQ3BvbG9XFf41WoIrvQ9S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1541f52fa91a445eb1b16d3ecbbe3309.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Pdx6KdWcokkYGOZ8Hg6m1QG0tddg8zd7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1541f52fa91a445eb1b16d3ecbbe3309.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1Pdx6KdWcokkYGOZ8Hg6m1QG0tddg8zd7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i045d3bd9d8bd4a20993f4ae19a3f9717.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PeZ7q7v9GSfzalUA-wJbQLL4dpyfLzJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i045d3bd9d8bd4a20993f4ae19a3f9717.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PeZ7q7v9GSfzalUA-wJbQLL4dpyfLzJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7600b30220c49de9aaa00904f682eab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PhjUScFqyT08lz65GsIuJEsbtMSCqq0v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7600b30220c49de9aaa00904f682eab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1PhjUScFqyT08lz65GsIuJEsbtMSCqq0v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkers.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1ojhes6wHIx8_UfZ0Wj4WoMHM7i4cRv8n | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcharselect-data | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1ogKkfsTt3-6u4oIhwwRY_ErHoQcitOzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | warning.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1p_NaocaPQnVP2xKt7jlGf9-iawn9zu5A | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | question.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1pJrrKYgt8g9LRuhweus57dbEiXTX5vuL | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkmark.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1otSg7Y8yMRgP9EOIQHMVCUEbxSsQrlxB | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sunken_frame.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1p_AleasoEOdyFNaxl9b_Ld2d_7wG9Zq6 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cookies.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1oAUDylFW65MwQBt_M6HV4E0N6jz-bK4h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | slider_handle.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1pSTdl1RytcnrjdziHQ92y1-95zCztxtH | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cache.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1o99Qa6Xs5L3vbT2NAp32A5zYPs1-JOxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | copy.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1ouT6cqbFFh1yM5lvZ64ZCbXQk0SG9QfX | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | critical.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1owr1s89U8E-4Kq8OKQBD2JLidccdU5Nr | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | window_border.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1pbDlLSPSMOHcDIltrI8KHGYBHYw-4RHY | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crosshairs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1ozQWF6tg-_FZUtsHuiUe0fkRGikD6_Vs | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1xEXyChs_KvlVzDbSpTugoCMDE4KfEht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1wQK1xKtuiKFnzlLV2wtfmiu1wMxjMkN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1xQBRlXKz_6pkumPPGSGVtLl8zbTDWqYN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1wxkzN8IpR3WJU71NPNyjEmhT2fYWkt-2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1xLUwcDpfv-cSXwKPsDcMpjtdMldteEZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1xgLXjPTqSrDA-mxBlSe7pnKhXrXRyNi0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1xj3SNN-NxNf_WLN6RM2tu2y0Ak_7zmt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1yc3LfrQjHqNBf4bvdoSWBNObE0bc_Du4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:51 PM EDT | User Sharing Permissions Change | 1xdHoKI6TxNBGZEY41rlsuYO3vRhpXvkz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:52 PM EDT | User Sharing Permissions Change | 1xPf6lI-XoD5mE_qxNbIkhwM7FpNwgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:52 PM EDT | User Sharing Permissions Change | 1xUZ6Lcx4UlrwC6HoHhRy_BlVScunEmr5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:52 PM EDT | User Sharing Permissions Change | 1xW6YGkXlTZVgfziyM2f-uzvDgAEki98q | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8541a0489d9647fa8a4eb90ae8d1d36e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MLU5CWmsTA5W5vOpf_ihGssLGazTSajN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8541a0489d9647fa8a4eb90ae8d1d36e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MLU5CWmsTA5W5vOpf_ihGssLGazTSajN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86e39db2c98b4b05a6ba69e2d8d551b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MMmHMnez9qKbG_hdhx1EELKsKisCyjHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86e39db2c98b4b05a6ba69e2d8d551b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MMmHMnez9qKbG_hdhx1EELKsKisCyjHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb251ea199214355b3fc5a3e7d87ebda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MO1TKjFtfqZMm3wmfXDCBWCkasWB3eRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb251ea199214355b3fc5a3e7d87ebda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MO1TKjFtfqZMm3wmfXDCBWCkasWB3eRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d572d48c1345d2a02a4e2ffeaddc21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MOhee94eyDMPCP7FyzJSL0IclKRAwNod | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d572d48c1345d2a02a4e2ffeaddc21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MOhee94eyDMPCP7FyzJSL0IclKRAwNod | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i674d297732b44964bb5bd6fc214c4b35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MSv6clQ5nS9Gd6MXmGSay9SBBgVJL9oi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i674d297732b44964bb5bd6fc214c4b35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MSv6clQ5nS9Gd6MXmGSay9SBBgVJL9oi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6823911e39924f5e9feaa152757a8f00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MXyl_JOAYats0-XBe3gda0EfGqoQ1b_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6823911e39924f5e9feaa152757a8f00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MXyl_JOAYats0-XBe3gda0EfGqoQ1b_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff0ac37ed916427e99f7249f2928bf72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MjzrgqjS4J2LtO8OpC1ByG2jT4SfEBjc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff0ac37ed916427e99f7249f2928bf72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MjzrgqjS4J2LtO8OpC1ByG2jT4SfEBjc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec20cf49280c4d66856c0fbe029c097a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MkUZ1iRxWSvZonSWWac7pJB3vSOJMo4W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec20cf49280c4d66856c0fbe029c097a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MkUZ1iRxWSvZonSWWac7pJB3vSOJMo4W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cf34388a0be4ea1b5b9fe6ddd5f5341.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Mosdun5dvX5GxHRT7VU4wMnwPpZI5OZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cf34388a0be4ea1b5b9fe6ddd5f5341.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Mosdun5dvX5GxHRT7VU4wMnwPpZI5OZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0145ab6de6214a118cf2a7b131ecfff2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Mp0pkqQbhxL-_ZoRiNTchphGFEAL155B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0145ab6de6214a118cf2a7b131ecfff2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Mp0pkqQbhxL-_ZoRiNTchphGFEAL155B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01ec834f05014748a70f558bdb925273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MsGII06mz_93qOKpfcupgEzSy0_Cz8Vs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01ec834f05014748a70f558bdb925273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MsGII06mz_93qOKpfcupgEzSy0_Cz8Vs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07204a07de6a4834a2121bf001106219.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MuJ71UDrhjjLNlWpHzWgqZK7sJjLP5Ra | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07204a07de6a4834a2121bf001106219.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MuJ71UDrhjjLNlWpHzWgqZK7sJjLP5Ra | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c0d1bea35d941b298527af1eadf677b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MuXAyyOhP2XNBXhmQijzgIYYaOEcstk2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c0d1bea35d941b298527af1eadf677b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MuXAyyOhP2XNBXhmQijzgIYYaOEcstk2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b919a2af8e242485ba594a4f1def224c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MzjiTZi1huG27Fa-CgVBSMKrK05JLkgh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b919a2af8e242485ba594a4f1def224c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1MzjiTZi1huG27Fa-CgVBSMKrK05JLkgh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ade40e1c37041fe8df683e36d5a13ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N2qZeTyBxQ-VmlE9zH_nJ8-koQwp3ocv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ade40e1c37041fe8df683e36d5a13ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N2qZeTyBxQ-VmlE9zH_nJ8-koQwp3ocv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9823b552149e4a7b97128dea9b7a4399.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N5U2Yu9utjShKYwRx18gXUOZcV01w6df | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9823b552149e4a7b97128dea9b7a4399.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N5U2Yu9utjShKYwRx18gXUOZcV01w6df | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i738c3f3e2f9841f78e255217089ae77e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N6O4CV7sofOrhBh92MLJjN9Ub7LWCcjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i738c3f3e2f9841f78e255217089ae77e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N6O4CV7sofOrhBh92MLJjN9Ub7LWCcjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef12694b7b814faeb8b647facc088168.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N8XiiuS5vT6_ZTQ_3LbecrnWoBysTxlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef12694b7b814faeb8b647facc088168.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N8XiiuS5vT6_ZTQ_3LbecrnWoBysTxlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a003abbcb8e4159940ebd26da0f111b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N8bQi03Npdifev6-qXqL_G-OI-Ig9Wnd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a003abbcb8e4159940ebd26da0f111b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1N8bQi03Npdifev6-qXqL_G-OI-Ig9Wnd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2aed0cabf18d4517b7ef60863672429f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NTsA_bQ6gPX3g1iC1Up0PVk5zsNp-cJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2aed0cabf18d4517b7ef60863672429f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NTsA_bQ6gPX3g1iC1Up0PVk5zsNp-cJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29dd9fb72668466bb475a3dbb92493d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Nbj2lku3Gz8TzCH-xTLLDfYeNTW7lAD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29dd9fb72668466bb475a3dbb92493d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Nbj2lku3Gz8TzCH-xTLLDfYeNTW7lAD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b744957a0003f4317a00439d3fba78bbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Nc3xT4nyYxoiJsiUmH8wduDkbQwMw49a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b744957a0003f4317a00439d3fba78bbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1Nc3xT4nyYxoiJsiUmH8wduDkbQwMw49a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59e9befe1da844b9a0977a9880c1184c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NnoFxUnTmLPKgcbrEhOXfE_8fq1j2y-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59e9befe1da844b9a0977a9880c1184c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NnoFxUnTmLPKgcbrEhOXfE_8fq1j2y-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b60cc932186425993fbd0b3d37a31e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NtgcBZ9J71eJS2sYAAiwLsiXj4lQXBEW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b60cc932186425993fbd0b3d37a31e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NtgcBZ9J71eJS2sYAAiwLsiXj4lQXBEW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d66fc6a572a4d76b71a074631985aed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NzAAZaEwVrFzwfSWT6AoGWxezJkvDbMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d66fc6a572a4d76b71a074631985aed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:53 PM EDT | User Sharing Permissions Change | 1NzAAZaEwVrFzwfSWT6AoGWxezJkvDbMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb37b758169e742aea1c772127195b6df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LjKOC6dh7BlCRjFpXiUgGk8A7Zb2ss47 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb37b758169e742aea1c772127195b6df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LjKOC6dh7BlCRjFpXiUgGk8A7Zb2ss47 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f7558b903694b3f8da0df69148a094f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LsVcgcVr0XmS6bOwKF8ui1K9ZAxxGWW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f7558b903694b3f8da0df69148a094f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LsVcgcVr0XmS6bOwKF8ui1K9ZAxxGWW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babbea6f0f0ff4a0c9330556135379411.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LwAdV9m0BaRN_4Xt6irQhTPcS4LEn77a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babbea6f0f0ff4a0c9330556135379411.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LwAdV9m0BaRN_4Xt6irQhTPcS4LEn77a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i403a480cfa6445e0ba699c94e8e95218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LxX5J18FOV9Ze-v7CdB2y8EnLAb_B6to | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i403a480cfa6445e0ba699c94e8e95218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LxX5J18FOV9Ze-v7CdB2y8EnLAb_B6to | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfeb3d80428cc41dca451fb1cde1a59a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LxtI8TDtHZYmYgMp6FjG9zf_JsJl3cKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfeb3d80428cc41dca451fb1cde1a59a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1LxtI8TDtHZYmYgMp6FjG9zf_JsJl3cKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08873e90135a4c0db7288d7c89458075.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M1tMMitDG0kC7wAczEVU_so1NJbxq4dH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08873e90135a4c0db7288d7c89458075.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M1tMMitDG0kC7wAczEVU_so1NJbxq4dH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56ea52a907e64216a87975249fc52560.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M4t103KL618wSYNFanuJ8lWzTXqABW1B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56ea52a907e64216a87975249fc52560.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M4t103KL618wSYNFanuJ8lWzTXqABW1B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9046a7fadbef4851ab3f456e60f9f1a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M6Ki0p2kFaJAKfQ2zWdFpprlDBfyl_5p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9046a7fadbef4851ab3f456e60f9f1a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M6Ki0p2kFaJAKfQ2zWdFpprlDBfyl_5p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ba97d7aa7eb4be1acf45fa78f45cd2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M7fTYQAYl-6A22VE7yimtQ9C_08M4EPv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ba97d7aa7eb4be1acf45fa78f45cd2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1M7fTYQAYl-6A22VE7yimtQ9C_08M4EPv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29dc6990f1314c58b4454e43326e050c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MCMjx-6MP9LJggySF0Gf5GgCxZZDSPrX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29dc6990f1314c58b4454e43326e050c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MCMjx-6MP9LJggySF0Gf5GgCxZZDSPrX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61f07a3ee3ab453e9ca9550bfb563b4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MGpcHoC9WWiRLOSzjJVnBkrPOBzSn3E9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61f07a3ee3ab453e9ca9550bfb563b4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MGpcHoC9WWiRLOSzjJVnBkrPOBzSn3E9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i905280e4652341469e108475132c0333.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MJDSZqqm99cSbYX4JWIOdb2417sdwNtz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i905280e4652341469e108475132c0333.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MJDSZqqm99cSbYX4JWIOdb2417sdwNtz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34be3720774140a9a4b05f7c8295a8ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MK7_AmfOhUFLcDH0rHlWzBJAaAcVB6Om | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34be3720774140a9a4b05f7c8295a8ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:54 PM EDT | User Sharing Permissions Change | 1MK7_AmfOhUFLcDH0rHlWzBJAaAcVB6Om | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd350e3e5ef0f434db8250cda0a59e907.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1KsXtwJxRer1cSmhoV6_4Lmwc4gRvnA8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd350e3e5ef0f434db8250cda0a59e907.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1KsXtwJxRer1cSmhoV6_4Lmwc4gRvnA8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0517d8c98e8e455d921acff3c8359a1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1L4tEdwq5uk3boDnhR-90H6TtilwRPOrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0517d8c98e8e455d921acff3c8359a1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1L4tEdwq5uk3boDnhR-90H6TtilwRPOrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5634603d4c2d4bff86d2c92c9ff54407.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LCq_E2spogqdA44iJ2Gyhsq4eTXWnGac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5634603d4c2d4bff86d2c92c9ff54407.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LCq_E2spogqdA44iJ2Gyhsq4eTXWnGac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac25595032f44a47954d488b71036b13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LGMNSSLAi742fZf0HLuyE3DSCFw27vnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac25595032f44a47954d488b71036b13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LGMNSSLAi742fZf0HLuyE3DSCFw27vnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf35cd39854ca4eb58370e15248528d16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LK9D7oKMH3tM30phDWEnasc3l7tKZ7cP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf35cd39854ca4eb58370e15248528d16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LK9D7oKMH3tM30phDWEnasc3l7tKZ7cP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id89e7e2f5b6a473d815c05ac4b460a96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LSNKMwhHMXYMLb3ZITsJulblDjFwhcz3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id89e7e2f5b6a473d815c05ac4b460a96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LSNKMwhHMXYMLb3ZITsJulblDjFwhcz3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b8910f0255a45bbb6abdcb243455310.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LTtcRhR_q2WnAGRiNxWoyp9NEDvvQnMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b8910f0255a45bbb6abdcb243455310.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LTtcRhR_q2WnAGRiNxWoyp9NEDvvQnMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a609e93ee6040f69a2a5e0207a6c32b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LWnxguOKlhpne9pIy4ozVKeTUAAPql8N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a609e93ee6040f69a2a5e0207a6c32b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LWnxguOKlhpne9pIy4ozVKeTUAAPql8N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcbb8d55009c46c2b3418638ff583224.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LWuvqzj4LWgt-v5ESv3Ji3mzMMH7m-63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcbb8d55009c46c2b3418638ff583224.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LWuvqzj4LWgt-v5ESv3Ji3mzMMH7m-63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c4d63e93eaf4c0683030db4159e8400.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1Lg8o2l2w2CunNwTB9V42Msk-2qSbZy6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c4d63e93eaf4c0683030db4159e8400.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1Lg8o2l2w2CunNwTB9V42Msk-2qSbZy6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb19ce749d477491291219441bfad0c1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LgT-DecqstQuk5_6L4QqSldGfflOEDM1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb19ce749d477491291219441bfad0c1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LgT-DecqstQuk5_6L4QqSldGfflOEDM1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d8ffd8b30c84530b062678e4a77c96c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LiZsuJQ3neDYwxQaTNHNIP13JamxgL37 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d8ffd8b30c84530b062678e4a77c96c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:55 PM EDT | User Sharing Permissions Change | 1LiZsuJQ3neDYwxQaTNHNIP13JamxgL37 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9c2518e6f4e46619168b7b5abfdccb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JOllyPBfk08Gs7FSBbuJCaaTCGFH1HXo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9c2518e6f4e46619168b7b5abfdccb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JOllyPBfk08Gs7FSBbuJCaaTCGFH1HXo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8672c300188b4cf9b0e20e7f198a6856.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JTSKmGJDGvkw2RQUyA_lYMc8w65VvhoP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8672c300188b4cf9b0e20e7f198a6856.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JTSKmGJDGvkw2RQUyA_lYMc8w65VvhoP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0151f1a459bc4eae8e7eddf8ad0b1b20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1Jdt0v_aSgGUuNJ9r1g6OKRGtLYFOeqBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0151f1a459bc4eae8e7eddf8ad0b1b20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1Jdt0v_aSgGUuNJ9r1g6OKRGtLYFOeqBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46f78b452ed5445aa3a204d02e3b2f4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JfN-RSWvdt9eX1MAptntQWw-zkG1Xpes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46f78b452ed5445aa3a204d02e3b2f4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JfN-RSWvdt9eX1MAptntQWw-zkG1Xpes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i098f7f884b0c4448abd0fce8c12f3003.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JjHsuKYGeD92-A6XP_IQ2js-Qh8LdyfF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i098f7f884b0c4448abd0fce8c12f3003.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JjHsuKYGeD92-A6XP_IQ2js-Qh8LdyfF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2ecd004536648709cc3eb859c22e011.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JlceINyJiupHTaFwGKJhHADbkj8iFk4D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2ecd004536648709cc3eb859c22e011.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JlceINyJiupHTaFwGKJhHADbkj8iFk4D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6c6e56ebf93404791bd64c6a34a8971.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JoPTyuYo1DLbaTCdirbB_HjSwon8kc60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6c6e56ebf93404791bd64c6a34a8971.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JoPTyuYo1DLbaTCdirbB_HjSwon8kc60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9687aa81d9747dab10849393f716a8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JpcYb2dfSliWdtq_nlm3EXoTIxojEZiE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9687aa81d9747dab10849393f716a8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JpcYb2dfSliWdtq_nlm3EXoTIxojEZiE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2527d739eac4047960e0b3bb0e18cd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JsSi3cQkmB_xPmPLxfgsEHP8GJVf552o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2527d739eac4047960e0b3bb0e18cd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JsSi3cQkmB_xPmPLxfgsEHP8GJVf552o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84e09727c97b4bf98d9e23a875779717.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JyLd1iYp_ZnzlzKNNFxS-YzRLrpdgeO3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84e09727c97b4bf98d9e23a875779717.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1JyLd1iYp_ZnzlzKNNFxS-YzRLrpdgeO3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6a428a8d508495c80f2bc989969a399.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1K1z9vOH65D3Ned5tukXt-VQb1UIF4gKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6a428a8d508495c80f2bc989969a399.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1K1z9vOH65D3Ned5tukXt-VQb1UIF4gKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48e15254bd954a51b329ee11a4b5a77c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1K52l3mUAnBq5nmNLNokyL-i2qwKg1Y_i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48e15254bd954a51b329ee11a4b5a77c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1K52l3mUAnBq5nmNLNokyL-i2qwKg1Y_i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14d219c2b4cf4ee5b4e166291351695e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KDw0YXUK3iyD2THCSXbAAT6-FmX2vemH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14d219c2b4cf4ee5b4e166291351695e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KDw0YXUK3iyD2THCSXbAAT6-FmX2vemH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9189a52567b244e09231514e6c28ecfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KFUoGuzclZAins24vnosPVis092IvoHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9189a52567b244e09231514e6c28ecfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KFUoGuzclZAins24vnosPVis092IvoHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide97815dbafd42f6bf3d84ec9079bd9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KHJzFZ2bsZWGbZC25tY1DTkcRQxFlkTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide97815dbafd42f6bf3d84ec9079bd9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KHJzFZ2bsZWGbZC25tY1DTkcRQxFlkTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be40ae36576f44b4da64255bc40b237fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KQXf4vW7J3HVxVxDIi9JvB55tBJKLt3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be40ae36576f44b4da64255bc40b237fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KQXf4vW7J3HVxVxDIi9JvB55tBJKLt3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia35e82fe630548bbbaf7ffbabdf6cecc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KUlAzsAsBtO5R7SuJGAA8eAChRBnVFUl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia35e82fe630548bbbaf7ffbabdf6cecc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KUlAzsAsBtO5R7SuJGAA8eAChRBnVFUl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b989593a9905b4b06a20eb45a7e998517.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KYekCNIjxY6k4-4CMAohua1CaYUos7Q_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b989593a9905b4b06a20eb45a7e998517.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KYekCNIjxY6k4-4CMAohua1CaYUos7Q_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28c3b365a6d34255bc0464b3fe2ef089.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KbbrDak8msoXFHcrD4s97kSZcAbUCMU_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28c3b365a6d34255bc0464b3fe2ef089.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KbbrDak8msoXFHcrD4s97kSZcAbUCMU_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbaeb4e43cdf4eaaa305f539f7cfe7ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KegkbVYHICHBc9rXTetB-VB4dXzVq-71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbaeb4e43cdf4eaaa305f539f7cfe7ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KegkbVYHICHBc9rXTetB-VB4dXzVq-71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97fc20a402a2429e9ddc618c58802960.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KhZCsdICELqeMPqoy21S741UpGkZWEyS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97fc20a402a2429e9ddc618c58802960.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KhZCsdICELqeMPqoy21S741UpGkZWEyS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b342abec26ec54e79b61bc7730c363fda.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1Ki1nfUaD9tyEoSxtMKBvnwvkIzjq_sHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b342abec26ec54e79b61bc7730c363fda.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1Ki1nfUaD9tyEoSxtMKBvnwvkIzjq_sHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72ac63f650834e1a81b392f84904b705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KoYZsI77F9RvyO-H6nYjDUu5fQtC70IL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72ac63f650834e1a81b392f84904b705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KoYZsI77F9RvyO-H6nYjDUu5fQtC70IL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6ef0405fcff4598942f26418860042a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KpFcmd-KLmwWu_laDxluPte0Od2MZtpc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6ef0405fcff4598942f26418860042a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KpFcmd-KLmwWu_laDxluPte0Od2MZtpc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4eb3856c2d29493db2ef0adb3ead758e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KpMoABlMlXdlLVqspoBekGr5Zt4jCKFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4eb3856c2d29493db2ef0adb3ead758e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:56 PM EDT | User Sharing Permissions Change | 1KpMoABlMlXdlLVqspoBekGr5Zt4jCKFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b450b7efb3cd64825be7b5941699166ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1HtWs7p8-PwnIl7zHpni65BgjPdduCzM3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b450b7efb3cd64825be7b5941699166ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1HtWs7p8-PwnIl7zHpni65BgjPdduCzM3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b80f43dd05b4291a3971e14c2e88539.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1HvVeXDeJA-4H-_IszkMhGdmYiLY47LK4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b80f43dd05b4291a3971e14c2e88539.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1HvVeXDeJA-4H-_IszkMhGdmYiLY47LK4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f3aaf1419784769b55ef1aa49c57f61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1I0jnqmJvZaZc6dpetpHokq6eyZrWhuYU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f3aaf1419784769b55ef1aa49c57f61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1I0jnqmJvZaZc6dpetpHokq6eyZrWhuYU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica891a7bf4ee4a03a50a27abe3aea861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1I6MJTZzdYngPj7cbG73FuF9M7opFWzls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica891a7bf4ee4a03a50a27abe3aea861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1I6MJTZzdYngPj7cbG73FuF9M7opFWzls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2bfa46825af94953a808bc93bc76b2fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1I9kS6sa8xk5Ko0oDkEVij31SNcWAZibv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2bfa46825af94953a808bc93bc76b2fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1I9kS6sa8xk5Ko0oDkEVij31SNcWAZibv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ec75da0fbfd481fb4ba02c57f40b491.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1ILTG_Tm7IqJ9eRfPgf_oGuDazZQu8AHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ec75da0fbfd481fb4ba02c57f40b491.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1ILTG_Tm7IqJ9eRfPgf_oGuDazZQu8AHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b401dd0bf0833407abc00603d0bfc67c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IN2xEBjyLukU2aY0YvQrYcPTFEiSJboS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b401dd0bf0833407abc00603d0bfc67c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IN2xEBjyLukU2aY0YvQrYcPTFEiSJboS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafd353896bab4bcba8be20ef0d43bd04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IbapyLXv0T3rPFwpdRZKafJlaQyVucoE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafd353896bab4bcba8be20ef0d43bd04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IbapyLXv0T3rPFwpdRZKafJlaQyVucoE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae6b4d4e9da447dbf5c074931685930.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IdyVXQGSuSz03tFT1mER-txaweU9xhAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae6b4d4e9da447dbf5c074931685930.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IdyVXQGSuSz03tFT1mER-txaweU9xhAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03b2585a67f14b048c1327fb9a5afdf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IgbyRY7jvc0gvaSc7tFtJT0CnYJznkXf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03b2585a67f14b048c1327fb9a5afdf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IgbyRY7jvc0gvaSc7tFtJT0CnYJznkXf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ec0e4f989e144cb85b6fac1f91734b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IjG8a5h8EwnAeu_9mRLXPdRPlw17icZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ec0e4f989e144cb85b6fac1f91734b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IjG8a5h8EwnAeu_9mRLXPdRPlw17icZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95c80f8b7a7d4ab488438dbd63e541b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IpLCO3bTADXYNR39G5hH5PWaLxIXuBQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95c80f8b7a7d4ab488438dbd63e541b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IpLCO3bTADXYNR39G5hH5PWaLxIXuBQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdddc185eabc4b05a6a00dc4d64e4461.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IrBGFroQLJ_vbexy6nWHbO9H9OpBUD-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdddc185eabc4b05a6a00dc4d64e4461.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IrBGFroQLJ_vbexy6nWHbO9H9OpBUD-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06b4bb8180b447e9aef0c94b36457570.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1ItmTCI-itWH7VPAjy-F-N5neJ9DYEsOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06b4bb8180b447e9aef0c94b36457570.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1ItmTCI-itWH7VPAjy-F-N5neJ9DYEsOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cd927b3f8804384899281237c377a1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1Iw1kvHCZ2__PVfZO0AlYMhuiJf5affav | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cd927b3f8804384899281237c377a1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1Iw1kvHCZ2__PVfZO0AlYMhuiJf5affav | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i342a624ad645467abc4cf5f141e249b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IyGuMgwyXhzXVon7uGrMPhDTQdaY9gmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i342a624ad645467abc4cf5f141e249b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1IyGuMgwyXhzXVon7uGrMPhDTQdaY9gmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85ab160e90be497c8ac579fdeb78cf3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1J0-YMsYqjTfyhnD3VuC8AVwBOOEUGp_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85ab160e90be497c8ac579fdeb78cf3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1J0-YMsYqjTfyhnD3VuC8AVwBOOEUGp_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0c487656624727be9d1a1a14a975e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1J4ehUkF1CNQVgTAwyAUj8P9beJ1QhyJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0c487656624727be9d1a1a14a975e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1J4ehUkF1CNQVgTAwyAUj8P9beJ1QhyJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfca7fd2151449c08c60b67df6e8eb99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1J94sReUlJaoIwIQZy9lepWCFiMdDRWdQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfca7fd2151449c08c60b67df6e8eb99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:57 PM EDT | User Sharing Permissions Change | 1J94sReUlJaoIwIQZy9lepWCFiMdDRWdQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma17.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1ElIX9UPeC39pX_hTVI3iFjb1WFe-6ZV4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plasma.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RXoSeWLcb_8bTVTl81xi6MTYm3nelPW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pixeliz0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RRabNDPN4W5CI8SvIHkGSVespdLpr_9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobViewV2.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1drAi1wzAsONk8f577rwyI36I-ysS3c5a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5e4a31661e244259c83e110b020af5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1LoqUi9q91eHABwQnoZ9hmZ65Qc-ERr6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | onecol0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RKdUKfrG1-XKBsBKdGbnXR_iP5mIuPyi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d24257287c34731ad2c542221ce5221.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1Qp6AqsltoNjkc9Q3a2qHwC3Vf2G2SGSE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma22.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1FD9fM7vctUcBj3jhltVcX6hSlj1snlXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | perspective.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RPfMnMBIz5B2RhWOZZMvBM6S2PygguPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i114f94c0cc1741cbb54a7932223880ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1gRsDgUMaLJhXGqzURjG5wiOBTvaeEWUn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma20.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1FBsxyVlLvbJTpPpfMuWFeaG7NFlbKcRB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma13.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1E_2n_SaDPhaClUy3dBmVZO6o9zlfkKsS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma16.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1Ek5FHn5vx_t6tJXjWTbgVrOXUjfxDs9c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | partik0l.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RMGyXH_W9ZEoB17izjGoPjiXEh4XK20K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia78e6b631045471aa8634431b396fc4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1fFZenOZQzZxVAkOzZ_dSZoLbitnMOu8b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id586be08c32f4fc8bbe0183322412760.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1hGSxg-LMCxS_NAB8VfFWp9OYbrE5_6-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma15.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1EiLe1m9UkxFZYkRX8mIpTVz7Alrn0e1t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | overlay.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RLbv9smKJ5xWXr0tWCFYDzgrF-w9FqHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6a0a32070964d00b95512784750cefe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1BCL7e18RzXv1rX44_AIEo0rbqiB4KmsA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normaliz0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RICWNcGnMoM2ZEZKHqlE6xgYWycCxZtB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma19.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1F7a6qnwb8py_Jq48G2ekkKEs3JL7Y0F2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a32e843c1a04d9e84a14800526e2ffa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1D89XYmpbzYk3bg2FvTqRerW_vYlmftFj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nois0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RI6rF_DLoC6sY3_KP_i9WzrXIB6PKYxy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb4527c91f36423eabdc262d31d47716.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 13BsHfSsaqgKmC28tyuWaAeHlLevCP0xa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | posterize.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RXuyfiOe6dntr0I-4HLgnDDgz1o7lzD9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beba0e70f4bcc47ad9856d0849b3df48e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 15jE768r-e7CYaT7F8KweNOtemj38NBse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KSlaveLauncher.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1eb5K9YZQKK8CuIN5hU6RaGfDgHKFWhai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobView.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1dl1guMa2Ak96ssczyqheSx1_9RMu7GUK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KCookieServer.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1dsuXirm9XdfPrXb8Xst72G3XhROJXLsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nosync0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RJOMwR3WiTRVw-dj5Mk176UG3wsk64fo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma21.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1FC7skr6yEqrBTCkRBsqH70kwXXcioaGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma18.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1F0flew0FYvKzM9PQytxrzAf_nVOcsxBz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma14.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1EgCrU4hF6ANKRNzH2R0l0uG0Nuv0WrFY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f07e09bb55b4e1ba5347ba0575f097c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1hqnOS8HJFlMsYP6GNwGYvIfZID-NPd-6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3f-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1QfYe6hpxtEr6bY36lJ1JW_YcZF0oWwCv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pics | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1osGJJ0b1all0tcKKwzCvv9r-8BqfJE7J | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfontconfig-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1QrRZvPFb8AgQpLvmeJquX4ncHDzLiVIQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgcc_s_seh-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1R1n2rLfvSjYvJIsxRcH3N88jpi9PPHtp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1QZTMIMKXsHHs6l7lCoB5dmBCXYB9piU_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3l-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1QqUEwq9iwbpaPaedq1q-XoLtN4ueDfL8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgfortran-4.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RQ0D0xY4Xadh6wzWV69WXpZH5eDSblmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgdk_pixbuf-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RM82dnf3z5DfxIpfwIa2qmcP3IoiJfdi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgio-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RQ8XMmX7mM6tyGyFJMqrQcVHK_dBcmZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfreetype-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1QwJJxfS-v511KL5UU-nZP1EDI-ZI6aCM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgcrypt-20.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1RGuFf2QXT-aOuxa-vYROFnTHym_nnMkw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1oKYWsdlMXbt73N1qWzA39q52c052GQJa | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1oJcHuzemOqj3vBxreCJ3scvHiS7lzF0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba982c252a3f644d89528f5ea942874c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HdbT38bmYsJ_Jy7bwVAthHypbI6_38L_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba982c252a3f644d89528f5ea942874c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HdbT38bmYsJ_Jy7bwVAthHypbI6_38L_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f04791461dc44a39b9c553c58371eae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HgY2HeiyN9AVc0MfJ3UjaRHYWmNDCY8B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f04791461dc44a39b9c553c58371eae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HgY2HeiyN9AVc0MfJ3UjaRHYWmNDCY8B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fc298d14ee841afbb03e72b80e34b16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HnX98smMpe5j1sSW90rUlgXzcuhuqBiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fc298d14ee841afbb03e72b80e34b16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HnX98smMpe5j1sSW90rUlgXzcuhuqBiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8b72c8529b455b8cd2e064db8579c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HoMS_lgotcuZ4YZ-1e84cOP1z1MXl9UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8b72c8529b455b8cd2e064db8579c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HoMS_lgotcuZ4YZ-1e84cOP1z1MXl9UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b30b625e1474ec5b88c3e64dcc420ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HqqU_-EVn-MoO2xLBZJIBvJQgilH-gYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b30b625e1474ec5b88c3e64dcc420ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HqqU_-EVn-MoO2xLBZJIBvJQgilH-gYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ce9753c23754fa99db8878a9ec338e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HtKBl37ELSqyoxo5NtQLsBdztRQqvu2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ce9753c23754fa99db8878a9ec338e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:58 PM EDT | User Sharing Permissions Change | 1HtKBl37ELSqyoxo5NtQLsBdztRQqvu2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87ee12879e7b4cae84aeae1721e04861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1G-GQTvZ9ib7KYzv4xHqfP9Q-rGsrcvhm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87ee12879e7b4cae84aeae1721e04861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1G-GQTvZ9ib7KYzv4xHqfP9Q-rGsrcvhm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b477061c8d734411ebf941853db7f6da1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GA2QMb4BeuPpuuOQcGV9ytxxezZy2uq_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b477061c8d734411ebf941853db7f6da1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GA2QMb4BeuPpuuOQcGV9ytxxezZy2uq_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0d2550be2a44d8790c85923c13e5895.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GA3gBKvznQoyp0j6eRWwyZ_2tylWH3l6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0d2550be2a44d8790c85923c13e5895.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GA3gBKvznQoyp0j6eRWwyZ_2tylWH3l6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63b3347ad7e344d89ecc3c77b60dcbb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GDr7r2v9Gmq_oiL_YlIFEmVTZlXWMqVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63b3347ad7e344d89ecc3c77b60dcbb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GDr7r2v9Gmq_oiL_YlIFEmVTZlXWMqVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c21128b19374dfdbef777291e3ddd9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GEM2F8XyF0Rzs7f4LqA-A-yOYT1CgQK1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c21128b19374dfdbef777291e3ddd9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GEM2F8XyF0Rzs7f4LqA-A-yOYT1CgQK1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96c43a88535b4c05bf1010fcbfd7c4be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GMBuKUNP1AhXH_VSNo92JV_9nkJBNcBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96c43a88535b4c05bf1010fcbfd7c4be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GMBuKUNP1AhXH_VSNo92JV_9nkJBNcBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8290e8dd59004f9dbd003e209fbc2c55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1Ga554yiEuclSpqTUJJ6RW7HZ1Z05zc45 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8290e8dd59004f9dbd003e209fbc2c55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1Ga554yiEuclSpqTUJJ6RW7HZ1Z05zc45 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc90c26ec1dea429fbe4bf5a80317816e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GccjQNCxBoTlw6yHuM3BXVAPDLRiIBVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc90c26ec1dea429fbe4bf5a80317816e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GccjQNCxBoTlw6yHuM3BXVAPDLRiIBVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37c3ae4f177e49c5ba5f4d74c6a1c8db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GhKS8QqDkpJBzPSVXnAtNRNdmDhYKVOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37c3ae4f177e49c5ba5f4d74c6a1c8db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GhKS8QqDkpJBzPSVXnAtNRNdmDhYKVOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd92b943f887416b9f43cf292feabc39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GkUgOgpDKevvROKSXPZf-kTVDNwrm7FZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd92b943f887416b9f43cf292feabc39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GkUgOgpDKevvROKSXPZf-kTVDNwrm7FZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a5da92b3bca4c42af6f0e138f5b23c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GvtTTXgyS_X55vi_7DUtj1fEfttsjwrF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a5da92b3bca4c42af6f0e138f5b23c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GvtTTXgyS_X55vi_7DUtj1fEfttsjwrF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cf685dd076a4a98b7ab4057b2d52cd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GxJ73fs55a4kG8hP-dbuDRryWstklM5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cf685dd076a4a98b7ab4057b2d52cd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1GxJ73fs55a4kG8hP-dbuDRryWstklM5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibccd4b7c41a64a9ab2ca8715a75e0077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H-hWP45vob9WxJN8MjbD8mkw7pBw8IrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibccd4b7c41a64a9ab2ca8715a75e0077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H-hWP45vob9WxJN8MjbD8mkw7pBw8IrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd38dd3fd2ba74b5ea65352632d4ddc07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H6np2xn73VetzuRNz-hfM_3fuUCA7Z96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd38dd3fd2ba74b5ea65352632d4ddc07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H6np2xn73VetzuRNz-hfM_3fuUCA7Z96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe9c2c95489b433a9980a042587825ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H7le_ACl0uiLoa51V-q1atJlhBnUY1mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe9c2c95489b433a9980a042587825ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H7le_ACl0uiLoa51V-q1atJlhBnUY1mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd76b520afa5424387a270aae7ea11a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HB9iN1v4HDIuXE7vsr7dg_cq3nsUzpC0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd76b520afa5424387a270aae7ea11a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HB9iN1v4HDIuXE7vsr7dg_cq3nsUzpC0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac5923398e65473baf6c9ae45c6ddda4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HCIGach2ZfFWNNtw8wONwmxcBymm7Nje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac5923398e65473baf6c9ae45c6ddda4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HCIGach2ZfFWNNtw8wONwmxcBymm7Nje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1a4bba9170a4de78a3fae555e40a000.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HFg2dxXssuc5rWBI4eE2QkKgk67rI7iQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1a4bba9170a4de78a3fae555e40a000.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HFg2dxXssuc5rWBI4eE2QkKgk67rI7iQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40f1ea7c90f047229bf0f60dcb848f57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HLTxh1JFh-V028wXMFDtq-Jwx2QhqIjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40f1ea7c90f047229bf0f60dcb848f57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HLTxh1JFh-V028wXMFDtq-Jwx2QhqIjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc80bc0701664a7780bb8f296b3060d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HXnfBQMlVqd_D3dV-bXnc5OnR9UTtPob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc80bc0701664a7780bb8f296b3060d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HXnfBQMlVqd_D3dV-bXnc5OnR9UTtPob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62e080938282444482301f0e5d11ae72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HYe4e82bT1uwYvnkBDArA9IL-mb458T8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62e080938282444482301f0e5d11ae72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HYe4e82bT1uwYvnkBDArA9IL-mb458T8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4a8aa08f3ae4926ba44449b71817bcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HZ43SuMUPmABileR3xHGmChrWiztl4JS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4a8aa08f3ae4926ba44449b71817bcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HZ43SuMUPmABileR3xHGmChrWiztl4JS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea5b4a559c874dcf86eb140879724387.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HZykm0mWvPn9wg3JHtv6FjauEvk23S1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea5b4a559c874dcf86eb140879724387.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HZykm0mWvPn9wg3JHtv6FjauEvk23S1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33d90f7fd11545ba84556263a3c6beb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H_CbZVgnsGhc8i6o_G20gLiTY4t5j_ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33d90f7fd11545ba84556263a3c6beb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1H_CbZVgnsGhc8i6o_G20gLiTY4t5j_ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i418fa035de2a4b258bce68c72448305e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HaNd-YBmkBmAh6pmbZIp4zgo7KSRRdwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i418fa035de2a4b258bce68c72448305e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:40:59 PM EDT | User Sharing Permissions Change | 1HaNd-YBmkBmAh6pmbZIp4zgo7KSRRdwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24518f2eb3074d4cae322e171a73269d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1Ec-pfzQc8URWdj54L6jDNKUHAylobK6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24518f2eb3074d4cae322e171a73269d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1Ec-pfzQc8URWdj54L6jDNKUHAylobK6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8bda98421bf468daf495203b88e28a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EcHioCmOnHgKrU_KPHaQVGDzOq4SAiRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8bda98421bf468daf495203b88e28a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EcHioCmOnHgKrU_KPHaQVGDzOq4SAiRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b873f4e727dd6407db3d99f55e6d29a0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EeOsDB2HdLtf5xF5C_3H6dLgnrlf-6UQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b873f4e727dd6407db3d99f55e6d29a0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EeOsDB2HdLtf5xF5C_3H6dLgnrlf-6UQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id25eb8cfec784626ac2396e418e1d63b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EiGVVzbmK0ax5OrruBnnB_fxW9WZk2fX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id25eb8cfec784626ac2396e418e1d63b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EiGVVzbmK0ax5OrruBnnB_fxW9WZk2fX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a4fd3eb531e4bb9b8a592487072aff1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1El32aFL0pljDH3VgdjUnALfyPZZDSa9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a4fd3eb531e4bb9b8a592487072aff1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1El32aFL0pljDH3VgdjUnALfyPZZDSa9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if39c165e3a7f44fca8da35fc7519a408.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EnV2wQA7QsQbAGmMhlqaUZk9M_tTX01Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if39c165e3a7f44fca8da35fc7519a408.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EnV2wQA7QsQbAGmMhlqaUZk9M_tTX01Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9869163df4324e6796069d29dfdafa44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EqgtqCWJ57ROTUwjf86haTATkw4z1LRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9869163df4324e6796069d29dfdafa44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EqgtqCWJ57ROTUwjf86haTATkw4z1LRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ffc91c6fc044d838ef1274f0b5b462e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EytFydnn52BMUeLDH7UP7eCXnSKbIiLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ffc91c6fc044d838ef1274f0b5b462e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1EytFydnn52BMUeLDH7UP7eCXnSKbIiLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05dd3aa7450843c7b29b1592c9ded7fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1Ez3SDH0dVqzbw0_ATJUE0Kr5cWpGTuOa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05dd3aa7450843c7b29b1592c9ded7fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1Ez3SDH0dVqzbw0_ATJUE0Kr5cWpGTuOa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia70982386e2d4931bc1372c94b6fb006.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F-y76gd3euw9XT6teV9Eb5KwPFfl-ECd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia70982386e2d4931bc1372c94b6fb006.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F-y76gd3euw9XT6teV9Eb5KwPFfl-ECd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b33fc665694b9090cefd1d91e03bd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F0qoPTYLa0SuNm4jWc9nbIwh0VWlXG7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b33fc665694b9090cefd1d91e03bd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F0qoPTYLa0SuNm4jWc9nbIwh0VWlXG7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie43ec9c76ce34ef58fffcb3c38ca589c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F2elQwWr0QQJzagiN7MtXwY_2gkTay7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie43ec9c76ce34ef58fffcb3c38ca589c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F2elQwWr0QQJzagiN7MtXwY_2gkTay7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8cc5e4d67c349bfb053af236dae16ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F4BOO2Jphbnbw3CrUexj8k0jPhMD_Ez6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8cc5e4d67c349bfb053af236dae16ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F4BOO2Jphbnbw3CrUexj8k0jPhMD_Ez6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i480dc8d3733b4be0be84ebb4fbb13c92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F5vA5s-MWIkCssNr01HCkdOoVaKkIdW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i480dc8d3733b4be0be84ebb4fbb13c92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F5vA5s-MWIkCssNr01HCkdOoVaKkIdW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf45141a7c2c34c6ca153e19b22a6e03b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F88ygf_CTITxhPK2Nfi07wAnqx-qSah7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf45141a7c2c34c6ca153e19b22a6e03b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1F88ygf_CTITxhPK2Nfi07wAnqx-qSah7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dfcecb5e49f4df2b53c5cfe596e7777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FJUW6RF6ve5pHNaaPiz8mjkNeoXMjtff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dfcecb5e49f4df2b53c5cfe596e7777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FJUW6RF6ve5pHNaaPiz8mjkNeoXMjtff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0478db01c2241f2b40ab317caa1cbfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FKXMtOu8NWdhIqXMeZdqV1e6xEenhEaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0478db01c2241f2b40ab317caa1cbfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FKXMtOu8NWdhIqXMeZdqV1e6xEenhEaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f5e9e070f0f4cb8ac55f522683717a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FM5mgEoQlPhd73yi_63yveNkNKyYePYQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f5e9e070f0f4cb8ac55f522683717a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FM5mgEoQlPhd73yi_63yveNkNKyYePYQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2327aaccc58a4184b273a234af17a35a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FQINKri58zHNoDBjtSOvC4Zjl2xBJPMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2327aaccc58a4184b273a234af17a35a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FQINKri58zHNoDBjtSOvC4Zjl2xBJPMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b6a614dfbd347eb82f5c12db3b46d26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FXZMLHvzyutH9CcZWeU59X0NF7JeebZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b6a614dfbd347eb82f5c12db3b46d26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FXZMLHvzyutH9CcZWeU59X0NF7JeebZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd11d4e8a2ccc4e7aab710945b4a688dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FYKAFjuhw0HIOY83uDnnGtZxf8B14Sal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd11d4e8a2ccc4e7aab710945b4a688dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FYKAFjuhw0HIOY83uDnnGtZxf8B14Sal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0af4556d46534463a6850c7706682545.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1Fk_T8q14OtBYoAJXwBtRQTiw-ZpN3nBB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0af4556d46534463a6850c7706682545.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1Fk_T8q14OtBYoAJXwBtRQTiw-ZpN3nBB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b902b289adab440c5870f9c5b6203c67f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FrMjlBJrpnylYAATjBKv4hxKEUbJMRPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b902b289adab440c5870f9c5b6203c67f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FrMjlBJrpnylYAATjBKv4hxKEUbJMRPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a5ce1f4dd5b48939ff1d49ffa51ce8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FrlaFvzYrI5aiemswYBqGDAsp9MbS1S8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a5ce1f4dd5b48939ff1d49ffa51ce8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FrlaFvzYrI5aiemswYBqGDAsp9MbS1S8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b118c1c08668d4333b4bf63f96fe70a14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FyXeJAq4cnq-wCzLl2KDrKf7yv9zJ4jj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b118c1c08668d4333b4bf63f96fe70a14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:01 PM EDT | User Sharing Permissions Change | 1FyXeJAq4cnq-wCzLl2KDrKf7yv9zJ4jj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 18I9SrtGZn5pE951vwr8GILlI6F4Uv0lR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 18NT8sNKs7YSnQEVCv0Wbn90B7X2-2wwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 17jzEFNAb_ahFWxKqUIGoAZDB6OwLtz38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 18JzDsdebUHJ9YMQE8aSJDP7tPbO08cj5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 17nU0PMI6ahkGIjyFfQm5KAPtZxhuMqlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 18vZrWteOKlsERi6xel9ukNN4s__b8khV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 18JnxuUHxriHuNKyd4WePlDhfS4eHfpQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 18VPr6qoq-FtjtAu3dy555XglU3A9AheG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 19Yt76OeFUrfbUz77POj6HG5V3QrjxNGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:02 PM EDT | User Sharing Permissions Change | 17d9dHk9I2rlWYgWovl6qXbIVrj_r3wE_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67d3fac839e7443f9273d844d4c4b8ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:03 PM EDT | User Sharing Permissions Change | 1EXb1rLvdKGhrObnccrVyBcbpXCnInxAi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67d3fac839e7443f9273d844d4c4b8ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:03 PM EDT | User Sharing Permissions Change | 1EXb1rLvdKGhrObnccrVyBcbpXCnInxAi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flat | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1ofZBJoVHEin3rakg1HpKAuqgujRynoJB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1znqafXMEDiDH_E-iQNCXmO1etlP38xs2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1zrsDtEPJx50wLCHvb4UO48ZUvNBRjuHo | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1oR3JONpDPXf-iQ2VOZh44bM1ZkvYaGxa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1p8cqZpfgrF3vbYwZYrSsyCWHHXHYjP89 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curtain.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16zp9nDaNT7D-urd5oReMIj4tUcVjAY93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16uvb1N6bYSGrTEePgdgV-rjjvFSPTij5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16p7GsUwW1Q-IiwR-kANsw7PNcAJjtmQr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16gLw25hQ4f72WE28yh5iaJT8vWaDnBul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | horizontal_blinds.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 175Gk5MrPMPUKiYJHcP7SQivP4kVVzVcX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkerboard_small.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16p4ZPeq2AOlLfxp5l-SisLJp1d-gujSa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16j4Lr5S1i0373Soqm6o1K08ZkCyg2SaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | information.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1pH1oB1ozSoAT_eI9DVI1EYHkE6IxJLnK | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | burst.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16gIlvipbmMvCSfswRTaSXEbLyMMkrvRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 16bE62cFP2RcWQIAt8ZY2aJaiUG7J99PV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b95fb655369402193bba572c4179474.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D3N3vzCVG31JbWf2WBo5aXppsMc2GMG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b95fb655369402193bba572c4179474.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D3N3vzCVG31JbWf2WBo5aXppsMc2GMG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c1a1faf968c489ba7330ac9bc5373f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D4fORck-4bjb5_hzYJCddS_UY-PB8f8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c1a1faf968c489ba7330ac9bc5373f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D4fORck-4bjb5_hzYJCddS_UY-PB8f8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30dffc7fde034b179662de322a6f5b8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D5rTZZtpGfBcGs5Ey5ax6VpTsAkDtD_v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30dffc7fde034b179662de322a6f5b8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D5rTZZtpGfBcGs5Ey5ax6VpTsAkDtD_v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53f042a1c58c4f7db776fb1341005d78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D_Dnw8zY0YMbIVO5M8YS3EvDHAYi7oqG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53f042a1c58c4f7db776fb1341005d78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1D_Dnw8zY0YMbIVO5M8YS3EvDHAYi7oqG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97718505430e4456b04cf73afbd19296.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1De0pLYSi7Boj3nO9CIYq6_-pasXwmEAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97718505430e4456b04cf73afbd19296.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1De0pLYSi7Boj3nO9CIYq6_-pasXwmEAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b0d08c6fcd64250b6dc33292d04e7ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DedDIZWrSKKYT8oXYKXhbgHEwSfmFc_c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b0d08c6fcd64250b6dc33292d04e7ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DedDIZWrSKKYT8oXYKXhbgHEwSfmFc_c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c4cbd8dbbd54114b15c7db100ee2e23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DeebSDniwFJ-jU2ULo11N3fHbu3yuP2Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c4cbd8dbbd54114b15c7db100ee2e23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DeebSDniwFJ-jU2ULo11N3fHbu3yuP2Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaafaa85ab3f4dfd81db01c133ce1fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1Dj1yhHbTwcUQrfcO6udsZMkpzpG2Z52v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaafaa85ab3f4dfd81db01c133ce1fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1Dj1yhHbTwcUQrfcO6udsZMkpzpG2Z52v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60995d2255544dada18ed47a4c95e7b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1Dn91V6gIW3-EVPWyTord5_AT_NDOB_4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60995d2255544dada18ed47a4c95e7b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1Dn91V6gIW3-EVPWyTord5_AT_NDOB_4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1bc75cb292f441bfbb27e1358e1759fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DumNHzs0byTj0rXXmx8fMVwY1y8z3ykk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1bc75cb292f441bfbb27e1358e1759fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DumNHzs0byTj0rXXmx8fMVwY1y8z3ykk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d871a1604bf44c9b2e12291da055182.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1Dwwvmmwt62gvIZhw93xg8z01pduiccvy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d871a1604bf44c9b2e12291da055182.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1Dwwvmmwt62gvIZhw93xg8z01pduiccvy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58dbf38a157b44ee832b2f53c6a56246.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DyUp-rejxLcHKIPQT5JE3QS4YlV439e_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58dbf38a157b44ee832b2f53c6a56246.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DyUp-rejxLcHKIPQT5JE3QS4YlV439e_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46038f1ac8494467b0461d930e1afb30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DzC6uy03sFiZtEm51HYdkt-Qbp3N0ZBk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46038f1ac8494467b0461d930e1afb30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1DzC6uy03sFiZtEm51HYdkt-Qbp3N0ZBk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a342152f6dc4a3591000ab2b40feb3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E3LZJNlGiCdoOrlIFVmcRSKdRAovtMBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a342152f6dc4a3591000ab2b40feb3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E3LZJNlGiCdoOrlIFVmcRSKdRAovtMBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied8fa1b58d534edbbae7a40a177b5d06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E7EU-_EhN8NAY8ZEqQjLmuphU2Ed271U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied8fa1b58d534edbbae7a40a177b5d06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E7EU-_EhN8NAY8ZEqQjLmuphU2Ed271U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b557cfb3bbf314158ad80f35a67de0020.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E8P1YGQWMFQIL3wVMzrfNcu2kEN441Du | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b557cfb3bbf314158ad80f35a67de0020.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E8P1YGQWMFQIL3wVMzrfNcu2kEN441Du | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3465087c37f948cb8d8ad65154f8af24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E8mPcXCHkVOsGcECgCqcR5cnTiAMvbtm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3465087c37f948cb8d8ad65154f8af24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1E8mPcXCHkVOsGcECgCqcR5cnTiAMvbtm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbae8a5cf310f41dca35f7b53f889da1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EAoyX77T7oZiyMRTPdc-s-0M42G4BJ2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbae8a5cf310f41dca35f7b53f889da1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EAoyX77T7oZiyMRTPdc-s-0M42G4BJ2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49ce9e0e390640a89d82495f8a1c451b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1ECYhuhWsybDPfVbwdgM_Am6QDza_Fh7k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49ce9e0e390640a89d82495f8a1c451b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1ECYhuhWsybDPfVbwdgM_Am6QDza_Fh7k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb159c09bef1f4fd496b525df911652e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EEV6-KIdyNaUE-qT8V7bPwpRvxuWRdL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb159c09bef1f4fd496b525df911652e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EEV6-KIdyNaUE-qT8V7bPwpRvxuWRdL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ee3ffc6c606488896e01194a704c74c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EGwOG_xbJcR2bYq_hBwd_QicpbOocNYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ee3ffc6c606488896e01194a704c74c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EGwOG_xbJcR2bYq_hBwd_QicpbOocNYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d002ceca39a44629a4af2b92de98905.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EO3qGk4Fbiqhdxzqzrd3D4B3LkL_J_KV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d002ceca39a44629a4af2b92de98905.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EO3qGk4Fbiqhdxzqzrd3D4B3LkL_J_KV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cda034efb9a4aa7b6016155853b3194.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EOZBmcOn-462JjWTEdroc-x6yeUKLY05 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cda034efb9a4aa7b6016155853b3194.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EOZBmcOn-462JjWTEdroc-x6yeUKLY05 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7eb1dcc84ade4e92ba36224fe9ed7ac2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EWFdTQyCAyw-MMlmjxk7Z8BtD8XZ98xb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7eb1dcc84ade4e92ba36224fe9ed7ac2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:04 PM EDT | User Sharing Permissions Change | 1EWFdTQyCAyw-MMlmjxk7Z8BtD8XZ98xb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia33852ee2cb44c2b9fbcf632ad49a171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bj3HyIe7L_taQcQM9rKJzOO3kCWeGNgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia33852ee2cb44c2b9fbcf632ad49a171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bj3HyIe7L_taQcQM9rKJzOO3kCWeGNgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5486a8cc976c43859a710bd4d5cc7ca2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bne3V0mESy804iuF43x3l8Oix97Soilx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5486a8cc976c43859a710bd4d5cc7ca2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bne3V0mESy804iuF43x3l8Oix97Soilx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ac51a7ab62a4d8298c30dd1fb166814.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BoQW_zB1JquPvLiTBt20AzySYqlCuaUM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ac51a7ab62a4d8298c30dd1fb166814.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BoQW_zB1JquPvLiTBt20AzySYqlCuaUM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcdc0b450b248ac9856b0b99a6fba9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BpFFZ5ptPDSbrnMBiQO1W9J52FTl8CSr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcdc0b450b248ac9856b0b99a6fba9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BpFFZ5ptPDSbrnMBiQO1W9J52FTl8CSr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06fcc3dc7dff44f7806735f12e0ebe35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BpWi9y1YNeERlpKigYtWd-rB_8oFN5wM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06fcc3dc7dff44f7806735f12e0ebe35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BpWi9y1YNeERlpKigYtWd-rB_8oFN5wM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81401a0df5484c31bce0bf6eb209b726.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bq-mAD4vitG9-CRuWg-0rnwmrmi_UtyV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81401a0df5484c31bce0bf6eb209b726.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bq-mAD4vitG9-CRuWg-0rnwmrmi_UtyV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida1befd02124401dbfb5b2ecd1b5de69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BrSGkNWFegvAvpLWlXpT8hzPLyiidSQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida1befd02124401dbfb5b2ecd1b5de69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1BrSGkNWFegvAvpLWlXpT8hzPLyiidSQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb343d6a84f5c4fd7a4d811b3944de4cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bv0i7-E2zaHomW7TKZfTVo1-5DERLSve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb343d6a84f5c4fd7a4d811b3944de4cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Bv0i7-E2zaHomW7TKZfTVo1-5DERLSve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f9a33a4a45248aba5aacb04e52fc84a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1C3amzhO4IMoFoDL9MvqXe5Y6wd_bHWfd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f9a33a4a45248aba5aacb04e52fc84a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1C3amzhO4IMoFoDL9MvqXe5Y6wd_bHWfd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0030447a0c54ddc9f598d6b8de9f75e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1C3yF1XXxtti2Y7hmXIz-NyPlDVf3TAop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0030447a0c54ddc9f598d6b8de9f75e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1C3yF1XXxtti2Y7hmXIz-NyPlDVf3TAop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf16a9ec548481884703f1fcf30ffec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CC0iTi_Q27imnidFDF5A2jGhfkjb6_V2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf16a9ec548481884703f1fcf30ffec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CC0iTi_Q27imnidFDF5A2jGhfkjb6_V2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befe1044e4549407f9ba3ca9a419cea1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1ClanIdtdl_IRIAzXola_GHx24xLuybCV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befe1044e4549407f9ba3ca9a419cea1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1ClanIdtdl_IRIAzXola_GHx24xLuybCV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0a8655410904dba9c660f9fb153dbec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CJKNim7xjyCqUgUeyBKw_XXjGs5mtI3u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0a8655410904dba9c660f9fb153dbec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CJKNim7xjyCqUgUeyBKw_XXjGs5mtI3u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b497c03afac8149138006785621d5487c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CPPUg8rDuxJq2JR_uEoZDHw5iZIVljwM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b497c03afac8149138006785621d5487c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CPPUg8rDuxJq2JR_uEoZDHw5iZIVljwM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a0cba67b2e54a9cac7e092ec48c0e20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CcZHSjnvuAMyqqA2bcjzG-VJwdUWKw1O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a0cba67b2e54a9cac7e092ec48c0e20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CcZHSjnvuAMyqqA2bcjzG-VJwdUWKw1O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd556d1b081254866a8d741fed590fdc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CfMjTAr7qbu7e4ZhcMNLLFEUjZwc7TpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd556d1b081254866a8d741fed590fdc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1CfMjTAr7qbu7e4ZhcMNLLFEUjZwc7TpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fe0ea0526a2455aa46d426fff6d6407.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1ChqE2zMVf5cY8cF1uDwGkgWs3le9TI7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fe0ea0526a2455aa46d426fff6d6407.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1ChqE2zMVf5cY8cF1uDwGkgWs3le9TI7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd15612677ae64661884c9dea2aca54ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Ci1YdCflyQ0-tNqI62ky25oBfp6ZpL1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd15612677ae64661884c9dea2aca54ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Ci1YdCflyQ0-tNqI62ky25oBfp6ZpL1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02bac91b473d4ef2b7ad1f0437c52cf7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Clno0folFtKz-egGn7leXEKtB8gzmOqI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02bac91b473d4ef2b7ad1f0437c52cf7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Clno0folFtKz-egGn7leXEKtB8gzmOqI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6291d9514084481aadf2b48f002b3859.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Cy1wWSfeLVYEJwheyao6A9Mb8dz-T1cK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6291d9514084481aadf2b48f002b3859.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1Cy1wWSfeLVYEJwheyao6A9Mb8dz-T1cK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64f3298f43c44e14be00571e165be9b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1D0Ra4spc7ci1axZTs9TtHZARvjuYT6zt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64f3298f43c44e14be00571e165be9b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1D0Ra4spc7ci1axZTs9TtHZARvjuYT6zt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde38a339b33346349bafed0d2da3a708.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1D1llaehsxzzz2k2lGdi653vIJCgCLbIh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde38a339b33346349bafed0d2da3a708.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:05 PM EDT | User Sharing Permissions Change | 1D1llaehsxzzz2k2lGdi653vIJCgCLbIh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | statusindicator-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 130DBjJEbV93DkhQISrIcyIlphpD3lUaa | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gauge-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 12sz3x99qAtAN5m8vE2DWfQjh3cIrM7UG | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | statusindicator-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 13-biJ8Qp6So_hoNTMfCVBccwGSOssXYL | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | togglebutton-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 13AXUWK08roC0-gGtCveN2_mXGSa9bP4V | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dial-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 12kyjqx5TnFD_Dm6GWMKg81eERG1HQ8YR | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | circulargauge-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 12YFJfgn-TrnDRa2Jt46POCJRrW1YNcGv | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gauge-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 12ptqwb90AeFcwIVjhHhAwTWMMibXCY9l | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | togglebutton-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 134DlomNZPsYyd528_1xZsQKNNSYPPUCJ | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tumbler-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 13P3JzfNewLp8gNuBClNLHSEskDivzZnR | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tumbler-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 13Ek9jb3M0xHgjjRr8fR-6bTmhIJmmgK- | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 19-zpLkMGKasHD38z0Tbe8bdP3UbKZVqN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 18gLjxTY4ivfoDQ-bR37wv18xRH94ECEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 19J-lHO57KD2scFbijb-VpXymtUZsxpNO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 19dgk7y6Lx74DIOe3c8r5fRdt1MnLUhLR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 18zHd3aRbKXl-rcI8tGUofC8iosaHXv40 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 19EJ_9j2t50eWITSDt9oZXzXv_GgfNG6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 19aovzRb62mVsamrnUl6sOlAQX7ibJd-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 19dHDqm-SUG1y8f2BOCDjHjf15F8IOUwL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 18RNMVlpWUjFPzHeiGXjEFF-stGi-_619 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 19B9S08bUo4VyPk_EmDmEexBwvZ-1KQ7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41244d0652134d668477a509999c1d8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 1BZHCfwFchroR33p4_hel42raMbUj3Inu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41244d0652134d668477a509999c1d8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 1BZHCfwFchroR33p4_hel42raMbUj3Inu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i824534806f644444a0679feb7083a8a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 1BfmuBa8-r4GICrERCn3TcJWPmIrhV48V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i824534806f644444a0679feb7083a8a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 1BfmuBa8-r4GICrERCn3TcJWPmIrhV48V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4ced76f6a644e35b05b70559eb0fa8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 1BgMQyKMaOqhPHp9P8Lq9Pe3I1GWuQmNx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4ced76f6a644e35b05b70559eb0fa8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:06 PM EDT | User Sharing Permissions Change | 1BgMQyKMaOqhPHp9P8Lq9Pe3I1GWuQmNx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30dd17a349764c6eae8b1da0fb7555b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19ZUurd47rcyvgGkRHOyK1gjAGIEgOEZA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30dd17a349764c6eae8b1da0fb7555b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19ZUurd47rcyvgGkRHOyK1gjAGIEgOEZA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b656f827e141c4b46aa69169aebcb3831.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19qu4vBl95g3wxUHdjRfZmFUwh-fY2N6C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b656f827e141c4b46aa69169aebcb3831.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19qu4vBl95g3wxUHdjRfZmFUwh-fY2N6C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07df118643a94b95af4e6ae0288e7e62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19sLBjTZs4C7u-89zvxjiLZJNtKFgP7Nx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07df118643a94b95af4e6ae0288e7e62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19sLBjTZs4C7u-89zvxjiLZJNtKFgP7Nx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd821f3c1d9fc474ba2451903d554925e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19ugEQ6xZVTZsETK-7zKfIlUJ6oaG7yId | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd821f3c1d9fc474ba2451903d554925e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 19ugEQ6xZVTZsETK-7zKfIlUJ6oaG7yId | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d58d437c10140aaac11c9fd26235552.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AFkBBWPs7r9vaZy62onxGMxRo3f3WGqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d58d437c10140aaac11c9fd26235552.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AFkBBWPs7r9vaZy62onxGMxRo3f3WGqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab95ca70b3a5477cb6376a27a45dc612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AH8rlDW7gav8J8pt3WXaRYY592WiwoyI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab95ca70b3a5477cb6376a27a45dc612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AH8rlDW7gav8J8pt3WXaRYY592WiwoyI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i508723a0038848539b8dcf19dabae17e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AMVS0IGQIItX0YAOOul0gSxP7QAGmLLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i508723a0038848539b8dcf19dabae17e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AMVS0IGQIItX0YAOOul0gSxP7QAGmLLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf12d87cc5b3e45dba5fe3f258c30c971.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1ARU9CeKl_T34osxJcC0uDMNkjew9Mj3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf12d87cc5b3e45dba5fe3f258c30c971.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1ARU9CeKl_T34osxJcC0uDMNkjew9Mj3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideea07c6c0584f4d9d5b37cd06728f26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AhJWfdckedkIC9FVgNRVB4dPYWLdGtAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideea07c6c0584f4d9d5b37cd06728f26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AhJWfdckedkIC9FVgNRVB4dPYWLdGtAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b95bbb1d20843be875b81289896af25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1Ai0-FjFKiHnmbtKDVTOhBqKuInfjisNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b95bbb1d20843be875b81289896af25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1Ai0-FjFKiHnmbtKDVTOhBqKuInfjisNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1faf6dce2fea4f53a1c840a0e2c0c84d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AnYcNJ0whYuYTYPSjnNz5cPUGYFJRLIG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1faf6dce2fea4f53a1c840a0e2c0c84d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AnYcNJ0whYuYTYPSjnNz5cPUGYFJRLIG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd63c7a5b4442bfbb0f99967eaebe47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1Anf0P25D1HSHBcDtr7j6JOKeh1sP2dmR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd63c7a5b4442bfbb0f99967eaebe47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1Anf0P25D1HSHBcDtr7j6JOKeh1sP2dmR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i968cad1b775e4f03b21b0b6407eff11f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1ArZh3L6QdHweQGRuE0uHh6jbCmIg9ZKo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i968cad1b775e4f03b21b0b6407eff11f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1ArZh3L6QdHweQGRuE0uHh6jbCmIg9ZKo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf28c244bbd6d4dec938dbbad506adb48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AuWjY42bYF3-aTPtsUSVGSv5Q00HS8nF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf28c244bbd6d4dec938dbbad506adb48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AuWjY42bYF3-aTPtsUSVGSv5Q00HS8nF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcbd5798d0b54b2e94acd8e49279723d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AvhF-S5tY7Ii6HdCRsM8wNybq7BntMnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcbd5798d0b54b2e94acd8e49279723d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AvhF-S5tY7Ii6HdCRsM8wNybq7BntMnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b5e98b09227496bae33a358289bb248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AzERIBZkcRbqzx-LG0dQev8vsCaJQo35 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b5e98b09227496bae33a358289bb248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1AzERIBZkcRbqzx-LG0dQev8vsCaJQo35 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab62f2d5fdef4e9abb0b8a553384bc9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B1QAw2YY1LxvW5I00XSqL0JiOCKvN5BT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab62f2d5fdef4e9abb0b8a553384bc9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B1QAw2YY1LxvW5I00XSqL0JiOCKvN5BT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cb8c62815f84d518069cde56b11a4bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B2cvZBmgg-Pv3c5QAmM51cLG4fulMSXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cb8c62815f84d518069cde56b11a4bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B2cvZBmgg-Pv3c5QAmM51cLG4fulMSXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd324210db7a4113a121f2f588dc25d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B5s0TJQuU0n2CMAawyG7GuoSsLnMcDzG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd324210db7a4113a121f2f588dc25d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B5s0TJQuU0n2CMAawyG7GuoSsLnMcDzG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba8b548b9dff4be09f57812ae5671471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B8KtjOGZYyfUWvObgikggHVL9h-mjvLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba8b548b9dff4be09f57812ae5671471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1B8KtjOGZYyfUWvObgikggHVL9h-mjvLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fb9b674b2564d1d90d228301bc0a28f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BBkMSowyj_mRnE9Jdm4Bp2BPbqhTTHXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fb9b674b2564d1d90d228301bc0a28f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BBkMSowyj_mRnE9Jdm4Bp2BPbqhTTHXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33090ee19a174b2396e5eb8ac0d02bff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BKlRdfbpQXtyTULJqKRogeOpfYmipo7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33090ee19a174b2396e5eb8ac0d02bff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BKlRdfbpQXtyTULJqKRogeOpfYmipo7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0babc3d2054a446d8ebea8dd9c53e1fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BOX2LB6YGRMLketioKL4UOCfIQByuGwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0babc3d2054a446d8ebea8dd9c53e1fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BOX2LB6YGRMLketioKL4UOCfIQByuGwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6af07dbbebd43cfa2be3e887c3c1b84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BXecWKYul7K4mQCAD76HrQvi-TcFqwUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6af07dbbebd43cfa2be3e887c3c1b84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BXecWKYul7K4mQCAD76HrQvi-TcFqwUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee34985752fa4ebfba69d9ceb6cfd6e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BY66lAMHu7YtIEDYeNLPgz4s_8nQNktk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee34985752fa4ebfba69d9ceb6cfd6e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:07 PM EDT | User Sharing Permissions Change | 1BY66lAMHu7YtIEDYeNLPgz4s_8nQNktk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-c7COojWNWLFDrZHvcPInQmryeEZidOE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-J5v8TOhiqW8vIhli-YI3wZUYjHcm_WA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-TBiGaBkNNqNA3FxQFGT0tOM3Hg_LmrD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-a7G-ruQx1DdT7ZN0qnK6lX8U3xmt-iG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-KfqkRc8AlXcJKuDzpmgCdGYTaXpORNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-dDBi37NzKhnhQllAO8DdFiX9In2VQYB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-a1xOPQ-Uztko5UDnOkgTYZgmyY_OsGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-9vFaUY62m6C4QAy0MhHx4hlKSOn0Rko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-LDNVzhFphJ12E02S4ezwAYwX4noV2pY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:08 PM EDT | User Sharing Permissions Change | 1-OZ01hIKS0v8mqfFjfZblTcnWJdLPX1G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00b204d857ee4bc3bdf6dc59e4498cf7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18GMG9oJoSRcQ-OmquBGSV64dcjHJxbRh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00b204d857ee4bc3bdf6dc59e4498cf7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18GMG9oJoSRcQ-OmquBGSV64dcjHJxbRh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b344bcf99b540fc894735c1c50cec47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18QTJToJ8G14-OKJ78I_b4vd16cVruV7R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b344bcf99b540fc894735c1c50cec47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18QTJToJ8G14-OKJ78I_b4vd16cVruV7R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38335a8001fb4483a21f7e0df8dcd0b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18QaBJpzK3rv1niFCsdrSya3n5SJDJZT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38335a8001fb4483a21f7e0df8dcd0b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18QaBJpzK3rv1niFCsdrSya3n5SJDJZT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i704fb3515a1a4c78a54fa5e5a2e01917.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18R6ucJ6Bo3gqZarD8vX2WXPp7Zytl9Dn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i704fb3515a1a4c78a54fa5e5a2e01917.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18R6ucJ6Bo3gqZarD8vX2WXPp7Zytl9Dn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1ee0209ca184fe0a3c22613b87f681c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18b_XtT_IwaTyMtfT55E19S9mOXBSJNSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1ee0209ca184fe0a3c22613b87f681c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18b_XtT_IwaTyMtfT55E19S9mOXBSJNSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib47fd253602348e0b761ebac5a61ad64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18cEzq0jKFQn0AsZva95we3ojZ2NFElyg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib47fd253602348e0b761ebac5a61ad64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18cEzq0jKFQn0AsZva95we3ojZ2NFElyg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b056da31c183f47aebc54f9aba3e1f5c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18i69GXOeAo801zFVmzVPDo-m5OzqpN1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b056da31c183f47aebc54f9aba3e1f5c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18i69GXOeAo801zFVmzVPDo-m5OzqpN1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a8e970d535c4ef09467fa52d44b7077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18rS44F4EcvsNL8h1ndVfCoUopgnuNUVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a8e970d535c4ef09467fa52d44b7077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18rS44F4EcvsNL8h1ndVfCoUopgnuNUVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1df78599b24496ba1135820273c2faf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18spkokATyUOYdw0ti9SpnIfWVEIL0IgW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1df78599b24496ba1135820273c2faf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18spkokATyUOYdw0ti9SpnIfWVEIL0IgW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ece3e4a0f5f44a0936641a972d4fda3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18uteqeXFtJcmYhLd7z7pqgWvyfAd0BXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ece3e4a0f5f44a0936641a972d4fda3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18uteqeXFtJcmYhLd7z7pqgWvyfAd0BXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b561fe9e5865742e2b24cadd167502026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18vhAUTAdlgDfUPnrBugz0JKvrQBbx9EP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b561fe9e5865742e2b24cadd167502026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18vhAUTAdlgDfUPnrBugz0JKvrQBbx9EP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia38beab991de438194259ada5753569e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18yWyshmGyJxElNlw70I_EYTffyfx2M5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia38beab991de438194259ada5753569e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 18yWyshmGyJxElNlw70I_EYTffyfx2M5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd155cfa8ee0f4679a3c00f8798b6dd27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 190bO7VL1Yyos_Hpms3NEZuTvLKE35rX4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd155cfa8ee0f4679a3c00f8798b6dd27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 190bO7VL1Yyos_Hpms3NEZuTvLKE35rX4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafae556cade641919d3d6e4829fe453c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 190q3gO86PmLJ9n9qwbQBOPqC7mO5omLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafae556cade641919d3d6e4829fe453c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 190q3gO86PmLJ9n9qwbQBOPqC7mO5omLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b047f48ada765412f8146dc20c7024241.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 191YQP_CEgpUEEgUeERYnx5j16WGMPa8E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b047f48ada765412f8146dc20c7024241.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 191YQP_CEgpUEEgUeERYnx5j16WGMPa8E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee1bd1daba2b426c801661235b18dee0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 1973Yl4JwiGi6uEwhQMsfnM9Pnu2_PPrq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee1bd1daba2b426c801661235b18dee0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 1973Yl4JwiGi6uEwhQMsfnM9Pnu2_PPrq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9cd36ccf4444fc9540a6ff5be7f100.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19AdptoBPN1hQTslZfi--YsJmH72yT8Ig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9cd36ccf4444fc9540a6ff5be7f100.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19AdptoBPN1hQTslZfi--YsJmH72yT8Ig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad05c84729d049268b9f8abe7882dd7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19B3kl4EN0exeG56UYCtPzinoz03FkScM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad05c84729d049268b9f8abe7882dd7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19B3kl4EN0exeG56UYCtPzinoz03FkScM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4d8e190b9da445088f02733796f39c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19DhqPp2pB3jbxSg-9bDeZJ0ANgQsoKUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4d8e190b9da445088f02733796f39c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19DhqPp2pB3jbxSg-9bDeZJ0ANgQsoKUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44173c3abd2a4062ae9dea16ae3d2197.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19K63nvJBcEYvBrVSnbjj_zn5-_aMCBgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44173c3abd2a4062ae9dea16ae3d2197.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19K63nvJBcEYvBrVSnbjj_zn5-_aMCBgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5908a9baf0c04070ae0e0b0d311a55e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19Mhhbug553bm_vd5U649AtL284udznsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5908a9baf0c04070ae0e0b0d311a55e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19Mhhbug553bm_vd5U649AtL284udznsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1455377a336d4264bd7443bd69e1f2fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19Si6_Sepl2vqQ9UnvPlEhWemVWjo5Fgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1455377a336d4264bd7443bd69e1f2fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19Si6_Sepl2vqQ9UnvPlEhWemVWjo5Fgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34fb77e4c3234392a55b009213a0f80a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19UcZTOpbo4KneE8ADPk-YbtqGx8uR9mL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34fb77e4c3234392a55b009213a0f80a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19UcZTOpbo4KneE8ADPk-YbtqGx8uR9mL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17e9135d6fa646ab8021a3f27ed87d1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19VgxUtQ_3qDS7ESKEICbMr_DFsE3hryW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17e9135d6fa646ab8021a3f27ed87d1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19VgxUtQ_3qDS7ESKEICbMr_DFsE3hryW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67a26d9d26c34645af6f4c4ba505e53a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19VrCelYBxVc141_TbvDD444AsAk1H_09 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67a26d9d26c34645af6f4c4ba505e53a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:09 PM EDT | User Sharing Permissions Change | 19VrCelYBxVc141_TbvDD444AsAk1H_09 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb840b24832bf44feac2bdb99124a7ea4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 16sozf2Unzv2vW330dO2bpk4l_xdElcWf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb840b24832bf44feac2bdb99124a7ea4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 16sozf2Unzv2vW330dO2bpk4l_xdElcWf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d7d7d76ca8b4a44bf74fd6cfe06f5c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 16w6S9nMozP8BdiDW6Vehmh9rnKSirlOd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d7d7d76ca8b4a44bf74fd6cfe06f5c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 16w6S9nMozP8BdiDW6Vehmh9rnKSirlOd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81e92f52f9974e49a422276562fbbf31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17B9EioTOZB7LpCRIJz2DbniGWhh7SrsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81e92f52f9974e49a422276562fbbf31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17B9EioTOZB7LpCRIJz2DbniGWhh7SrsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 13Ma5Ad-dxrx62GPbB4IPfEwfn-4FjqcF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AkEWL7GQzZxhG7XHdg3_aE6IAo8NSkDd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AhPbGt0If4k-TjNLGIBl2KhoiB-BlYkQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AjulDjse_UkssqBpdD_Lhd1G87FVGunO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 12ZEt1-Qwmn5xDGnPWJIM93H_oI1poQWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AiflVqGqIbEaAQiFEN-5Q8V3SplKXku0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 12z36NCvLw2hvB7yBSyiQH9ESYnUAxaQP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AmGpLHIwj_o0hrlFJuxlsJPV5On9b2MO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 131v69tmphInmPTJKPLiGh6S9atDI30hx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 13BHan2D_4b0JAgLYUW8nzjCTcSnrU6SZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1Acckfidwb1Am0QA8Kpb6liS8wzhbL7fu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 13bOlxShqlGvmneNi_1Y9qfSlfCurqtxF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AXTehJ4ax4-dMqCxnBolVrEWG0WivjzN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 13aTlzew3inHjK3efepTsaUYXrAPSP6gW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 13ATneMQvVwGk0G2gn9awsvEt3tiuwiUu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AdXDFEa5zG-GQ0w0eJCw6GRoytqiumv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1Asv1zN3QjK1-lNy8qk0evoKLECzsZfwC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 13mXluzESI9GIL2XtKagLa8lp3LzMwkDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1AlC1mj2tI35YHxzNDj3MIdfoY-qHzrDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 13rU4GH7zFKGxkEhX5oPEyWLATw5SrJQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9dc6de7e6214489b1d4ea520261a4f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17D2UbpQHBPj_jOcXgAbuJpRUW6wlVM2e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9dc6de7e6214489b1d4ea520261a4f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17D2UbpQHBPj_jOcXgAbuJpRUW6wlVM2e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb310dff3dcd44ee5b43b057f1026e78a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17HWrinwa4qm86EHtA1p8xNvCpglkISOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb310dff3dcd44ee5b43b057f1026e78a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17HWrinwa4qm86EHtA1p8xNvCpglkISOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcf1b55bb5dd4f29882925f5b69e0eaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17lTH3rOfTcyE6GUklVWiyUwePwv1kjUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcf1b55bb5dd4f29882925f5b69e0eaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17lTH3rOfTcyE6GUklVWiyUwePwv1kjUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdeb701923c3d44a8acb6bce9aeafc152.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17OPrdXiQtXVqecPTV6R-CnQT-cKHobtF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdeb701923c3d44a8acb6bce9aeafc152.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17OPrdXiQtXVqecPTV6R-CnQT-cKHobtF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if313f29ef7104fb5b15b8bf460976f29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17OR2LGTpgzsm6PD-fJ7-6eoeAzNoVb2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if313f29ef7104fb5b15b8bf460976f29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17OR2LGTpgzsm6PD-fJ7-6eoeAzNoVb2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b836629ff5d9b403dbefa5edc8f3f8ca7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17Xb7ytor6_S7ja5Igg8zHOKH2mPYk6nW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b836629ff5d9b403dbefa5edc8f3f8ca7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17Xb7ytor6_S7ja5Igg8zHOKH2mPYk6nW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1cae32482474041942a4841162d9394.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17Z9eUPXhYSEULYXEsmQhRaZRroSc5DPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1cae32482474041942a4841162d9394.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17Z9eUPXhYSEULYXEsmQhRaZRroSc5DPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ecfdf1055c7462ead83edf73f812401.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17eyuTSschVIK9GPm2E7ra7WhctQIWPd9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ecfdf1055c7462ead83edf73f812401.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17eyuTSschVIK9GPm2E7ra7WhctQIWPd9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a3c322fc37d462392ffa2e4b76c6a95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17fLFZEg-4z_y5dVRcEerHS_rDwFcihr6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a3c322fc37d462392ffa2e4b76c6a95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17fLFZEg-4z_y5dVRcEerHS_rDwFcihr6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77fa50f1bf8e4c9abfc0066beea6f09f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17nFZanby9pD7uQU1XmLWt8XYSGE1SVQ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77fa50f1bf8e4c9abfc0066beea6f09f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17nFZanby9pD7uQU1XmLWt8XYSGE1SVQ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bdb8a6a99334ccd810f16abcb500eb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17nSVx4HyC0hWJ4fXqvDVmXFQVZrw_b54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bdb8a6a99334ccd810f16abcb500eb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17nSVx4HyC0hWJ4fXqvDVmXFQVZrw_b54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba11a1a489ad343ba95ac702a60019905.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17uL6WPteNsy259avAvXzajSOKWKV-vDL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba11a1a489ad343ba95ac702a60019905.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17uL6WPteNsy259avAvXzajSOKWKV-vDL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a1ed42cb7764d819a4c7a79f08b09a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17vN5SfCcF-aP3q861-7-j69J2TLEjaho | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a1ed42cb7764d819a4c7a79f08b09a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17vN5SfCcF-aP3q861-7-j69J2TLEjaho | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9db8a17497bb44589453b120e389b078.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17y_BnkmJTSR_HTSKeLQaNUEyscG-MJXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9db8a17497bb44589453b120e389b078.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17y_BnkmJTSR_HTSKeLQaNUEyscG-MJXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22d9d96178ac4925aee739b60e2bb818.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18A4YFiE-rBpoGG4CAZY9N52PKwCqSty8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22d9d96178ac4925aee739b60e2bb818.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18A4YFiE-rBpoGG4CAZY9N52PKwCqSty8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b009a8781ac0249fa8353d4de968d2694.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18CMFsclzzFo8jpuhVF_PzmQ7BcwIarAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b009a8781ac0249fa8353d4de968d2694.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18CMFsclzzFo8jpuhVF_PzmQ7BcwIarAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c88d5fa49ee4536890089df5a2bd145.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18E0J8u87of0pHf6LbBGN9GTQeufbiZhI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c88d5fa49ee4536890089df5a2bd145.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18E0J8u87of0pHf6LbBGN9GTQeufbiZhI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b225fb7b366f7401e8ba5d0f40d3026ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18Ffxh-5M_AHZq97-JEQd0ck1aj7UsmC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b225fb7b366f7401e8ba5d0f40d3026ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18Ffxh-5M_AHZq97-JEQd0ck1aj7UsmC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4f6225bac884994a50689b534d0e9f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18GGH7yPzvDMp9flWgmhNckP0ThRGS3wD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4f6225bac884994a50689b534d0e9f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 18GGH7yPzvDMp9flWgmhNckP0ThRGS3wD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_greyscale.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17ZzsCcZ0W1oMUUfRnRmQyhBT1oTxdIFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiowave.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17G3L3zHBIyiUdu_uSNcf4O663KzTAGlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_multi.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 16xlTaeu20bu0nKRI52rbtRg2lNIIFy-P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mono.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17lQSjhcxykfeYH0cV6En18NWNkqU7CWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_transition.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17smqjQnHbYGS43-OeeowPwTeRvVbv4NZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1jzFeD35_fd-l4U999DlG4zF4zmJy7fnZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1jyYKUGsP9MVHJqyJIwq_U8fTxvChBhi- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rescale.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17pG8zRdBu66f-dR_aLuSCDG9phdsVsaF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_fieldorder.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17Uk7lz1YiM52RYJYWJk6JpZVVjSRR1gH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1k-b8pbEJR4JSYFJUqbv0ypJXCqqdZZ6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1kEtVT29Ku-AL5Kog832GqiTMiIFSUUcd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1kCSth8tYp2q1hX41i7Lu2-FEOZDhqcwC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mirror.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17dC0HOJO6HF4pea4Qmj04K621MXXrCYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1k7Y1QbgM5Ru5EMfLuB966CNbXYrgi8EB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_region.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17oBPW153eOwzYZbsWvdh5hlouiGSXJe7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1jxs6UKIA8AIHvuof06-7qtDBnI5GSNMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_obscure.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 17lifdSF132RXNGY3dOP75N1FuQB7Alxs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1kCPHva-NxkcqzQNjYNRX59q16rMjTY6c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1kKPHDICVaLnPbXn0lo_HGpmrqXAqa4pG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:10 PM EDT | User Sharing Permissions Change | 1k2b3o0Qhf3Vy5EkC7tmc6X5DJGVahyCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dbc089002db486da938d4bd2d38ab83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:11 PM EDT | User Sharing Permissions Change | 16bYVwWsEWLbzflicFms71qrbYHEY_NqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dbc089002db486da938d4bd2d38ab83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:11 PM EDT | User Sharing Permissions Change | 16bYVwWsEWLbzflicFms71qrbYHEY_NqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15c2bcbc17e647c496a3124cdfa5226b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:11 PM EDT | User Sharing Permissions Change | 16iWr4Vl05cTLuJYzKazxOI77CDKbU9TJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15c2bcbc17e647c496a3124cdfa5226b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:11 PM EDT | User Sharing Permissions Change | 16iWr4Vl05cTLuJYzKazxOI77CDKbU9TJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7874b95e2c7947c9af324757c0ad22e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:11 PM EDT | User Sharing Permissions Change | 16k3pZXaaZwUTdo8kU4BlsgRY2TpTESHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7874b95e2c7947c9af324757c0ad22e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:11 PM EDT | User Sharing Permissions Change | 16k3pZXaaZwUTdo8kU4BlsgRY2TpTESHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf09bf8ae674a47dfac8fdc4c76d22867.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15GLEM6vd4FWXMWPhE6LbkCZXIQDx4Mhr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf09bf8ae674a47dfac8fdc4c76d22867.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15GLEM6vd4FWXMWPhE6LbkCZXIQDx4Mhr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0692b340020e498bb8c6164c6455812d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15H_wZHH_42uaV8_PqOA3gwm5xXhZXYcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0692b340020e498bb8c6164c6455812d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15H_wZHH_42uaV8_PqOA3gwm5xXhZXYcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b29075d16db45718b1487dc6ddef157.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15IUQXqE_YQwJ88PBVIQI9bLdPeicIfGs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b29075d16db45718b1487dc6ddef157.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15IUQXqE_YQwJ88PBVIQI9bLdPeicIfGs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1db246ab47344d9acfaaa3163b02cd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15JaAMqPIMR81VXBugeiPAqUeku5tP22M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1db246ab47344d9acfaaa3163b02cd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15JaAMqPIMR81VXBugeiPAqUeku5tP22M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86f4483130df4bfd809f55cdf08fc75b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15LgZY2V3MXOkDQAa1ur0WesSFfIRhO3H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86f4483130df4bfd809f55cdf08fc75b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15LgZY2V3MXOkDQAa1ur0WesSFfIRhO3H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0426186d9c44392a4119027890d3a89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15PSjrfgYhLaM-arMbY3yTutep8DFTVOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0426186d9c44392a4119027890d3a89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15PSjrfgYhLaM-arMbY3yTutep8DFTVOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6eaaf1adb1db4f7c83ff655563552c06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15RPd9rlys8vZI1s9bxDpkqsE6UCXEN7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6eaaf1adb1db4f7c83ff655563552c06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15RPd9rlys8vZI1s9bxDpkqsE6UCXEN7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c859b2414cd44b7b2809ff38305bfb4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15X3QTivRMrkbtgfXr3QmfwaMCiyPTRPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c859b2414cd44b7b2809ff38305bfb4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15X3QTivRMrkbtgfXr3QmfwaMCiyPTRPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dcfc92698fe4713b65104861b25c8be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15bBLjuCnHwRWpKqs_fAeghzWanX1zblA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dcfc92698fe4713b65104861b25c8be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15bBLjuCnHwRWpKqs_fAeghzWanX1zblA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86c2a6af57914ae1909e11e30630e5cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15etKfy1gmJ8otIGjEXA-3coC6WTbIp74 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86c2a6af57914ae1909e11e30630e5cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15etKfy1gmJ8otIGjEXA-3coC6WTbIp74 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ce2b4ad1ed40ad9fc4f478a6ac63e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15nI1AMxxmbOFbvtIwBOn6VCKe6StmWl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ce2b4ad1ed40ad9fc4f478a6ac63e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15nI1AMxxmbOFbvtIwBOn6VCKe6StmWl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fecefb495b04f0e937709e0ceead0a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15nXYFvjgJIKh0yXxgAfIFYKMfCVyVdAN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fecefb495b04f0e937709e0ceead0a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15nXYFvjgJIKh0yXxgAfIFYKMfCVyVdAN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00f05464797a47c895411678c4ccb9af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15tzzPIOlN5N8ttHotvuMccNDedyu7Kzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00f05464797a47c895411678c4ccb9af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 15tzzPIOlN5N8ttHotvuMccNDedyu7Kzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9db85bfe83a4a9ba64e3624fb4f28fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 166e5oYl5K-LfaWiSwye7mV3CWdesG-RB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9db85bfe83a4a9ba64e3624fb4f28fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 166e5oYl5K-LfaWiSwye7mV3CWdesG-RB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2368a6c61280475f9f7051fbaec55a56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 167JLm_o1TtTuV1S5WpClZievm2CimdCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2368a6c61280475f9f7051fbaec55a56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 167JLm_o1TtTuV1S5WpClZievm2CimdCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb9bd875e46f4fd9ad256fb8cc428471.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 168fdArSqZrIDy3eu7-04WRvMQj6a-feG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb9bd875e46f4fd9ad256fb8cc428471.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 168fdArSqZrIDy3eu7-04WRvMQj6a-feG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beace9e7e8c354fecb1a9d495dea6226f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 169nikBm4SwhlUjkan4sC2yJX6K1xgCpR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beace9e7e8c354fecb1a9d495dea6226f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 169nikBm4SwhlUjkan4sC2yJX6K1xgCpR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b8b6e0851504cbaa5ae8e133e8ceddc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16BKnRW6t9HJ0ctRb5qHm1DPav4WJTGxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b8b6e0851504cbaa5ae8e133e8ceddc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16BKnRW6t9HJ0ctRb5qHm1DPav4WJTGxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8fff2a0d1af443da29db378d1daf095.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16OFGa8rBlbdFq8n7PsU_T6V_ufi3vTU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8fff2a0d1af443da29db378d1daf095.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16OFGa8rBlbdFq8n7PsU_T6V_ufi3vTU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2b1e0d6285f4682b16dbe575b624938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16PFNAZzJVSu02Zbww1AVkba-Y_9tHnk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2b1e0d6285f4682b16dbe575b624938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16PFNAZzJVSu02Zbww1AVkba-Y_9tHnk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba543c502ff7e47c1b384d541313bdd1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16QmvzDVSV6fffAQBh2nmfHT4MYvr1sQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba543c502ff7e47c1b384d541313bdd1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16QmvzDVSV6fffAQBh2nmfHT4MYvr1sQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id172c90404cd4372ae3bf1c167703c05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16VmkohcPS5bz83cCUBjimVTqf8acrEz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id172c90404cd4372ae3bf1c167703c05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16VmkohcPS5bz83cCUBjimVTqf8acrEz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52c0d2e121064e898ee8a81af5399314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16WDOxQgno8tSWVwHJthyiHBHUGkHWc_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52c0d2e121064e898ee8a81af5399314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16WDOxQgno8tSWVwHJthyiHBHUGkHWc_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83d00a74192c45dca9ecab0839830aa3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16ZuofhGLPaSmn9yq59phKH9kyqBHamif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83d00a74192c45dca9ecab0839830aa3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16ZuofhGLPaSmn9yq59phKH9kyqBHamif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf28d9666b2cf48fab8c868a335f899e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16bEFM0VbTGZWMtc4TVQJhwlnjb79jxj6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf28d9666b2cf48fab8c868a335f899e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:12 PM EDT | User Sharing Permissions Change | 16bEFM0VbTGZWMtc4TVQJhwlnjb79jxj6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkconfigplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 1dE0lS5DJ-LR28bDag6K_PDjDRxVwTdZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkconfigplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 1dK25sDmg1Qqj_I9NRZACwltrXUwk6Bo- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 1dK2vDtYWEGnBrtUTPu6TGR9tfvYGc4UA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bfbd24ebf554e9a810fb8628a7f2c04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 13cBxRl8DuQDCOKp6UrqYiW47c2aNEl8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bfbd24ebf554e9a810fb8628a7f2c04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 13cBxRl8DuQDCOKp6UrqYiW47c2aNEl8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcda14e148e86484986b230582fd5499c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 13oU4LrwvdFksKTjUmX4R8dPgw8k3C_5R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcda14e148e86484986b230582fd5499c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 13oU4LrwvdFksKTjUmX4R8dPgw8k3C_5R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cb0033d1229496fb2074d6eea7d438a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 13tAMzvgs_6q6yjDPWhcZbkTeow7UAGb7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cb0033d1229496fb2074d6eea7d438a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 13tAMzvgs_6q6yjDPWhcZbkTeow7UAGb7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b868cb379afaa477db02ccf6d75822feb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 141XYHzC7jMcnh4mWjiyZqPMxMsDzd2IV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b868cb379afaa477db02ccf6d75822feb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 141XYHzC7jMcnh4mWjiyZqPMxMsDzd2IV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1104dd433474979bc9b2a065fcc5892.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 141v9z-Ho8BSCrNzqJHD-tglg1LF9S1C- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1104dd433474979bc9b2a065fcc5892.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 141v9z-Ho8BSCrNzqJHD-tglg1LF9S1C- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc393f9a7026247d9be1ed87be93f6cec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 143ToGsoawT5hq3lsQ_27r7Ox1GDfvNeg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc393f9a7026247d9be1ed87be93f6cec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 143ToGsoawT5hq3lsQ_27r7Ox1GDfvNeg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i187d37e853cd41edb4acbcdef2ba8b02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14432pTLvwcS02leG0LF0jg213nzqaLff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i187d37e853cd41edb4acbcdef2ba8b02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14432pTLvwcS02leG0LF0jg213nzqaLff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3656e56fa3654050b2dfa9c69e4c49d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 147RjUWkUlyW4b_pBbYkuJwwFRNW455YG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3656e56fa3654050b2dfa9c69e4c49d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 147RjUWkUlyW4b_pBbYkuJwwFRNW455YG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61524be083564780a98952e599eadb23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14FfJd9vO30zMK5GL_Joap-zPIHfd-U7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61524be083564780a98952e599eadb23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14FfJd9vO30zMK5GL_Joap-zPIHfd-U7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb645b486334c478e9538a7b645bef179.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14JUKILu9Z9ETNhwXAmDIaVeoINVfFha4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb645b486334c478e9538a7b645bef179.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14JUKILu9Z9ETNhwXAmDIaVeoINVfFha4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadc6b365c0a946158e532b53ec21f989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14L86WZAUHDYg3hRdiygVHtzRl_oIvQmu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadc6b365c0a946158e532b53ec21f989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14L86WZAUHDYg3hRdiygVHtzRl_oIvQmu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0acc25fe0324af8a530dee20a5b8521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14LIsANI4MjgbIp8ZrVPc9G1LkzEo6dfZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0acc25fe0324af8a530dee20a5b8521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14LIsANI4MjgbIp8ZrVPc9G1LkzEo6dfZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdab049e84934405b21b6093290a82ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14StAyZmNaCPrKAedH-K9cdvbLz-Yu_7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdab049e84934405b21b6093290a82ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14StAyZmNaCPrKAedH-K9cdvbLz-Yu_7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf15b43ad5c20451a95fe8ea0c3e32483.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14Sz9NSkuuAHYbxSXmCdS24rYhXcKHPZM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf15b43ad5c20451a95fe8ea0c3e32483.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14Sz9NSkuuAHYbxSXmCdS24rYhXcKHPZM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a434367eb7c41198aa6ad14fa28b740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14XFWD704T9IEcY5ukk9zrfTa7iYvjWpt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a434367eb7c41198aa6ad14fa28b740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14XFWD704T9IEcY5ukk9zrfTa7iYvjWpt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fe41663246546d2abca7ef0f8909138.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14mJMOWzbLzYJEJf1iJpFD4zSVHt4Yq6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fe41663246546d2abca7ef0f8909138.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14mJMOWzbLzYJEJf1iJpFD4zSVHt4Yq6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia54e6acca06a45f5bdae0bebe7bed0b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14pYUhUs-qc-tTUoFg8uFGTOjd50m3qMB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia54e6acca06a45f5bdae0bebe7bed0b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14pYUhUs-qc-tTUoFg8uFGTOjd50m3qMB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8198f1d697e844049f0a0c1f1317779f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14xfXXeGEcyy09CZeTDtRMay7Gus15aK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8198f1d697e844049f0a0c1f1317779f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 14xfXXeGEcyy09CZeTDtRMay7Gus15aK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a3cfb8e9cdb47b097fc1df243a593ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15-hkkNQlpZ1VaNIs93Py9BhJAdHsGwNx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a3cfb8e9cdb47b097fc1df243a593ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15-hkkNQlpZ1VaNIs93Py9BhJAdHsGwNx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70ec4903704042f7afacc70f08bf0123.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 152rpEv89bpnxi1wxRioyZKISVe6mffe9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70ec4903704042f7afacc70f08bf0123.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 152rpEv89bpnxi1wxRioyZKISVe6mffe9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc6270bd8ca043f0bdc91bf3b7068678.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 154QdRgIHA_2uw91vk-YyCND0PTSYVq8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc6270bd8ca043f0bdc91bf3b7068678.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 154QdRgIHA_2uw91vk-YyCND0PTSYVq8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3247048ed3bd49e7bb02e30ec97b11bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15Ave2ThQDKipJe43yFQd8zcleLyZjVRJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3247048ed3bd49e7bb02e30ec97b11bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15Ave2ThQDKipJe43yFQd8zcleLyZjVRJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i732e2689574f4477a50e5e31cb4b9bf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15Bto6-vtJzWgUd5VRYWeIO92sIr5sKGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i732e2689574f4477a50e5e31cb4b9bf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15Bto6-vtJzWgUd5VRYWeIO92sIr5sKGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd25e636dc1a942ebb37ae879285d7775.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15DaC-OuAAoJRA3v3s6yN8-3v3btU25Tb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd25e636dc1a942ebb37ae879285d7775.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15DaC-OuAAoJRA3v3s6yN8-3v3btU25Tb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92b0ccea48064fe7acbe247f2704ee7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15Db1eiXLY6YhRKm-zVyfNI3XIqclqi5K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92b0ccea48064fe7acbe247f2704ee7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:14 PM EDT | User Sharing Permissions Change | 15Db1eiXLY6YhRKm-zVyfNI3XIqclqi5K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6038cd8043d4785aa2a6aa845026ab8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 120H8aEjWdALn2BV7eAXREon6pnJoJJvS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6038cd8043d4785aa2a6aa845026ab8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 120H8aEjWdALn2BV7eAXREon6pnJoJJvS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26ca021c905f4409bc85cb22b4527d71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 126rtGcy6LskWdLkkZ6u5Nhpis99Fg5n4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26ca021c905f4409bc85cb22b4527d71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 126rtGcy6LskWdLkkZ6u5Nhpis99Fg5n4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4f40a515abd49caa23274c74d43b4cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12FZ7uU_fTTqnn-tbrchmyE7DjIPk_p-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4f40a515abd49caa23274c74d43b4cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12FZ7uU_fTTqnn-tbrchmyE7DjIPk_p-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35b346061dd342528b5ad4f922bb652a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12HPCpXaGTl8Z67cMOvwHdpBKlr2OFavn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35b346061dd342528b5ad4f922bb652a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12HPCpXaGTl8Z67cMOvwHdpBKlr2OFavn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22ad80b02af345f4afdbc462cb1309d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12Hlw-0BHAI68NH4aNqoKYIVASKqdYORY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22ad80b02af345f4afdbc462cb1309d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12Hlw-0BHAI68NH4aNqoKYIVASKqdYORY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d76939a1c0c4dc0a01f8ff9d6edbf69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12J57Qw66kCcF1wVp6rII5ndkly6z59fl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d76939a1c0c4dc0a01f8ff9d6edbf69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12J57Qw66kCcF1wVp6rII5ndkly6z59fl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb08d8da400e4f428466fac63b0dca7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12MG4eUqegVWRjSxH6RFEvUoS9RVRymfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb08d8da400e4f428466fac63b0dca7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12MG4eUqegVWRjSxH6RFEvUoS9RVRymfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71cb9adc9d614fa2954dc0fbd035fde3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12QZDZR-j9kVPaRKn6lSFGBcyw0_Qfm7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71cb9adc9d614fa2954dc0fbd035fde3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12QZDZR-j9kVPaRKn6lSFGBcyw0_Qfm7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28f903eb16894575b95afdbeb87b11f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12YJ103a8zARSW3TlsvIuZHdvjW-TnxKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28f903eb16894575b95afdbeb87b11f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12YJ103a8zARSW3TlsvIuZHdvjW-TnxKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb9d4b8132474e61824e1b334bf07586.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12mFJAdgNbPQre8F27dZKxixR29J1r6aO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb9d4b8132474e61824e1b334bf07586.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12mFJAdgNbPQre8F27dZKxixR29J1r6aO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd1dafdbb3c74ed1b2ac604a01265e9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12nvuZuZtC3qHj6_BhBTzYlRvMLXB9Ex- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd1dafdbb3c74ed1b2ac604a01265e9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12nvuZuZtC3qHj6_BhBTzYlRvMLXB9Ex- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a3136266c134397be40bc802c63097e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12roj2Z1k6wKkNBxtDWeG0bx1FlA1eZ6- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a3136266c134397be40bc802c63097e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12roj2Z1k6wKkNBxtDWeG0bx1FlA1eZ6- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c739435ea2649638c8df7ae57565385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12xX1mDYl8spEyXEGng_QzfrslwX5vGya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c739435ea2649638c8df7ae57565385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 12xX1mDYl8spEyXEGng_QzfrslwX5vGya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7afabb514097430a8100450dd6b9a5e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 133UOlp_VNYgD2u1o47TPM8MvnYNxWjPZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7afabb514097430a8100450dd6b9a5e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 133UOlp_VNYgD2u1o47TPM8MvnYNxWjPZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c6a75015e174a65b48486f699657c8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 133VBPat7712STkha3vsPjJwpJTNVlCnn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c6a75015e174a65b48486f699657c8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 133VBPat7712STkha3vsPjJwpJTNVlCnn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if812ecb10ccb4d4dbc4ca95d5548cb03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 137Ur1CSRRY1jJonPZhMF3cJBI_nsOziK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if812ecb10ccb4d4dbc4ca95d5548cb03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 137Ur1CSRRY1jJonPZhMF3cJBI_nsOziK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ff22fdf6b0b4b4da3a2964e985af498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 139CxILOLZ-GqU3B-75cHaFemjARiEniu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ff22fdf6b0b4b4da3a2964e985af498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 139CxILOLZ-GqU3B-75cHaFemjARiEniu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia85bcbe4a5454d49a305e1ec9fdc8100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13Aivp1qp5oxk71Kpr5eMNzaTBfjDm6_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia85bcbe4a5454d49a305e1ec9fdc8100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13Aivp1qp5oxk71Kpr5eMNzaTBfjDm6_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba47d84fe57104511b5611e2b95419618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13BkHl87b_3DS1NXzoPldsrzbBGIlRxb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba47d84fe57104511b5611e2b95419618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13BkHl87b_3DS1NXzoPldsrzbBGIlRxb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie61465065a24442a90a8e521de93be87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13H9STOSnCMmpZkuqiaDwShTjNGlc0qrT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie61465065a24442a90a8e521de93be87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13H9STOSnCMmpZkuqiaDwShTjNGlc0qrT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7d1a2b7b6c94600ae209fdffc4a710b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13KnXgKl_62TSc1eYtdJjt6TfbGi9zxBA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7d1a2b7b6c94600ae209fdffc4a710b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13KnXgKl_62TSc1eYtdJjt6TfbGi9zxBA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0f9a6782e3e4f57a3eae7d2a7a708ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13L7uAKAfsd7phDbtcQg8_igJJ8h6mf4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0f9a6782e3e4f57a3eae7d2a7a708ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13L7uAKAfsd7phDbtcQg8_igJJ8h6mf4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c02ad38955e4c5a85cee18632c203a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13NDFwA3nDljv9TQKJR6x8gIVrOxLy8a2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c02ad38955e4c5a85cee18632c203a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13NDFwA3nDljv9TQKJR6x8gIVrOxLy8a2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60ab4d12ba414b31b6f7ce02dc85cf2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13V8QIw0NGRS-DQ68b4OP5mb7Z5huQtZl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60ab4d12ba414b31b6f7ce02dc85cf2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13V8QIw0NGRS-DQ68b4OP5mb7Z5huQtZl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6476e18c9af42ecbd496a66c99c8b68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13_RZcGauCL5p4oRtCv_A_uw02pHNRegA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6476e18c9af42ecbd496a66c99c8b68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:16 PM EDT | User Sharing Permissions Change | 13_RZcGauCL5p4oRtCv_A_uw02pHNRegA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3c2a051fb4e4fd8865b3cd6fe5a519d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 10kDutiqDkgALzmdMVaKmIHb_MNYFEL0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3c2a051fb4e4fd8865b3cd6fe5a519d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 10kDutiqDkgALzmdMVaKmIHb_MNYFEL0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7a94e27e2ed482da0d7178b3f556cd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 10kixJtoEHGbX5fwyYUusWiK2iU_2qpMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7a94e27e2ed482da0d7178b3f556cd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 10kixJtoEHGbX5fwyYUusWiK2iU_2qpMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e01bf7cf7d6472ea8b3f0af76a774e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 110_phuHI2bSS0n4O0-73imb5QI1r2aIq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e01bf7cf7d6472ea8b3f0af76a774e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 110_phuHI2bSS0n4O0-73imb5QI1r2aIq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife709abf77944ad7873d3e2aef0fae94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 113G-ZZv9JPXUE9yuPOgT-Vtv4KzWTMK3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife709abf77944ad7873d3e2aef0fae94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 113G-ZZv9JPXUE9yuPOgT-Vtv4KzWTMK3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13780feb94c541179589a9086511dacc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 116NGyAdkyNRaWUBD_TV9RZnqpofKfnw6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13780feb94c541179589a9086511dacc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 116NGyAdkyNRaWUBD_TV9RZnqpofKfnw6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if51c46a39e0f4e20919b6ce084bac780.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 117Xu-ErNkqBQRXEKG9G7lQf1l0niSR6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if51c46a39e0f4e20919b6ce084bac780.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 117Xu-ErNkqBQRXEKG9G7lQf1l0niSR6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bd971f105104b6798ab354647ff1902.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 117sXkub-3CNNijKNQw1ij0jOZtL6EkdC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bd971f105104b6798ab354647ff1902.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 117sXkub-3CNNijKNQw1ij0jOZtL6EkdC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f4590f66fe74b35807c1f4d46f54aa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 118sKCKbexocC59fjlL1GKscYzVxzYQK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f4590f66fe74b35807c1f4d46f54aa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 118sKCKbexocC59fjlL1GKscYzVxzYQK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbec73effde445acb7904ef62689d65c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 119X0_ts1H-eQcRTrZyRVPKQfnD_OLSfm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbec73effde445acb7904ef62689d65c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 119X0_ts1H-eQcRTrZyRVPKQfnD_OLSfm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69e87a895f05471f8708a72c1c33b108.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11BY7uag608xac3p1tjyB-Q2ZPR2UBFlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69e87a895f05471f8708a72c1c33b108.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11BY7uag608xac3p1tjyB-Q2ZPR2UBFlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bb551ff0f144acf99ab9f6810f14a33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11BpqW8a7W6PkLkbJ9QnRH-i9M7yOgYVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bb551ff0f144acf99ab9f6810f14a33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11BpqW8a7W6PkLkbJ9QnRH-i9M7yOgYVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7b19b17590745c88f082d57017ba43b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11HiZs0kLNC-5rjcb4AxKkigaxuT2vmqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7b19b17590745c88f082d57017ba43b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11HiZs0kLNC-5rjcb4AxKkigaxuT2vmqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beca1f990497348b7bdcb0f37fd79bbcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11OBCmlvlfL1Y2xifnGrmdmBpH_J3Wkwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beca1f990497348b7bdcb0f37fd79bbcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11OBCmlvlfL1Y2xifnGrmdmBpH_J3Wkwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19279cce2c7241a9b2ba41789260bb21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11RpGkW2isEDK1iNrpOrqd5OskrM3mIG8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19279cce2c7241a9b2ba41789260bb21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11RpGkW2isEDK1iNrpOrqd5OskrM3mIG8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b286cfb5e5b6f499cb72487e182fb0584.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11cMfzCyxVtq0hYh7WSswsP3bKeKjKwjA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b286cfb5e5b6f499cb72487e182fb0584.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11cMfzCyxVtq0hYh7WSswsP3bKeKjKwjA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f45e20160af45eabd2422b63f9e3304.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11gMM69oLsG33hSqa5SID9hsrjMD-tiOs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f45e20160af45eabd2422b63f9e3304.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11gMM69oLsG33hSqa5SID9hsrjMD-tiOs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21d38999c0dc4df193313c328a74ea34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11innIUWCoiemTHPWWxlmyxleb6RT-aod | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21d38999c0dc4df193313c328a74ea34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11innIUWCoiemTHPWWxlmyxleb6RT-aod | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c13a1a86c8f4a68a092bb22b13dcbf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11m77FsLQVR1Zbsq4EEMuKDrW7nVIGhcP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c13a1a86c8f4a68a092bb22b13dcbf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11m77FsLQVR1Zbsq4EEMuKDrW7nVIGhcP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c3a93a69b6b49beb289af3ff90cc9ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11ntrn9HGa_qqxLB8K-0LTZZ6J2Thtn-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c3a93a69b6b49beb289af3ff90cc9ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11ntrn9HGa_qqxLB8K-0LTZZ6J2Thtn-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1583407c19d4e458c6379f36751be87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1OIJXMb8MQyrrJ98pfK3Ru_se8pjj8_HD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71f20657054f46878bbbf8b29f7a48fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1Wt6ZP_ZviSpL2gtfARdRyaeys8wYpXnz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53e475cf193445408febccf1a92a680b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1OrrODdXr6I4adgGaWhozPtpKARI1nxOy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b16d97a0f6a4fa8aad5d0d70b7c77c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1-ntAR_PYld0wiCXXX1xkW1HEYxZzLzX9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48d2cecc7c0b403e8b96ce9930faa6b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1Y_e2580UZe8PcBm_KJj7pt_5Xaj6medd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i688aa035ad6d420183d2b9215fa89f9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1oo8wOh-IWsLqejqlvSSpEwHgKMiuM6Ac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f719e449c314263857f9fad32966b10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1O8b3GC9NRLlk2z9_a8vvA-Lm5-UESfuD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcab059d9fedb4b64b9de52776e446ff0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1apUq_U2lIBua2uaJGF0rJyCbWJHZ-qRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a56c42ce7e544e4bb5073f47624d223.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1w5BntAXRNJt10dH6xYQ8RxbJsnmSO2mS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5236c97344144ac9a12d236875776019.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 1_iYjgyYLzftXhF491_MY-FyolMZXPJbP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id467839d77944e0882b12e6cfe0165a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11zD7coH0y_sOC1RvDrl3bj8oUCxuMrH3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id467839d77944e0882b12e6cfe0165a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:17 PM EDT | User Sharing Permissions Change | 11zD7coH0y_sOC1RvDrl3bj8oUCxuMrH3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b22d127ed424e93bfc25e918540b2e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OLiW7nlsw5UmWT-WrwgvTVfii1_N2wjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b22d127ed424e93bfc25e918540b2e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OLiW7nlsw5UmWT-WrwgvTVfii1_N2wjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38390ba0f5c442a7b6ef0e4493398080.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OcZKV1lDsRr-M6blEg8hhq6EnyBhSEca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38390ba0f5c442a7b6ef0e4493398080.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OcZKV1lDsRr-M6blEg8hhq6EnyBhSEca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8da29d4bde2d404ab2d730cded48b3a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OdBpoY4dGumYBtEcCaNYS46KOUmDYHVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8da29d4bde2d404ab2d730cded48b3a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OdBpoY4dGumYBtEcCaNYS46KOUmDYHVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b086937da1047e4af99748fa1858081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OdMFkdxSVoYC7FRstRExrAAg9nyexVDh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b086937da1047e4af99748fa1858081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OdMFkdxSVoYC7FRstRExrAAg9nyexVDh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e0363561c4d40ceba43d0900af70edc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OdMS4h8yl8_iP_jt8lena18ph7mHbP3n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e0363561c4d40ceba43d0900af70edc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:18 PM EDT | User Sharing Permissions Change | 1OdMS4h8yl8_iP_jt8lena18ph7mHbP3n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1700017716c04bc6ae3480a21083c790.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1zxmiq3N9c-HwpgRAzmC85NeTUUxk82Ut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1700017716c04bc6ae3480a21083c790.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1zxmiq3N9c-HwpgRAzmC85NeTUUxk82Ut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fdf2aa8e4e24eed8f95fb59f66c48a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1zzBb1EPXj-SCS7-lxVD1NBnNAAqffNd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fdf2aa8e4e24eed8f95fb59f66c48a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1zzBb1EPXj-SCS7-lxVD1NBnNAAqffNd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c23857e7a434198bfaad0d8b11340a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1fFnMena7231gNmVNKShxfE_ceMExYt36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c23857e7a434198bfaad0d8b11340a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1fFnMena7231gNmVNKShxfE_ceMExYt36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i125893fa9d094f6aadde05b03601f84c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1hAUoytkh8CxdC9ztPpT6o54Co3zkXyq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i125893fa9d094f6aadde05b03601f84c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1hAUoytkh8CxdC9ztPpT6o54Co3zkXyq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc77695b32f184b2892c26e0b3585986a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1gu8MH3ObJ9V6umXWSvVVi7lFeSdGyHCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc77695b32f184b2892c26e0b3585986a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1gu8MH3ObJ9V6umXWSvVVi7lFeSdGyHCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88828369aada4c41a52debc2f38d6dc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 17KDrPjpCo3tIncGPi8qFjgQtwpU1Dxk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88828369aada4c41a52debc2f38d6dc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 17KDrPjpCo3tIncGPi8qFjgQtwpU1Dxk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf811bfcb7502431d9e944e5826cefc96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1VaW2lGnsplebtp4Z6BSTJq_ZlSAcHfJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf811bfcb7502431d9e944e5826cefc96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1VaW2lGnsplebtp4Z6BSTJq_ZlSAcHfJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b7a45f6af474b5fa2356c3aa9671d5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1xGuVqoUBV_2WTyx-5g0Y3L8BfPlTLidA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b7a45f6af474b5fa2356c3aa9671d5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1xGuVqoUBV_2WTyx-5g0Y3L8BfPlTLidA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9c518b2549046b39528ca1354ff7341.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1kfyM1URiHESSaxosWkNYpeU_ZwMig8WA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9c518b2549046b39528ca1354ff7341.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1kfyM1URiHESSaxosWkNYpeU_ZwMig8WA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i934a135775ec4888a7f41d3f87cd6100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-1aWukSJZ3GSL581BlEI5HrqffWUcTc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i934a135775ec4888a7f41d3f87cd6100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-1aWukSJZ3GSL581BlEI5HrqffWUcTc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc72890d77a474ea6aac2674aa0dc7fc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-9T7hyrO3dgrzFW70k4uRgXBCYHs_iAw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc72890d77a474ea6aac2674aa0dc7fc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-9T7hyrO3dgrzFW70k4uRgXBCYHs_iAw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4beeaf1e14a641a99e7d59d6d29f24cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-O4i691iFaXmJ9j6SS-qABWmrzzlKa0s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4beeaf1e14a641a99e7d59d6d29f24cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-O4i691iFaXmJ9j6SS-qABWmrzzlKa0s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cc903d2a69d42e1b519672ee874ce75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-W10ckwxhnPsbX2xp4KTUhmKwOKgsfkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cc903d2a69d42e1b519672ee874ce75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-W10ckwxhnPsbX2xp4KTUhmKwOKgsfkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id52fb94ffe5e41d2a4fbd0cf85199ddb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-f1N2BDIVPgcBXMPPafvKNJj16L1pI5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id52fb94ffe5e41d2a4fbd0cf85199ddb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-f1N2BDIVPgcBXMPPafvKNJj16L1pI5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bcb7b1f935d4905a179b9221b0cb0cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-igYCRgvB5WsXwMS-ISrH8VP7VsGyNnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bcb7b1f935d4905a179b9221b0cb0cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-igYCRgvB5WsXwMS-ISrH8VP7VsGyNnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16ada69b67524131a5ba270f76ea6e42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-kLrT8BmIb6RSvfqcdQimCkBRL7mKB-q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16ada69b67524131a5ba270f76ea6e42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-kLrT8BmIb6RSvfqcdQimCkBRL7mKB-q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ff0e29d9cd049ccb1eecffbe54cf81a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-Il-WhyFUxhVvi6NRNR3kyPBQITPb-tI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ff0e29d9cd049ccb1eecffbe54cf81a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-Il-WhyFUxhVvi6NRNR3kyPBQITPb-tI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie045844cc9d4484ba82038415b5f9115.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-sN6Zx-ZLmW4nOKm8xQIMsXHQb-RXURQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie045844cc9d4484ba82038415b5f9115.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-sN6Zx-ZLmW4nOKm8xQIMsXHQb-RXURQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba45c5163770b42118f293115c0bf96f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-trYmSR9ej5FXOJkfaygt3XF4TK92lUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba45c5163770b42118f293115c0bf96f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-trYmSR9ej5FXOJkfaygt3XF4TK92lUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfdcc30172ad4f98b0ed81a20c0ab92c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-udSzqMMA0nSRt4oVToovPS0MipfGrn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfdcc30172ad4f98b0ed81a20c0ab92c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-udSzqMMA0nSRt4oVToovPS0MipfGrn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f051c2d8432429ba04c25d909333ad5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-veEvOSTI096-MFuVMsn1SwU7eSlmXi8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f051c2d8432429ba04c25d909333ad5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1-veEvOSTI096-MFuVMsn1SwU7eSlmXi8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69ed95cac39a498184724bb46d544391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 103GofkcEbKqsaL2A577Ddvehp_PEfhve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69ed95cac39a498184724bb46d544391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 103GofkcEbKqsaL2A577Ddvehp_PEfhve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f2b19873e6f4827aaf9167e5b8599c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1O53ub4EsFzUlKnWRRd4_YpOk9JLo4IWJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f2b19873e6f4827aaf9167e5b8599c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1O53ub4EsFzUlKnWRRd4_YpOk9JLo4IWJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafaa2e3d9d1740108cdf405a1938bfa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1OC97I4aiAmlHQhfKn4ZmKT0gfAhOUmqo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafaa2e3d9d1740108cdf405a1938bfa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1OC97I4aiAmlHQhfKn4ZmKT0gfAhOUmqo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b608bcef6ea984b30910d5957fcd4b894.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1OF5MTW6ERYOzJMK7T4Bsr3vTztps0S-Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b608bcef6ea984b30910d5957fcd4b894.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1OF5MTW6ERYOzJMK7T4Bsr3vTztps0S-Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@latin | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1jg1HfZQsMD8DezgvfN66tnLPF0g1VRt3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@ijekavianlatin | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1jXDiRUXYdcfP8ENt63Q1acwbN2wRV0S_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | th | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1k2sJ3gt42dghlnsgHv5jNMjEz4bH9J86 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1ihs4rzPFV5vdSTRu3E77cAG3-QDJPFxw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@ijekavian | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1jWWpDquZ0L8bzibkJ9lDsM6aStN_5hcv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | po | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1ibwphggPvPPS7ElrGSIzzuKZCBPV0EoT | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1jwwQUKQJDOkRvm9woOPOff-7t0Mz4gGf | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tr | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1k7lTbYAI_D7mFTbg49zpL6Ez0TKwkAOZ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sq | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1jKqMfKH3hrwPcFl8kWvH-6yGxV1Ma1bM | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nds | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:19 PM EDT | User Sharing Permissions Change | 1ilbubsEaD7U4HtU05iT4VDpnIsQBrNwN | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaee993375cc5493aab4476d6a5a7a0ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1zwJt33ek3OrFYZLmSec-0G3sJK9AxgDQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaee993375cc5493aab4476d6a5a7a0ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1zwJt33ek3OrFYZLmSec-0G3sJK9AxgDQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_luma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 17aHJ_gbnYySgII7orTiia92OHSc4VlvS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 17AkhSp4Un11eXlppkBp2MGsF4QzdjWlE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_data_show.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 17TYcny8L7WBMjDkIWRReszD29Q8GvIkp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loader.ini | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 187BKbjhHLa9xMgwtr4GNwWNE_Ll7jy9u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_brightness.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 17G3cM9-48KSkNHE_1M_M1OUL-MtPqu06 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_crop.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 17KzGfYz7_-_YojjvYHHVSSiJdgDR2tkq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loader.dict | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 186oDWFzMIoqQnAhH0fiUmh6zgV3aI4dY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1kzXsfZMTKPF28BtqLjDXQhsESi2Wgho9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_glow.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1kKzyMCSitRGgrQHE3Rltk12y7YGINLKK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gamma.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1jiE_IL6dLoTWjqsS2dei3MMLuxwWrCNW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1jjxcG0woZdpVVSRTQXWfoIDL8QRK_Uzg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotation.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1lJDWAysILpc5MgpokqkYt2gK_rCbNali | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_saturation.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1k_C7och7StLeZ-LxtzlpiHzK4fBl2swM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normalise.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1kr6GZB4rBackRtdu1X_e705ItJe_7F8D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | update | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1nLFtWU7JHF-jfYORsInDhCesWasoxx4A | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_diffusion.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1kGJh9AYkQQZCkgUTNqViiQtke77p7C8T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_mirror.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:20 PM EDT | User Sharing Permissions Change | 1kRYODFCvHDWpZnveoos_8mXUXcirbV_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02447aa67ce147d58b311502765d31e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yIXpOlaAaQjqcabh9KhayZSkIdGHu-Cc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02447aa67ce147d58b311502765d31e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yIXpOlaAaQjqcabh9KhayZSkIdGHu-Cc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be090aa5b03f3460e87a4bb3bb59162ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yNy6AHoAVgQTYxpAJa3KCJhcoJ9uEvi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be090aa5b03f3460e87a4bb3bb59162ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yNy6AHoAVgQTYxpAJa3KCJhcoJ9uEvi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7ae4942ac32484b9bc32bf4bfddf07e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yXjDh3BDZByY4F5LSFFcDsOO4I4BHDU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7ae4942ac32484b9bc32bf4bfddf07e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yXjDh3BDZByY4F5LSFFcDsOO4I4BHDU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37aa5b251bdf4e369443bf60b7148656.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yYuu4CfhRER_OFDXDSIEyVZWaronJhdK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37aa5b251bdf4e369443bf60b7148656.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yYuu4CfhRER_OFDXDSIEyVZWaronJhdK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6547b6856484cdbacc169416c445f86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yZ5Ezq1sDCY9mdSvCAT00tG6fvfA-cCB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6547b6856484cdbacc169416c445f86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yZ5Ezq1sDCY9mdSvCAT00tG6fvfA-cCB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49d5615dedf74db68a03c17913dab287.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yk2xIT2lw-2wHSXJCYBc73NXkx9iNuZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49d5615dedf74db68a03c17913dab287.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yk2xIT2lw-2wHSXJCYBc73NXkx9iNuZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f2260ae55a54a3a9fc4fe6f5784166f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yn7m3r0CNh1c9P6JVp-xmo76olwdQNHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f2260ae55a54a3a9fc4fe6f5784166f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yn7m3r0CNh1c9P6JVp-xmo76olwdQNHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eeb7cdbc1554f64a94bb0f6142fccee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1ytrE4sJ6ovYOy9hkA8bx8asMXr7I11MX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eeb7cdbc1554f64a94bb0f6142fccee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1ytrE4sJ6ovYOy9hkA8bx8asMXr7I11MX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88cc44e6327344a5b91e7509fba1190f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1ytzv9vA0fjOffaDlqkbyIJZ7KWm25tyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88cc44e6327344a5b91e7509fba1190f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1ytzv9vA0fjOffaDlqkbyIJZ7KWm25tyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fede3fcb58a4c42a0d57365dc8f096b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yu33WPF7vHqj_VZpveNEkyGE5-ZrqhyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fede3fcb58a4c42a0d57365dc8f096b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yu33WPF7vHqj_VZpveNEkyGE5-ZrqhyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ed71f31764f487299d17acba40a8d98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yxUCsZmqy3MowV1pmkXiINp6qXiHKjFy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ed71f31764f487299d17acba40a8d98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1yxUCsZmqy3MowV1pmkXiINp6qXiHKjFy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d65aa31ad0a4b608b54b83b93a0d24b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1z-enH2suFEdcZOZ2DsgLVVjfQScdvHwG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d65aa31ad0a4b608b54b83b93a0d24b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1z-enH2suFEdcZOZ2DsgLVVjfQScdvHwG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56eda14aca0d41ea8115d02f09887881.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1z4JGVYyU_SUVxpEjXRJDCzsddaaa8-mW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56eda14aca0d41ea8115d02f09887881.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1z4JGVYyU_SUVxpEjXRJDCzsddaaa8-mW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96f42318cef344a081b8d7f5cd183d44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1z80daI7RDH5YH0Hw4oQgwm4Oviy5-TOG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96f42318cef344a081b8d7f5cd183d44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1z80daI7RDH5YH0Hw4oQgwm4Oviy5-TOG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdf9f699e4754d87b2178c122b4e0bfd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zMZsWNbQzj_RW7h6SPtAWm41RmPDfYsL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdf9f699e4754d87b2178c122b4e0bfd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zMZsWNbQzj_RW7h6SPtAWm41RmPDfYsL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be264ea9866e040beaeafd804bb570d1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zOgH-8Fna8LvEmTv8Ivlg2Ef8nBiaCrJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be264ea9866e040beaeafd804bb570d1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zOgH-8Fna8LvEmTv8Ivlg2Ef8nBiaCrJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2d37845a70f4d9687463e8f90f43c6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zQgCRguFIWqs2Cdpl8FFcoOUvO_Y_0hJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2d37845a70f4d9687463e8f90f43c6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zQgCRguFIWqs2Cdpl8FFcoOUvO_Y_0hJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96cff64ba578474eb6da7c7080ebcb96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zRHTYTxrCbbx7Yt0hOimK9HajF-5hn5q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96cff64ba578474eb6da7c7080ebcb96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zRHTYTxrCbbx7Yt0hOimK9HajF-5hn5q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d601db5adb244138b0bf49900c177e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zSyX16d0qMLSaa0yrdGMwuCTngXUTohD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d601db5adb244138b0bf49900c177e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zSyX16d0qMLSaa0yrdGMwuCTngXUTohD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3af1acc87c854468941130b51bd09205.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zV0Se3dS4o9daOzlDBrOVFeHq6vare5x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3af1acc87c854468941130b51bd09205.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zV0Se3dS4o9daOzlDBrOVFeHq6vare5x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i199635cc399440f68b9b2d43fd78e02d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zVEXS5SSQq1N4WVTmuAbgyVFp9-EWkHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i199635cc399440f68b9b2d43fd78e02d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zVEXS5SSQq1N4WVTmuAbgyVFp9-EWkHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9827b7a4cd04795908b1d590d47cadb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zYjUGandpCXz4WQ4vepD12P3insvoDxZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9827b7a4cd04795908b1d590d47cadb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zYjUGandpCXz4WQ4vepD12P3insvoDxZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c4f7f032f5e497c9ddeb1766ed45e27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zdc4yWVcT4L-nSig9YKyarWYs1BA31VI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c4f7f032f5e497c9ddeb1766ed45e27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zdc4yWVcT4L-nSig9YKyarWYs1BA31VI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5916e2a295044c0e841961700a04910e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zrXaQq06Opw1sKWZYTbaMxD_9DHR_8om | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5916e2a295044c0e841961700a04910e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:21 PM EDT | User Sharing Permissions Change | 1zrXaQq06Opw1sKWZYTbaMxD_9DHR_8om | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24094dcc947b40c3b3341c7b18035e89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1winw2wL03zcRr1DqnyyCyWFkpd0OQRxy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24094dcc947b40c3b3341c7b18035e89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1winw2wL03zcRr1DqnyyCyWFkpd0OQRxy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96b494c6fd374b7d81b22be51ffa2e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wjMsqapSqJguHG1x6y9xPDlnL0DDhwsO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96b494c6fd374b7d81b22be51ffa2e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wjMsqapSqJguHG1x6y9xPDlnL0DDhwsO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03af02a182294b8a8aef26c5e83f1e42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wlXa093pOkERVIKlQbihZMzx9AyX_x3a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03af02a182294b8a8aef26c5e83f1e42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wlXa093pOkERVIKlQbihZMzx9AyX_x3a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4259eb89da74b26849d18eefa80d8cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wr-A4ZcME4q2lvQOnNa8_PO4IjhV4tHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4259eb89da74b26849d18eefa80d8cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wr-A4ZcME4q2lvQOnNa8_PO4IjhV4tHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b51e6f2c57f4feba46965f9d7ace5d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wteZtSa2aNraelFZlsrNFjrfM13M8oTW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b51e6f2c57f4feba46965f9d7ace5d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wteZtSa2aNraelFZlsrNFjrfM13M8oTW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia74f07bda12c48d4a85da4f39ee42106.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wwSzHsDf-eQLgi_q_SghPmXnL3urE-v3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia74f07bda12c48d4a85da4f39ee42106.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wwSzHsDf-eQLgi_q_SghPmXnL3urE-v3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22594b786a444cbf89dd4eaee3014c13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wzf0pSv8cqEEI3lv-mbDZOnfUvvasqHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22594b786a444cbf89dd4eaee3014c13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1wzf0pSv8cqEEI3lv-mbDZOnfUvvasqHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a6bdd7bf83d4d119ceef7eaf1a81163.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1x-8_fxtvAxBHyf2m8fQDbRwDwvsNl-o5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a6bdd7bf83d4d119ceef7eaf1a81163.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1x-8_fxtvAxBHyf2m8fQDbRwDwvsNl-o5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f7b85f1685845a283388297e3346399.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1x0BdBi3Hao2ONLA1FHvi0e-sSoLlDMzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f7b85f1685845a283388297e3346399.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1x0BdBi3Hao2ONLA1FHvi0e-sSoLlDMzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ff2b640833043f9b2a3a2d477688bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xlDkbbL_g0yic_8jDJReDujgmcCqBtd- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ff2b640833043f9b2a3a2d477688bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xlDkbbL_g0yic_8jDJReDujgmcCqBtd- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31f2fab9407243278f9f13b0a237b69e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xKR4l7Xn9h2evlrOWHs5nmVu5lR4i6wO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31f2fab9407243278f9f13b0a237b69e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xKR4l7Xn9h2evlrOWHs5nmVu5lR4i6wO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ff827d1f2ed41e69429440d08286244.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xQGWRwgVVYj8Pu-533dfjLW3572cWAs1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ff827d1f2ed41e69429440d08286244.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xQGWRwgVVYj8Pu-533dfjLW3572cWAs1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ef6fece140343daac1b0a061298a322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xQIlbES1KbjRhabIcRURZy9tmiwUxgWq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ef6fece140343daac1b0a061298a322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xQIlbES1KbjRhabIcRURZy9tmiwUxgWq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8e2b45c90d142799713284eb3be9f9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xSxZl7Gnl67Cl0-Tlx67zl2uWARxDPl7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8e2b45c90d142799713284eb3be9f9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xSxZl7Gnl67Cl0-Tlx67zl2uWARxDPl7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62f747264c134f8a9bf9cd27357f2a09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xYAaQNi4VLnyKhk5mxZdLJdbTKfbW9Em | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62f747264c134f8a9bf9cd27357f2a09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xYAaQNi4VLnyKhk5mxZdLJdbTKfbW9Em | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75a9d5366fb646bd8502987c1876a98a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xthh6i1_k27zABdtFrb7tQA1CFN9UmIf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75a9d5366fb646bd8502987c1876a98a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xthh6i1_k27zABdtFrb7tQA1CFN9UmIf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be93d823948bd4c38ab5902e68a60aebb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xwVPQOycu8exfb45BKqIawbvhZwUlMrn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be93d823948bd4c38ab5902e68a60aebb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xwVPQOycu8exfb45BKqIawbvhZwUlMrn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43078e097ec44d1599284359dfc166c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xxMgHhTYjuRy2HTuX4sD48OaXpojwyOR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43078e097ec44d1599284359dfc166c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xxMgHhTYjuRy2HTuX4sD48OaXpojwyOR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b6642042c184aaebbe7b3de724fd516.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xxPeZk_I9AGJ28g-Vnq0-vQyRdK7vorf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b6642042c184aaebbe7b3de724fd516.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xxPeZk_I9AGJ28g-Vnq0-vQyRdK7vorf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66e0a1f047d5480d8e4570bc8be2660f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xy08Cm7u6LF165cT1-zfokEH7OeG1_0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66e0a1f047d5480d8e4570bc8be2660f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1xy08Cm7u6LF165cT1-zfokEH7OeG1_0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e58a60386264c8bb372a7b5c10df4d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1y6HLiYRPUJ80Ln2_QY4KKB31qJ2YSkL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e58a60386264c8bb372a7b5c10df4d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1y6HLiYRPUJ80Ln2_QY4KKB31qJ2YSkL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e39b730fa724a8ea1440e4d5e2557d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1y6tjjPnBuvERnx01jTEqIFPZmoqxD66x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e39b730fa724a8ea1440e4d5e2557d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1y6tjjPnBuvERnx01jTEqIFPZmoqxD66x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6931d721d1d4cea8d67c1ed102cc18e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1y8weel6IPPn82ce6N-v2f2V3o9eBEH2g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6931d721d1d4cea8d67c1ed102cc18e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1y8weel6IPPn82ce6N-v2f2V3o9eBEH2g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3d279d0f95c4326aea97ab6b14a4046.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1yBR-vbiAg99I_D3f_QmzpcZfQbRsBscE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3d279d0f95c4326aea97ab6b14a4046.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1yBR-vbiAg99I_D3f_QmzpcZfQbRsBscE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1c02d017c314f49a468987d8960eec9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1yI1WL6oEkhWlB4BwQEirQNRliqWCQiOA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1c02d017c314f49a468987d8960eec9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:22 PM EDT | User Sharing Permissions Change | 1yI1WL6oEkhWlB4BwQEirQNRliqWCQiOA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | aliases | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1pID4gfj923XZ6RsoZH5h59mZM0wMAzqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | packages | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1qP-mFJjZxhDr31nJwprbSk0KVrVxYVbM | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audio | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1qIL96UFKtYgQWN9tzdGt45EB6kpoU0Q- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | application | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1qHuH85ib04ApPtFeWNEddN87HMVGGFjw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | image | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1qKi5MqCEP3VRfROe8ygfAE_XydS0dY28 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | video | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1qZY7JaGVKB8oRi3MnzL5ea3eA5IN1fnF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icons | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1pWBhWpfFimLbfEQBC5BDiCMSuuK5d9JU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | text | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1qYZxLqSEKockOVA9eK4_UlmUlX82wCpS | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1058841e612e4b69a99f9408c84e50aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vEkOH1rDFWnqAeqmut-95miusExBAlgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1058841e612e4b69a99f9408c84e50aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vEkOH1rDFWnqAeqmut-95miusExBAlgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a6d87673e6b4fabb78cd482ccf573c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vF19F7n2rtKA9FtD-T6Z2PoqM20Ndaoa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a6d87673e6b4fabb78cd482ccf573c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vF19F7n2rtKA9FtD-T6Z2PoqM20Ndaoa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bdd1af67736493b8ce89bb0a280309e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vl0fkIvVpwEuKPq9KIRcpNJ1drrngZgk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bdd1af67736493b8ce89bb0a280309e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vl0fkIvVpwEuKPq9KIRcpNJ1drrngZgk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4236c5f8ef884dd381681106447d7827.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vN2Q_1v0VsVDkf8eMRIiOBtFoSfQOyqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4236c5f8ef884dd381681106447d7827.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vN2Q_1v0VsVDkf8eMRIiOBtFoSfQOyqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i063d9ffcfac144cb88c212a4031caab1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vU-0z51fps9syvp6HS9ge2F9jpv0QQ5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i063d9ffcfac144cb88c212a4031caab1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vU-0z51fps9syvp6HS9ge2F9jpv0QQ5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89546318b6c54fc698bef81ea9d4769f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vZGBGpgL1fY57hCa-NUNUZSg1icDyDsX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89546318b6c54fc698bef81ea9d4769f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vZGBGpgL1fY57hCa-NUNUZSg1icDyDsX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0adba2cf3cb0468b8f93bd2da6990db4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vjWnOn_D6LDAoNvC093SkaoW3_Tk62Wg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0adba2cf3cb0468b8f93bd2da6990db4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vjWnOn_D6LDAoNvC093SkaoW3_Tk62Wg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2dd9566f4de4af18736ff8017251d49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vqJUvgAwFJkD36LTYNFbKNPYD0XqIPUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2dd9566f4de4af18736ff8017251d49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vqJUvgAwFJkD36LTYNFbKNPYD0XqIPUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd769734690c40b69fd870548528f199.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vt3d9n-4tuxDINRF--eMN1-2nuQYGiQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd769734690c40b69fd870548528f199.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1vt3d9n-4tuxDINRF--eMN1-2nuQYGiQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0da2671105074841bd457d55442ccecb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w0Kt9b4AMU13oXih8rJYCweQX0xJZhwm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0da2671105074841bd457d55442ccecb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w0Kt9b4AMU13oXih8rJYCweQX0xJZhwm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icef3f6fba60147e59bfc6fc06ede0d58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w3ELGdDm88umguWVLo7Eqg-T4UK5FqiS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icef3f6fba60147e59bfc6fc06ede0d58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w3ELGdDm88umguWVLo7Eqg-T4UK5FqiS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b999800e129a64ab4be40889410d3429e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w4bxbKWipUSiiSpp0YSFwpd5VCS_uFWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b999800e129a64ab4be40889410d3429e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w4bxbKWipUSiiSpp0YSFwpd5VCS_uFWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3c1dbed522a44a3b44729816804eb61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w761Ad8vXTD_E9P9mA3KDgVjaDqGPw4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3c1dbed522a44a3b44729816804eb61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1w761Ad8vXTD_E9P9mA3KDgVjaDqGPw4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89d746a7aeb141dcabb70e0458832472.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wAVuouvRgPYDezNbm11KCh4sOhBP7MA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89d746a7aeb141dcabb70e0458832472.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wAVuouvRgPYDezNbm11KCh4sOhBP7MA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id76971ca5f984edd97c82a9cbfb8cc01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wC1hn6XeriHoesicfaLwfvrB57g-ImSC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id76971ca5f984edd97c82a9cbfb8cc01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wC1hn6XeriHoesicfaLwfvrB57g-ImSC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b501f78d185fe407daf4436e9c3531448.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wNmP171M3C5QryLfhcfZO38SSeQY-Hdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b501f78d185fe407daf4436e9c3531448.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wNmP171M3C5QryLfhcfZO38SSeQY-Hdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i510dc3ed41ea4148a670faf42de32c0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wRRznS1wkN-aMvRvcxWZcSCvzp0uUI81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i510dc3ed41ea4148a670faf42de32c0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wRRznS1wkN-aMvRvcxWZcSCvzp0uUI81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95407b092d604f148203cf42e357f367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wWIaO06vU2yxZHqxpv5-M4vGbQJHHgkM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95407b092d604f148203cf42e357f367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wWIaO06vU2yxZHqxpv5-M4vGbQJHHgkM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ff95c1b8d0c4b64abcb8993d6688514.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wYVukRS4Htz9ykpYdT1DtpoYlCNpYr1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ff95c1b8d0c4b64abcb8993d6688514.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wYVukRS4Htz9ykpYdT1DtpoYlCNpYr1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06658453d6f942c39df6197ebda82133.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wYqHEY2IDSNVnyr723lLZ5IsLjvrQnrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06658453d6f942c39df6197ebda82133.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wYqHEY2IDSNVnyr723lLZ5IsLjvrQnrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51859fbee8be4288a656f7e2a380d5e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wZ1l1lrGXQ4n-Y0tMyu0Z095TSCLc_CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51859fbee8be4288a656f7e2a380d5e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wZ1l1lrGXQ4n-Y0tMyu0Z095TSCLc_CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5baff0ca21044f9f89d03e89a53ca847.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wZE6RSirPpI8wuoK4GFclt6jkR60ZCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5baff0ca21044f9f89d03e89a53ca847.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wZE6RSirPpI8wuoK4GFclt6jkR60ZCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i699bde4958764a6eaded38f414658102.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wZ_8qvXZn5eFrPfgvxdGFH5QFfjOoHmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i699bde4958764a6eaded38f414658102.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wZ_8qvXZn5eFrPfgvxdGFH5QFfjOoHmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc10953b7e02246749cef59a7fdfee13f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wbQ4-rz63d81zVH8n_PNWB_6T2euewgC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc10953b7e02246749cef59a7fdfee13f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wbQ4-rz63d81zVH8n_PNWB_6T2euewgC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711d8042a440496f9fa97acb7715cb9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wervpOE2ci6UzpZ4UBX-3mBLJ0Kag9ox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711d8042a440496f9fa97acb7715cb9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:24 PM EDT | User Sharing Permissions Change | 1wervpOE2ci6UzpZ4UBX-3mBLJ0Kag9ox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5cf7342aa6a4c3ca2b5fd481e67136d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1soO8AEIavSJ5NShY-9vdXfb_xMqWXnTu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5cf7342aa6a4c3ca2b5fd481e67136d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1soO8AEIavSJ5NShY-9vdXfb_xMqWXnTu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67b616bfdd024e1dad6a32428d9f2c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1sxsDqPpUAcnMEJ6sDOB7qGlHbJWP2N-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67b616bfdd024e1dad6a32428d9f2c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1sxsDqPpUAcnMEJ6sDOB7qGlHbJWP2N-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43d064788acd48afa3528ead07673b86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1t-2GDIsIolSJcdOm3GjwwN6bD8fudKsV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43d064788acd48afa3528ead07673b86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1t-2GDIsIolSJcdOm3GjwwN6bD8fudKsV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d20601c3b52482abc08d2914087960a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tLCt0uEd2t1LXtSxuZmgIKL8CdEbAA7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d20601c3b52482abc08d2914087960a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tLCt0uEd2t1LXtSxuZmgIKL8CdEbAA7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a9126b3d9f3479fbeba0f0d5ff1f59a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tQFIEL5ku6XbP3HUl5TW5dxOW4hBMxy6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a9126b3d9f3479fbeba0f0d5ff1f59a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tQFIEL5ku6XbP3HUl5TW5dxOW4hBMxy6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f08663241704a7baa5486952bd8ed28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tWI3cLnbdFRfDXtlyHjjfymRnsxpoGCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f08663241704a7baa5486952bd8ed28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tWI3cLnbdFRfDXtlyHjjfymRnsxpoGCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d5d1f913fbb4796b062e23aaf1fbbf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tXGMMKE9Ono4BgSgFzInS3DsRVRJjXsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d5d1f913fbb4796b062e23aaf1fbbf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tXGMMKE9Ono4BgSgFzInS3DsRVRJjXsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i245f7d15bca64df2b879ef16edb27d24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tfEvm1lHMdFyPcLnP-Ly91yktLUsG_7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i245f7d15bca64df2b879ef16edb27d24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tfEvm1lHMdFyPcLnP-Ly91yktLUsG_7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40e6e367c2c9402ab81f21da3d6d0673.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tgsUVjBGMV1h4LPEGIgztSWAkpNXebvN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40e6e367c2c9402ab81f21da3d6d0673.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tgsUVjBGMV1h4LPEGIgztSWAkpNXebvN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b00713f402d4dd6a9f46a603db70f3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tknsHhocgUFIQ9sxcGiqPXOi2TCHFPFP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b00713f402d4dd6a9f46a603db70f3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tknsHhocgUFIQ9sxcGiqPXOi2TCHFPFP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3655a7582427452785b6fa4c6ad6aafe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tupMrAeqDImua94YRBtix7jZPexpqo65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3655a7582427452785b6fa4c6ad6aafe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1tupMrAeqDImua94YRBtix7jZPexpqo65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab698f9ef59a42d6ade78d7ece9e5ce1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u3gInIKvOLnvidqNieH2LxooH7RCXOdv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab698f9ef59a42d6ade78d7ece9e5ce1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u3gInIKvOLnvidqNieH2LxooH7RCXOdv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0c946d2b0fe47d78ea3105927ac5f0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u3zsefbB_rFNXTazsp8SUpaQY7C99p-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0c946d2b0fe47d78ea3105927ac5f0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u3zsefbB_rFNXTazsp8SUpaQY7C99p-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icefffd188758495cb484800fd451ef15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u4N-qD-oj2LSp0u-ORfJNp7sjCt6P01u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icefffd188758495cb484800fd451ef15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u4N-qD-oj2LSp0u-ORfJNp7sjCt6P01u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d5beb5f7cd84a0bbcfb22847e7db0a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u6XlNkFUCKFjkpMzVURx1kuunjlfOGWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d5beb5f7cd84a0bbcfb22847e7db0a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1u6XlNkFUCKFjkpMzVURx1kuunjlfOGWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i842319d11c244cadba73f6545f8b79ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uB0P-gru2mH6irqVB0VOpWoualAsKqI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i842319d11c244cadba73f6545f8b79ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uB0P-gru2mH6irqVB0VOpWoualAsKqI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c9aae4999834fca9f224d074783e477.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uEvs8AF3d5shNwB4Wa2gVv92byqGrBrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c9aae4999834fca9f224d074783e477.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uEvs8AF3d5shNwB4Wa2gVv92byqGrBrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b6c1660dbda43b9b9bc88ac51f92529.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uFyXWKXzHymJbGwNv2d6bS15R3A_CsD0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b6c1660dbda43b9b9bc88ac51f92529.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uFyXWKXzHymJbGwNv2d6bS15R3A_CsD0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ad0ee2bbb24412ea1a031184f2f5de6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uLy4npgWgwLKUEwp4ib8Gr7RWjBEf_B4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ad0ee2bbb24412ea1a031184f2f5de6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uLy4npgWgwLKUEwp4ib8Gr7RWjBEf_B4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if745224ab3a34acd969a67e642e7d395.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uOjTVc59Wkwluoyg1Adru7BBFV6rQzo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if745224ab3a34acd969a67e642e7d395.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uOjTVc59Wkwluoyg1Adru7BBFV6rQzo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14257a4e582944a19a9cfa08516d6348.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uRbqeVCpLROKdCtjLqu4gCmhBuCaUz6H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14257a4e582944a19a9cfa08516d6348.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uRbqeVCpLROKdCtjLqu4gCmhBuCaUz6H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7aaf2f50fc54f4eb9e87975cd602d4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uaVxYJYjvh9yZUCBHFoteiviaCVlzvme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7aaf2f50fc54f4eb9e87975cd602d4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uaVxYJYjvh9yZUCBHFoteiviaCVlzvme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b787f2c25170e4678868935e6a64b9b82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1ujmxU-xckEGH3XlRui9XCnmGp3or92Nt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b787f2c25170e4678868935e6a64b9b82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1ujmxU-xckEGH3XlRui9XCnmGp3or92Nt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff8dfec3d4674a4da5853553f41fec9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1unNfJeqDS-Go_EOQpMbXh_OxLayG0Az2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff8dfec3d4674a4da5853553f41fec9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1unNfJeqDS-Go_EOQpMbXh_OxLayG0Az2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba62ae3356a3d4793b400bb8a6edb734f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uyZMqTQm5jpqzVx1PSLsf-dyFjYnw500 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba62ae3356a3d4793b400bb8a6edb734f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:25 PM EDT | User Sharing Permissions Change | 1uyZMqTQm5jpqzVx1PSLsf-dyFjYnw500 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolMenuButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1oDRztEFixfGc8mrIp3EJnkuWpOjkGGub | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewItemDelegateLoader.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1oF_-uUsqyyToRmGAiaZn_HjgF3SFHUi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1X-8jf3dcLZNi4uvCOWoPk0tT1l6hbZV7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1Y4hi6kV2QlYPCloIZKJzzravvHwCcLtH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 17WBtFbhwkmjFosxOor6fPVs80flEb79P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextInputWithHandles.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1nytwwctESlJ_2mX9yG4lRuKwFk0-Autv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1CDPGcqVGuV6DWbpwRMrnFwM3y84xMfz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1b45bzea-g0y-4zS9Zc4k_wLoQLWG1RQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1G7OXJpBkFSxfFf3uYbM9HWHQ2MO21icS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1HYm89xyVpknx6o08lJHguovoKDcNdiaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1-XCASvRvhDY6LIDRLt8virxl2GSxj-US | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewItemDelegateLoader.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1oLk9Y7yFJF7EjzW89lN-RlmYVTd8p70p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextHandle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1ns-lZa0-tm-0EC88GuVp6zdeMRfZ-Fc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1r6i0SH1nYPYfg1BJD34u9y64OwgxmCeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1iRN1E9vfodPk3azV3lvxBCUhV5nQmB0t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1o31c6ZB0ojzkOJ0Q7BH7h08fhKaK-3W5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolMenuButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1oEzfc7DPu5cewaTp276Exzdzr_SAf9Un | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7212c17c12c4c5a9b050065bfb8c505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qlQzM9if_hLH-JHFTQ3wRuTykWUI5uiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7212c17c12c4c5a9b050065bfb8c505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qlQzM9if_hLH-JHFTQ3wRuTykWUI5uiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a32adb87604401b8accdfd84da69ae0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qu8oBxo4yRDveH0z3NcLTSKb06YtMyTr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a32adb87604401b8accdfd84da69ae0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qu8oBxo4yRDveH0z3NcLTSKb06YtMyTr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id673fc289d3e488dab0f1ad846140ff2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qwqP3mCFf7dco2gWbmyIzAT4CbEgvtwr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id673fc289d3e488dab0f1ad846140ff2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qwqP3mCFf7dco2gWbmyIzAT4CbEgvtwr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24a9be1f72544841a7036b2242c5c2a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qyTc4-xkewhfp-OCjQJwXv57KdLUXdth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24a9be1f72544841a7036b2242c5c2a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1qyTc4-xkewhfp-OCjQJwXv57KdLUXdth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife175aa9c9554f4d8b02a09659da5ede.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rKIDR5pPYvfXShkUy3qqfD_xHWakGA3G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife175aa9c9554f4d8b02a09659da5ede.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rKIDR5pPYvfXShkUy3qqfD_xHWakGA3G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf64aa9fd4fa4879953dfc5a17a9d4ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rScJjaN9u_Qs2BAJtFd6ck5ALJZCuQaT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf64aa9fd4fa4879953dfc5a17a9d4ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rScJjaN9u_Qs2BAJtFd6ck5ALJZCuQaT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60d8278eb7fc4161b63ceec857b9220b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rVKPQQevb2sUdKDWiv8iiKUIaMsenJl9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60d8278eb7fc4161b63ceec857b9220b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rVKPQQevb2sUdKDWiv8iiKUIaMsenJl9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64de0e54db3140ac92f3654c3ca89f0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rWLNFdL6MtVgbOFBMSCHFiMxpQ8IPTvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64de0e54db3140ac92f3654c3ca89f0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rWLNFdL6MtVgbOFBMSCHFiMxpQ8IPTvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2724f7fc5e1c494a85750aa15a5cfd9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rbSa4wfKP68qqw_GNvFJqGKiysACuALN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2724f7fc5e1c494a85750aa15a5cfd9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rbSa4wfKP68qqw_GNvFJqGKiysACuALN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f05606919934187af6db21bcadf1499.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rcBsTQq-H9cvJaB4Mc9iaCmGCNn6tKlK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f05606919934187af6db21bcadf1499.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rcBsTQq-H9cvJaB4Mc9iaCmGCNn6tKlK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1023fc457dd4fe3bd31a8058367d932.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rcbsnu6I2kO6fttedFPJif8hJi3KHUWI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1023fc457dd4fe3bd31a8058367d932.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rcbsnu6I2kO6fttedFPJif8hJi3KHUWI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9724429630ad4551922153cbe0c75b62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rcnNuXiP8VAeDiEL2Lf_Kea357NQUAuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9724429630ad4551922153cbe0c75b62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rcnNuXiP8VAeDiEL2Lf_Kea357NQUAuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icedaf3b1ee954e438c8a29e54711cb89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rkitg9znbhVHlbnXJOAH_L2OMC9U4gQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icedaf3b1ee954e438c8a29e54711cb89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rkitg9znbhVHlbnXJOAH_L2OMC9U4gQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1842d4aab74f4d0a89dc84b3c993f0bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rtFuiloZlIXvFwQmOz9IzvyTq1h7z2fD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1842d4aab74f4d0a89dc84b3c993f0bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rtFuiloZlIXvFwQmOz9IzvyTq1h7z2fD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2aeab75077417a98323b1f3a8b3d82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rtlKUkgFona7g2X3beRMW5MyBin7QH3M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2aeab75077417a98323b1f3a8b3d82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rtlKUkgFona7g2X3beRMW5MyBin7QH3M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d356931aeab4b3f95646f9722f60641.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rtsz0AEmtC6Zm6TLAfgxJBCP0ahiMkmE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d356931aeab4b3f95646f9722f60641.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rtsz0AEmtC6Zm6TLAfgxJBCP0ahiMkmE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a3957bb1fe5480b98d90e9d797c2ed5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rxMy5VCvVWwOym1U0vcvoUpKo1J7i4Cr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a3957bb1fe5480b98d90e9d797c2ed5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1rxMy5VCvVWwOym1U0vcvoUpKo1J7i4Cr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75829b5923a641b6b260af5379faf6d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1s6-2bey0FEJWvN9yvJCe141NkRq2sbXJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75829b5923a641b6b260af5379faf6d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1s6-2bey0FEJWvN9yvJCe141NkRq2sbXJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bd6a7a85e25441f9d9a1e6bcbbaad47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sKhhocEMFZkk9qkPDY3VDhTcDjaOKf4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bd6a7a85e25441f9d9a1e6bcbbaad47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sKhhocEMFZkk9qkPDY3VDhTcDjaOKf4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce0cb5ede956414b9eafa1bae1add4c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sKofAltkrwMhk9VxjhEqhRPrc22juFwQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce0cb5ede956414b9eafa1bae1add4c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sKofAltkrwMhk9VxjhEqhRPrc22juFwQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id870ccad477e40fa913f03cfd377b40f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sM1KJl9tnK9hezZuv2UcHK2aHTyrS3DK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id870ccad477e40fa913f03cfd377b40f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sM1KJl9tnK9hezZuv2UcHK2aHTyrS3DK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d88400dad844cdbbd6803bc20a26794.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sVEGbmsd2Maaj-IzHWSYieOGRJOMHp0W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d88400dad844cdbbd6803bc20a26794.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sVEGbmsd2Maaj-IzHWSYieOGRJOMHp0W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic36282c4cb164f98bbb1490f68f0fbb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1s_Ki7wOJqDuU_E3rmqLQSWB-2d8klQfA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic36282c4cb164f98bbb1490f68f0fbb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1s_Ki7wOJqDuU_E3rmqLQSWB-2d8klQfA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58715220ffc84a0cb1a76d2ee7039b8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sd84Uo1_cOw-hIpAr-uDlutJKKmltEm3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58715220ffc84a0cb1a76d2ee7039b8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sd84Uo1_cOw-hIpAr-uDlutJKKmltEm3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6ee02cd38f1496e9f264af206f1fa90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sjMTfQuwvszbxU1yYrxZYskTkAx9_IZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6ee02cd38f1496e9f264af206f1fa90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:27 PM EDT | User Sharing Permissions Change | 1sjMTfQuwvszbxU1yYrxZYskTkAx9_IZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc51fc460c0547388ef41541dbb1190e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1ppc8YCT0Vq6GeBO4VvQSl62-YxRVix-a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc51fc460c0547388ef41541dbb1190e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1ppc8YCT0Vq6GeBO4VvQSl62-YxRVix-a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id66b958fd3a547e79ce86e2418be14eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1pqPdzaT9ouHqisv03Lxy912zd-ydWUxW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id66b958fd3a547e79ce86e2418be14eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1pqPdzaT9ouHqisv03Lxy912zd-ydWUxW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be97481985c7e4b018f92c2e93dd6859c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1pvHMuGeGRbC1WtV0q1L4TwcoETKavERY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be97481985c7e4b018f92c2e93dd6859c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1pvHMuGeGRbC1WtV0q1L4TwcoETKavERY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic31388d30b784acaad9f4246c6e9b9fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q0YUQN864Q7hKyTsstUekK8-apzAUni6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic31388d30b784acaad9f4246c6e9b9fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q0YUQN864Q7hKyTsstUekK8-apzAUni6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a0f64f70931436b8c3b96e55dd794c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q10liPpOGlp-fUfYiKf2uOj2nEY_NQnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a0f64f70931436b8c3b96e55dd794c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q10liPpOGlp-fUfYiKf2uOj2nEY_NQnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i244dee04db8246b492778229efeb56ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q1Rl4-pa2jnld9zXgVwvYa5aUl0lA_KK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i244dee04db8246b492778229efeb56ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q1Rl4-pa2jnld9zXgVwvYa5aUl0lA_KK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff4bb87e0d0241849b8ff3c8da5c35f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q5lSLXO74Mrgklo-SKQffS5tyCawJGPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff4bb87e0d0241849b8ff3c8da5c35f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q5lSLXO74Mrgklo-SKQffS5tyCawJGPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16deb0f786ac4c2792176e9281f2463e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q66S2sfK8kNHtgPvVH9aeYDKRTPhscoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16deb0f786ac4c2792176e9281f2463e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q66S2sfK8kNHtgPvVH9aeYDKRTPhscoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d1b9c9d815d4ec0b96abf9346032dff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q6mClwtj1otLQQJRJE5nb9HTT1GX9g5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d1b9c9d815d4ec0b96abf9346032dff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q6mClwtj1otLQQJRJE5nb9HTT1GX9g5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c8253c29936427e8f36dfc5e4c1cb4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q6xXyk2PsK5bJdriW2kpWATU0tMGE-fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c8253c29936427e8f36dfc5e4c1cb4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q6xXyk2PsK5bJdriW2kpWATU0tMGE-fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baafdac449f464dca8b3df3c21bebcef1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q71i0yxhwiE9FNjNv7APTAAjLghdSR8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baafdac449f464dca8b3df3c21bebcef1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q71i0yxhwiE9FNjNv7APTAAjLghdSR8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43439e6826d64de98cd67631b21b71f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q9O_6x3kGqh5qWlO28cxzc3noiqWgi42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43439e6826d64de98cd67631b21b71f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1q9O_6x3kGqh5qWlO28cxzc3noiqWgi42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba90356cff43e4856a2673c9fff1f6be6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qF3IckzJU3HbjbsbPC-xs2Am1xlJGEOG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba90356cff43e4856a2673c9fff1f6be6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qF3IckzJU3HbjbsbPC-xs2Am1xlJGEOG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic663964e5b924303906f4a00a4aa4a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qHknPx2d7fzdSQ563E72--vk-s_SI8N6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic663964e5b924303906f4a00a4aa4a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qHknPx2d7fzdSQ563E72--vk-s_SI8N6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5904593b20054a4299de640698d65be9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qI1t5cQMmZlkk5jwPAEQQyRvGNXx4Myz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5904593b20054a4299de640698d65be9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qI1t5cQMmZlkk5jwPAEQQyRvGNXx4Myz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8b3db257f904846826f1b0be42d66ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qJEHKcrtl9sFkQ2t82TZIoMOzlgLwLLU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8b3db257f904846826f1b0be42d66ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qJEHKcrtl9sFkQ2t82TZIoMOzlgLwLLU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b509e062724e94a11b8b2b0c449fc399f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qJgtF5BNN6gxA1oWfJWNhHP2Bq0l0XAt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b509e062724e94a11b8b2b0c449fc399f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qJgtF5BNN6gxA1oWfJWNhHP2Bq0l0XAt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea8fac1881e24696a01040f921fc2687.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qT7cRlJkFRCcnMxhMJD_WVIyqIcdutQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea8fac1881e24696a01040f921fc2687.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qT7cRlJkFRCcnMxhMJD_WVIyqIcdutQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52a80a67a700405e946fefc115bfac6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qUY93EPHjGmOvwAyNmUlLMI_13AgljUn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52a80a67a700405e946fefc115bfac6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qUY93EPHjGmOvwAyNmUlLMI_13AgljUn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf18df2071b349a581b8a2f7e1c98036.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qWPMg4RPemx75fDVmKZcTTQC3ktnf8Lq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf18df2071b349a581b8a2f7e1c98036.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qWPMg4RPemx75fDVmKZcTTQC3ktnf8Lq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b501a36bc859346dcbf59fdde562d983a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qWeQxAMSxSqzjXlXYDINnyLNd34Rjdd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b501a36bc859346dcbf59fdde562d983a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qWeQxAMSxSqzjXlXYDINnyLNd34Rjdd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i703963d6ff7c47cc950e73c8624db3cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qdPnqtXBJhmwiW7S8mIpnfTGwfo9k4xl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i703963d6ff7c47cc950e73c8624db3cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qdPnqtXBJhmwiW7S8mIpnfTGwfo9k4xl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5cd7e50fa414d54b0b43d582233a553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qhKa1-iNBnPA8w8oYK9Ra2oK8qCCll1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5cd7e50fa414d54b0b43d582233a553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qhKa1-iNBnPA8w8oYK9Ra2oK8qCCll1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ed21c69967c4909b2df19e68f9b6fed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qhjLrEDgsvgeV8f7-mWyOLqbwDke3ezF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ed21c69967c4909b2df19e68f9b6fed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qhjLrEDgsvgeV8f7-mWyOLqbwDke3ezF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd10297ccf0a049e29f8a2e75c5f51f84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qka4YnhuOY_Hevn5R_fVAzQu-GjCNM26 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd10297ccf0a049e29f8a2e75c5f51f84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1qka4YnhuOY_Hevn5R_fVAzQu-GjCNM26 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | example.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1D3kmhFRcRyKY2YahCP3Zf1BqZMG-Mdw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etv.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1D0HjHHa8LRJFYZRvNq30WtGae2GEtA6z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1CwelYchWKHoiJXamn3400mHYmG17gwRO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1DOoHsp2X5bz5bvL5YCHH1Ks8sdH65HW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | border.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:28 PM EDT | User Sharing Permissions Change | 1CvTXfiPER_P1BzTOOLwKyEIcH32_J6lv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93e5e6264a8841b8838b753b916f59c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oD5fUPFKSM1LhekNjRVAMkqZ6w03UIKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93e5e6264a8841b8838b753b916f59c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oD5fUPFKSM1LhekNjRVAMkqZ6w03UIKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b352c151b3db445f2b2a9ac584e246f4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oPelHzPXUzHF60hYfBVWSt0mQkqPTF59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b352c151b3db445f2b2a9ac584e246f4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oPelHzPXUzHF60hYfBVWSt0mQkqPTF59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e3d4309401b4fc4a723cb6b4eea7c5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oRJxC0SS4uAKSE3u02-LYGXP2XG6LKF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e3d4309401b4fc4a723cb6b4eea7c5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oRJxC0SS4uAKSE3u02-LYGXP2XG6LKF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcba9fc635351443eae2d7ea06d81bb32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oZC6XWPz8OD0Kd7umtQQZubLOveQYnHs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcba9fc635351443eae2d7ea06d81bb32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oZC6XWPz8OD0Kd7umtQQZubLOveQYnHs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cc5169641d7464a8d6697152ce45bc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oaKdtiKQXDo3-xRwH0Nfmv_KNHFb1-a1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cc5169641d7464a8d6697152ce45bc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oaKdtiKQXDo3-xRwH0Nfmv_KNHFb1-a1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16f910bfe8c046beb003e53f27889bec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oelOI3GpzJl4DPKAEuu3lv8Y2FzMTNoO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16f910bfe8c046beb003e53f27889bec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oelOI3GpzJl4DPKAEuu3lv8Y2FzMTNoO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie487427429b647df99588fd2b9835cbe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1ofTtOG-UrHO8b5TS5QC7AtYuCXxZdlIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie487427429b647df99588fd2b9835cbe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1ofTtOG-UrHO8b5TS5QC7AtYuCXxZdlIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b739d47b5b655401e80d9ead423accf01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1ogMXhFgOCPbGjspRb85cFxYrcC725o_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b739d47b5b655401e80d9ead423accf01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1ogMXhFgOCPbGjspRb85cFxYrcC725o_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29bf381f485e4366ad97e0eee404c177.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oruQmbmw_VsgBzzS6SXbBocxl4OxPkRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29bf381f485e4366ad97e0eee404c177.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1oruQmbmw_VsgBzzS6SXbBocxl4OxPkRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff49661f1c3d4dd988acc2c53ce8b498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p0MUZb21W8_LszwOjOAEYivfrVUohxut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff49661f1c3d4dd988acc2c53ce8b498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p0MUZb21W8_LszwOjOAEYivfrVUohxut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cbcf2a806114d308de7e8f990f65bd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p0XPCVsroHkUtDmdReiaC9A5LSkSv78V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cbcf2a806114d308de7e8f990f65bd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p0XPCVsroHkUtDmdReiaC9A5LSkSv78V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2bd937b5980e40baa857941320ca0171.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p0pZVueUedycvCjbK2MeyoJOtwwB9cXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2bd937b5980e40baa857941320ca0171.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p0pZVueUedycvCjbK2MeyoJOtwwB9cXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c97e08cf8fd47a8b4b85a98307041ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p1jzV3xZW3GWoT2_s7OoJPvC7kCgR664 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c97e08cf8fd47a8b4b85a98307041ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p1jzV3xZW3GWoT2_s7OoJPvC7kCgR664 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd075367016d1435db358da1a1af63a46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p1pflaEH4XyJUqViTWLP2G1l-01m68P6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd075367016d1435db358da1a1af63a46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1p1pflaEH4XyJUqViTWLP2G1l-01m68P6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe6cb8dba624f3aa00a85411ec2567a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pATjc3d77ndE83aAO4nU-XtuJoylVrW5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe6cb8dba624f3aa00a85411ec2567a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pATjc3d77ndE83aAO4nU-XtuJoylVrW5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0afb80ca089c41f08b2c8c0f6c8213bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pDUHhXNHZiDNif5uSESHNvfNYmCTaymq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0afb80ca089c41f08b2c8c0f6c8213bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pDUHhXNHZiDNif5uSESHNvfNYmCTaymq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i485a0104a2484a1eb251532fda5f56a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pEeGJQBVuIYOAp4CwWb1AHaopjDFe4ND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i485a0104a2484a1eb251532fda5f56a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pEeGJQBVuIYOAp4CwWb1AHaopjDFe4ND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4162434883b640cfb936f6f8f613c94c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pEoK31eNH43hL1oG7uOxwmQMenyVflJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4162434883b640cfb936f6f8f613c94c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pEoK31eNH43hL1oG7uOxwmQMenyVflJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42c096f1cf604b3da24e4bf203cf29a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pJcVvphfCHN6y6PwxwAoUu8aPceBfe4r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42c096f1cf604b3da24e4bf203cf29a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pJcVvphfCHN6y6PwxwAoUu8aPceBfe4r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3859d7e8206c49cf8cf4ec5d1074d72b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pNFshUZ_wSY8lywmWe6V05VdyiyJZVmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3859d7e8206c49cf8cf4ec5d1074d72b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pNFshUZ_wSY8lywmWe6V05VdyiyJZVmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if889a4bff50a4a33a6ac0e679ed11868.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pRE3HcZpUUWzpvcZ1VLES5fZTVa0PSc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if889a4bff50a4a33a6ac0e679ed11868.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pRE3HcZpUUWzpvcZ1VLES5fZTVa0PSc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3b01e3d30c34295a96997ae1e2b880b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pRdmIjjQ-qHnZRy4HsV8Qi679MVPgldV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3b01e3d30c34295a96997ae1e2b880b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pRdmIjjQ-qHnZRy4HsV8Qi679MVPgldV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9368359540e14564a261ac0bcb8fb65a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pe6xUrlXgzTeiaZxai1plV6NOXfLCub0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9368359540e14564a261ac0bcb8fb65a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pe6xUrlXgzTeiaZxai1plV6NOXfLCub0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d00a2c9e8e84f86b1e2d320f1186534.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pgl2La_7cthsgqOEmtThetT0ggBvEJ3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d00a2c9e8e84f86b1e2d320f1186534.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pgl2La_7cthsgqOEmtThetT0ggBvEJ3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0cf831fc16f44e4aa4f22fcfc8ec220.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pojlvAgqZrAUS2LLGaznbA1xJkOpDHMC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0cf831fc16f44e4aa4f22fcfc8ec220.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:30 PM EDT | User Sharing Permissions Change | 1pojlvAgqZrAUS2LLGaznbA1xJkOpDHMC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1GapAb4MlhKZe_-etcKlxS8gY3fNzMdLE | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_qtblend.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SWLv_Fo-UcqD_T16ScRa14vTn4UK25EP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sv | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1jkDd0_e6s8Iy6q1f3b0wQKmFItqOq_kd | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_kdenlivetitle.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SY27UZITDLodOh7cAqozsIjAqKPI5sg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ro | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1imzSjtsNIZ5MklAsJrQNE3fdNV9SvQI7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1CubrO6R0gXK1Dj41ITBEwruVoxb-9bnL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lightshow.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SUEPHyrBPF2n7ssIKH4AWYD4mDr7ejoC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etv.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1CtkSitnmUGvtL4I1A6vW1bvdo2ccvL60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_vqm.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SjH1kKntevW4fCIIpuHgOcFqAbK4k8bi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 15UupyDlb-HWhWJBDIVxa8tQFGb4z8O7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1iLXVgAxCl-rYUjn0wHojfKch0qSsxn7D | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_qtblend.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SbJxJ0Vy2b5ueoprXYz2eiF5bSsCMBBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1k9Rn7gge1Ujvj9Q_iN3Xkbh8NBwIAO0I | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wa | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1kjIW7u1LgwEz4sxUIXnzezehD5FAB6dG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 15Xnvxv7ZTYK6f30w_X9bFxTVbVCn1Osx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_qimage.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1S_dG6vujHh5yLlJy4tB0hRt7OcBUy5fL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_CN | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1knstQ4bigN6mES1pb6tA-z97XwYiUOFF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xh | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1knDWKjF1bPiP2wPNtb7OjmDXtIsDsrGw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | te | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1joWV6Mnp1vWH7BIByhk2tldmbZb8tzPx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiospectrum.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SQgcpKSNaWLeV5OtP0Fu5LlUBV0c8exD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | si | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1jIQAYUF_YQInnw8rrSTItSIDuQauaAqq | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1ClygyizQCiD88FVSIU0bTCScZXRhoD7K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiowaveform.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SRoxlIqdzSEIlB2XKIftas2TuMdbN2sZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_qtext.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1SbDehr_NuV6h975JDkv64wdqLhInfGT1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ru | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:31 PM EDT | User Sharing Permissions Change | 1j0jqmCVVKz7zIZ7hvEr_gD70xVQ65HKw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77cc047836af42679b5ccd771e4ad5f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1n9RHILNFsezcpqesx1QnkwaAr1zR7HkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77cc047836af42679b5ccd771e4ad5f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1n9RHILNFsezcpqesx1QnkwaAr1zR7HkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad539900031945ac98215d7c6f421baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nKMZfmehzjmucPJ5FSTRv4qGOf0YA1lk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad539900031945ac98215d7c6f421baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nKMZfmehzjmucPJ5FSTRv4qGOf0YA1lk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95eb39d64de64c35981ba10fc2db45b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nMgXnW459vbCeTjKzBR0OdXxz_OVRlof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95eb39d64de64c35981ba10fc2db45b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nMgXnW459vbCeTjKzBR0OdXxz_OVRlof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1743cdf8cb164fb1969840ac2bd93757.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nNbyWHSWbyg9on3_UAuRlFI3KEzGiUkU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1743cdf8cb164fb1969840ac2bd93757.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nNbyWHSWbyg9on3_UAuRlFI3KEzGiUkU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie798c0b16dd049a5979dafdde325661a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nOUC_fj9ba6HlZ0QSXExaM5QGiHNjxuY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie798c0b16dd049a5979dafdde325661a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nOUC_fj9ba6HlZ0QSXExaM5QGiHNjxuY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ebc284db6bf449ea8e3daafe63fa0da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nWcsVpmJZZQmnHGyHuEQLi-QtJRTjLEw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ebc284db6bf449ea8e3daafe63fa0da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nWcsVpmJZZQmnHGyHuEQLi-QtJRTjLEw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3e0be28cbd9421fad58599bd8aa9de7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1ni7JnELMH4WBTPkWnPisocrXz7EWNTmz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3e0be28cbd9421fad58599bd8aa9de7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1ni7JnELMH4WBTPkWnPisocrXz7EWNTmz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb02cc3cde264eb8a5a5f7844ee6f3b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1niHxnu7dtCF0yJpO-6LH48jKuGBTn_bM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb02cc3cde264eb8a5a5f7844ee6f3b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1niHxnu7dtCF0yJpO-6LH48jKuGBTn_bM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08496e1764fc430ab7753467c860e738.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1njrDzUcyn_9JuzAdMH9YBdRFNz3051yW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08496e1764fc430ab7753467c860e738.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1njrDzUcyn_9JuzAdMH9YBdRFNz3051yW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cdcba7d212c4fc9be5e70bf35a3e2f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nlISh_CLrZB-Jpga8hvAQ-0GmmB6xQbP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cdcba7d212c4fc9be5e70bf35a3e2f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nlISh_CLrZB-Jpga8hvAQ-0GmmB6xQbP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07e42ec6c8f04c7ea8cd9ea017def670.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nqwS4TOGRvWdludaw1gTUSlefPv0Jcm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07e42ec6c8f04c7ea8cd9ea017def670.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nqwS4TOGRvWdludaw1gTUSlefPv0Jcm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ebd38cdec464cbc9fc41b70babf325c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nrjgUfVz98MgdBHKO2MfAPI7okuFhpiA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ebd38cdec464cbc9fc41b70babf325c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1nrjgUfVz98MgdBHKO2MfAPI7okuFhpiA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0649987faac24bbea984f1edc2bfaa2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1o-awLnL_qZkkcLiobDSYlewsDn5vbaem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0649987faac24bbea984f1edc2bfaa2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1o-awLnL_qZkkcLiobDSYlewsDn5vbaem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9dcfa1069e8c44ada556075652695209.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1oBlVSY_SqSJaiwCKwIrB2veMHeV_w2VJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9dcfa1069e8c44ada556075652695209.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:32 PM EDT | User Sharing Permissions Change | 1oBlVSY_SqSJaiwCKwIrB2veMHeV_w2VJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70cb0b8f5d004533bfc6d91ca68ab2c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mPPyRCOpZls7YmJcRCwxy4joWouh-52h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70cb0b8f5d004533bfc6d91ca68ab2c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mPPyRCOpZls7YmJcRCwxy4joWouh-52h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i020d239c56c24a50b390e2d3ce753ea3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mQ5pj63m12yNTLa5CysYBUroWffgldrw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i020d239c56c24a50b390e2d3ce753ea3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mQ5pj63m12yNTLa5CysYBUroWffgldrw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb57f0e0dbf454e3cbf50df9fa7d8c63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mRLCNCTPStSoK3Mbeyf3H5ezOoc0fpsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb57f0e0dbf454e3cbf50df9fa7d8c63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mRLCNCTPStSoK3Mbeyf3H5ezOoc0fpsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bb0dcf6af334c00b87888683fb31ba0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mRf-yaxibNOeSxRnIrTXeL_UObTO2XbU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bb0dcf6af334c00b87888683fb31ba0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mRf-yaxibNOeSxRnIrTXeL_UObTO2XbU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85f43d6f8fc740d2a409cf752489643e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mV942MfxLpOU9Yiu7lhG1ew0EIXpZm-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85f43d6f8fc740d2a409cf752489643e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mV942MfxLpOU9Yiu7lhG1ew0EIXpZm-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25079e5004a8404aaca60fd4ba1289bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1m_wuwzNzveRV8NSnF-NANwRugX10l1gn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25079e5004a8404aaca60fd4ba1289bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1m_wuwzNzveRV8NSnF-NANwRugX10l1gn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14e7ccdd055b461086f798e749f1e821.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mnmTxTlWMob0-3ltzC9ZtZDyyKO9BfpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14e7ccdd055b461086f798e749f1e821.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mnmTxTlWMob0-3ltzC9ZtZDyyKO9BfpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibefc1667d6ca46c2a98a8567046341de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1moNV398ULpnU7LMpoalJVGwQqJeq5SDO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibefc1667d6ca46c2a98a8567046341de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1moNV398ULpnU7LMpoalJVGwQqJeq5SDO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01c42da6f552486db4dbf6c0095d9f82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mrQ4hRQWIzXytgZ9k4H4GNi869uAOZgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01c42da6f552486db4dbf6c0095d9f82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1mrQ4hRQWIzXytgZ9k4H4GNi869uAOZgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib773c78f84c646a8af26f61bfb10994a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1n-EwsQX_8I5WBXR28byxDU9EArPkDlc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib773c78f84c646a8af26f61bfb10994a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1n-EwsQX_8I5WBXR28byxDU9EArPkDlc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b284a1a2a736048698818edd862a6d84b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1n0m9-3r4E_9hwTtGDp47DH-EwyOG27w4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b284a1a2a736048698818edd862a6d84b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:33 PM EDT | User Sharing Permissions Change | 1n0m9-3r4E_9hwTtGDp47DH-EwyOG27w4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91fcdfe1472343b8ac28e9ac3695cb64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lg5hRY15Tqal42pRTEp-WJ49CdVrLqtb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91fcdfe1472343b8ac28e9ac3695cb64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lg5hRY15Tqal42pRTEp-WJ49CdVrLqtb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icae4f81ff4d14671bbedfcdce6500dd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lkr0OcF0_CAbwDruOgHFLbJEwyX26lzL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icae4f81ff4d14671bbedfcdce6500dd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lkr0OcF0_CAbwDruOgHFLbJEwyX26lzL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91051843eedc43a4963efb5ef80b5a2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lmwyFYfcyRYVcFiw4eyEEhEWCC4A9EOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91051843eedc43a4963efb5ef80b5a2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lmwyFYfcyRYVcFiw4eyEEhEWCC4A9EOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2efda58e534a748afd31ea2893e180.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lryFzw3InaeVw2jDNAdBZYMmB1ZFU3o0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c2efda58e534a748afd31ea2893e180.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lryFzw3InaeVw2jDNAdBZYMmB1ZFU3o0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80fb17fe33bc4219b2079a91dbe8b604.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lviu5TpsjR6ULxTeXQEWYZXB88-1EtEd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80fb17fe33bc4219b2079a91dbe8b604.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lviu5TpsjR6ULxTeXQEWYZXB88-1EtEd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c4a0966c5044d0fa171230eb8a90c9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lxZRbPwpLSbBU58x0JxqjMjzbFp4mZgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c4a0966c5044d0fa171230eb8a90c9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lxZRbPwpLSbBU58x0JxqjMjzbFp4mZgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5c5ac831ea74c2190d030b9c85dd845.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lyLxmiiB9-QGGzrP_4yswpMs_x92Olwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5c5ac831ea74c2190d030b9c85dd845.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1lyLxmiiB9-QGGzrP_4yswpMs_x92Olwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02d2da49284e4174b0ec038807fa9999.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1m-VJNDsjFRA0A1GyO8FmJqkDUelS4um7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02d2da49284e4174b0ec038807fa9999.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1m-VJNDsjFRA0A1GyO8FmJqkDUelS4um7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5c4d176e50e48c3874b65ed49bb8389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1m1NxsMtoZwnV2BbUxt_elWaSNaKg-jF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5c4d176e50e48c3874b65ed49bb8389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1m1NxsMtoZwnV2BbUxt_elWaSNaKg-jF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a0ec62699534e15872866f222adaec3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1m2FsqdDDx6HC_A-are48id_D0zjvNo02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a0ec62699534e15872866f222adaec3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1m2FsqdDDx6HC_A-are48id_D0zjvNo02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eb508c2bc654b788b3d2324eac4deb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mBc2BOzRrSltzlCqTSJstnlHqcKWOFQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eb508c2bc654b788b3d2324eac4deb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mBc2BOzRrSltzlCqTSJstnlHqcKWOFQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e395dd22f964057ae66b4ff164eb374.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mKPVwlbplsKGI6pv8NluKGyo_-wVoLf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e395dd22f964057ae66b4ff164eb374.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mKPVwlbplsKGI6pv8NluKGyo_-wVoLf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1BWtezgluj4hCQnyEMV1k0n5NMyyS7YvS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1C8hf6K8g3Zq1K8EO2ElXslk33SGe7hbr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1vb3dLSrA8dexH8rwHU8VG9JOVM71xZKq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1xEV_mFwucvn28bvS9ex3Yv9SS35UnX_Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1D9zok1kRuj8bheBtbNEni7Ky_BLV6svE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1x1QbUcEw-4Y_FKb-rq4i0SHNlu0oVX09 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1Cl3gy446OmxZlwsONbf0xYlIB3IGoELP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1vo9uygBUiNoii7GGC0qTkvhW2CdroGqO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1wALV4J4J5rxutE7Dn_-w1ZS5PCzRwpxV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyleHelper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1vVk13BR_zlSqwI_rfeRTy6paFmcgS5VO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1BhFEWgzTTtzEEPceJcdoqRVn5d04LE0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1Bea-posjg5X-1waRwPwzwtQ3lAGtjS3v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1CG2y6CtT5rD-NGB2lxccbpfrF-fHAG7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1x3V78SRU_DpR3BtJzBbfFDxnKnHludN_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1CJGjy0dEKnxVTAhwzXLk2eoXjt3VAkJu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1B8aWLhbUZ38S53tOr9KZe3pJrzYQ9c7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1wU6g5RNWAMt5QKMPFfSD0wyKCcPtm70o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1vY4bG7J9wS_dk2dwE57G7iDGFlInS-Gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1vrObBbfQCl70DurU4-g-GhBVesLznhoH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48a74f7a34c94dc4b3462087e7c4ad9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mL10ggXVTyWNvASh73pmEV4qnuOWA0-a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48a74f7a34c94dc4b3462087e7c4ad9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mL10ggXVTyWNvASh73pmEV4qnuOWA0-a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b2dfc4f648146838166fc0a6f27d3ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mO9EfqIs1ztFYeUEiN7XboBqrFlsQXQS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b2dfc4f648146838166fc0a6f27d3ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:35 PM EDT | User Sharing Permissions Change | 1mO9EfqIs1ztFYeUEiN7XboBqrFlsQXQS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 185JLqTKPQitE4f2p_jul2fy39RpPm0FJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 18IuYD4AgIPhY7bHTRoEFc28181v9bsah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 188Ou9Sg74xjZ1XAfsxmzu7ij9kAA3Tdw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 18DaMPjqkT7yN0dOh66kgRnu0vBuy_lhL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 18QBb48M1Che_5d5uSPE2qMf7g6t6YCzd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 17QA65jCY4U9uSW1tIIlrwDbXyTcuJXbm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 180guXNVSAQ04SYe0VWl4lzg0eSeyrp2y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 18RIwERX9i1RsQRiYA1F-2b2W8TRvVe6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 17VSFCT3E512rNDGLZys7FJcDKUZOnf_y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 17fagVUUiNZbju3yyyHw8oVcH-Sc1q_wt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15b7f345a94c41b292f0e7ebfc4ab4f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1I40SIE-Y7zo48eGbw6EUGbIIa0fcvtJ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15b7f345a94c41b292f0e7ebfc4ab4f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1I40SIE-Y7zo48eGbw6EUGbIIa0fcvtJ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7ad3a299f3e40a88d9143530da9bd73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1l5pwpXQG8LThEleTUmtrGulawZPvJ99_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7ad3a299f3e40a88d9143530da9bd73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1l5pwpXQG8LThEleTUmtrGulawZPvJ99_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i345d1a36382c4b1589565a163c8b3638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lDbqzGdBQIUjsA0YwpPnoeQVcPDFFiRc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i345d1a36382c4b1589565a163c8b3638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lDbqzGdBQIUjsA0YwpPnoeQVcPDFFiRc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62f911168b9e4ef29c2011fe5826460e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lJhO4nrtS34gyMr2JBtMdCRWJA_FqYYt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62f911168b9e4ef29c2011fe5826460e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lJhO4nrtS34gyMr2JBtMdCRWJA_FqYYt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i510b675f87cb4b01a15966fbf011cd6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lLy8-3q5evsKmyel9wztJQF_5FDId0aD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i510b675f87cb4b01a15966fbf011cd6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lLy8-3q5evsKmyel9wztJQF_5FDId0aD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebb7bdf5aaef4b06a1b9eb05fb9e5e98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lMLBQn-FwlxY04GxGuLvXVpxSnyXB1xt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebb7bdf5aaef4b06a1b9eb05fb9e5e98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lMLBQn-FwlxY04GxGuLvXVpxSnyXB1xt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fd2f9d9b0b94cf998a784b47b9abc65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lPUsPuBkW0Tx4UdPlMUlASculrpRqOys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fd2f9d9b0b94cf998a784b47b9abc65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lPUsPuBkW0Tx4UdPlMUlASculrpRqOys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0b5543e3a0f4f819222d65285053b0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lQJFlw9vSLqoJP9YP8TI47lw-vCeZq_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0b5543e3a0f4f819222d65285053b0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lQJFlw9vSLqoJP9YP8TI47lw-vCeZq_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id28deba10d264cf58dfa308716812adb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lSPKlhXupzQes7aKwrZBMH1xwu9IV4qq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id28deba10d264cf58dfa308716812adb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lSPKlhXupzQes7aKwrZBMH1xwu9IV4qq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb754a4ace6b64642a5f6c6b4b08cba1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lTrlhJmyzL5bDtgsUH-WoxoJpbQRvijE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb754a4ace6b64642a5f6c6b4b08cba1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lTrlhJmyzL5bDtgsUH-WoxoJpbQRvijE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia36ac2041d0141529bdf9f6ac5ed8fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lXYHcgHTsBMqeXCdM5smf4SZqXGXgyzm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia36ac2041d0141529bdf9f6ac5ed8fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:36 PM EDT | User Sharing Permissions Change | 1lXYHcgHTsBMqeXCdM5smf4SZqXGXgyzm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02c09539dc9546f689e977f018d3822c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1idOfMdv5H6nqvPz_A-8qjOAqQtASioF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02c09539dc9546f689e977f018d3822c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1idOfMdv5H6nqvPz_A-8qjOAqQtASioF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84d098c3dd444788bedcfb013222ea0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1iraOC59vmL1EotVFrdZ3q9qng1cmIEHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84d098c3dd444788bedcfb013222ea0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1iraOC59vmL1EotVFrdZ3q9qng1cmIEHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b821a469ab5495b82fc7b1b869123f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1iyU1A-al2aOkcg0WqJtC3U5_1VbfrQqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b821a469ab5495b82fc7b1b869123f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1iyU1A-al2aOkcg0WqJtC3U5_1VbfrQqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70f60bd544f349019442d17604c1694b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1izLNBBM2zCsD2bUcmamqxzPGtV5KQFB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70f60bd544f349019442d17604c1694b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1izLNBBM2zCsD2bUcmamqxzPGtV5KQFB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b727b85ad441578e55f2f76c109fb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1j-W_QDieDuyQ-cwyVM3LuhUq2Lj2ggEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b727b85ad441578e55f2f76c109fb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1j-W_QDieDuyQ-cwyVM3LuhUq2Lj2ggEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e36d77ff642478c84b8fab285ced4a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1j071PEdke_xHPWvT9R5miaYBft58H_Gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e36d77ff642478c84b8fab285ced4a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1j071PEdke_xHPWvT9R5miaYBft58H_Gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf46e2a0b28c4c3fb471e32107bee5d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1j33uC-7ACHjdfjD6nFmrI5yogIGiFmUE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf46e2a0b28c4c3fb471e32107bee5d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1j33uC-7ACHjdfjD6nFmrI5yogIGiFmUE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i335737063c404b499b1090475611f27f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jGUTaGZFVf5BQIkD1bm6tnMH3PlVTqg7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i335737063c404b499b1090475611f27f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jGUTaGZFVf5BQIkD1bm6tnMH3PlVTqg7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf32386c2be1459a813360bb062f98e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jLt4I7-zBvj-xDSQ1rfA2KEdral6ee6b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf32386c2be1459a813360bb062f98e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jLt4I7-zBvj-xDSQ1rfA2KEdral6ee6b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2afdf78c9f55412eb1c7747baf0cc12b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jNyLbgzd8-joU83sVbRVm2zzod-kC3I9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2afdf78c9f55412eb1c7747baf0cc12b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jNyLbgzd8-joU83sVbRVm2zzod-kC3I9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c5a39bf41f94ab3a7e4e64cc582e64f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jWeg0hx7RCHil6D_4DsjezjKgzIrbH8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c5a39bf41f94ab3a7e4e64cc582e64f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jWeg0hx7RCHil6D_4DsjezjKgzIrbH8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66c03d862efd42b8904034ef4defc2b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jZRwnq4DODXhmeYY80pyHpfvASIKXE3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66c03d862efd42b8904034ef4defc2b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jZRwnq4DODXhmeYY80pyHpfvASIKXE3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c4b4ff2363d4adfa6fb42ef1e80938d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jZwoJbYnmRa71L1z8ilp1rXcT165bqlK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c4b4ff2363d4adfa6fb42ef1e80938d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jZwoJbYnmRa71L1z8ilp1rXcT165bqlK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i159775de805c40ab893b84ae51f6a9a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jkT5wpVr-sJhKErTH205lMHhr7gS1-kq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i159775de805c40ab893b84ae51f6a9a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jkT5wpVr-sJhKErTH205lMHhr7gS1-kq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb548d7ba9c584513bcb1d1bd3ef145c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1juZ5m33VGToKHlZW30hKqjeDEgcJltiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb548d7ba9c584513bcb1d1bd3ef145c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1juZ5m33VGToKHlZW30hKqjeDEgcJltiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i243ef3a213ba4d00bdf279ce1a924050.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jugDOeZLel9m3mUVP-ThkcTkB_rQvLQb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i243ef3a213ba4d00bdf279ce1a924050.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jugDOeZLel9m3mUVP-ThkcTkB_rQvLQb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4f1fe4091f84650b4bd69c6560aeb20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jvbqp8vEf5ABsQ5o-Oukq6MaLU0mtwFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4f1fe4091f84650b4bd69c6560aeb20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1jvbqp8vEf5ABsQ5o-Oukq6MaLU0mtwFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20d977abbb2e436abfc06737676517f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kPbC5ZeVpeR6Eru6iwwzVKqn7-Qs4C_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20d977abbb2e436abfc06737676517f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kPbC5ZeVpeR6Eru6iwwzVKqn7-Qs4C_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3740a4c066844ff9ad21324e5a3aa5cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1ka29olu9Sm5dnodptPIAi4yX016BsmBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3740a4c066844ff9ad21324e5a3aa5cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1ka29olu9Sm5dnodptPIAi4yX016BsmBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40a772783013468d835059f64ceffd49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kbGhkTeigXWba5C-MEallGmHItpngGoX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40a772783013468d835059f64ceffd49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kbGhkTeigXWba5C-MEallGmHItpngGoX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be809cdebd1714c30ae32fd52e7b0d43b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kk5krOJU4t3mhnIpxVzM2BRGAZaPaWvj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be809cdebd1714c30ae32fd52e7b0d43b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kk5krOJU4t3mhnIpxVzM2BRGAZaPaWvj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b3c0540ad7e4dc382c725c17f2e69ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kkvocnbYK7uiRGJkcn__EcgPLZV8I5Ux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b3c0540ad7e4dc382c725c17f2e69ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kkvocnbYK7uiRGJkcn__EcgPLZV8I5Ux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8927373f1b9e49ccadf8d56e2307198c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1knZHLnCB9bu7TI8AibkZ_AE3PrrG-BKV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8927373f1b9e49ccadf8d56e2307198c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1knZHLnCB9bu7TI8AibkZ_AE3PrrG-BKV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee7faa77cee44f44ac88d562d196beb2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1ku18j3iZZlorCS0SwEL5wEbPnKqz4EGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee7faa77cee44f44ac88d562d196beb2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1ku18j3iZZlorCS0SwEL5wEbPnKqz4EGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dbe9b0d86b34adfa05f687dd776de0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kwkr6li2m1236z6irAmWpfQzy_9bDrlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dbe9b0d86b34adfa05f687dd776de0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:37 PM EDT | User Sharing Permissions Change | 1kwkr6li2m1236z6irAmWpfQzy_9bDrlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8b4967a50964cd7a9fdbcb9da480b3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hRiblpfjJ9NesHyRu1f5BuHAMiUDRDrq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8b4967a50964cd7a9fdbcb9da480b3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hRiblpfjJ9NesHyRu1f5BuHAMiUDRDrq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f6b666a996642b497d240b84c7e0676.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1h_EFTyasH8L6bhDH_woiJc9ckckTQnPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f6b666a996642b497d240b84c7e0676.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1h_EFTyasH8L6bhDH_woiJc9ckckTQnPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00fbf40f58f54019b8955974f5a99ef8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1h_vXFd_RtklWwpkI-zZtJKCH2KzGWv14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00fbf40f58f54019b8955974f5a99ef8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1h_vXFd_RtklWwpkI-zZtJKCH2KzGWv14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cf9551f2682477da98d2571a5c35743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hcOgagKCVTDN-8au673Hqn06ikf80uin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cf9551f2682477da98d2571a5c35743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hcOgagKCVTDN-8au673Hqn06ikf80uin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cbe448d19c04edf9de53e135ebf5a8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hjdP9sVEYUKxE85eVo_D6F9kww6_glRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cbe448d19c04edf9de53e135ebf5a8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hjdP9sVEYUKxE85eVo_D6F9kww6_glRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b130d77c9967e4297b28da4d8570c9702.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hqsoEmP5RiuANv1n1Z21iXkc57iEfTWi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b130d77c9967e4297b28da4d8570c9702.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hqsoEmP5RiuANv1n1Z21iXkc57iEfTWi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20b85223189a45e3ae9d1974ab08aa6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hrm_3zoX3jiFxSl01cc4K4lHA8fR5f7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20b85223189a45e3ae9d1974ab08aa6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hrm_3zoX3jiFxSl01cc4K4lHA8fR5f7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf708398c3bd84b5082656d37775a077d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hv5gr1A-Pdx1bqsENAvovjTOXzy3AgTz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf708398c3bd84b5082656d37775a077d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hv5gr1A-Pdx1bqsENAvovjTOXzy3AgTz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf1c64dc2a674edba03fa3a1a546d04a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hzBsLxcbI3XBBG2_QVqmSwpZwI2rrGtv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf1c64dc2a674edba03fa3a1a546d04a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1hzBsLxcbI3XBBG2_QVqmSwpZwI2rrGtv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f262d61725d40ccaa574a8991da9227.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i05gDgkF4hobUnB3bXRSgyg6Sq4pL1EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f262d61725d40ccaa574a8991da9227.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i05gDgkF4hobUnB3bXRSgyg6Sq4pL1EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87739f48126c442bad1877796aa410a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i31kPbDEhsn6GwTxSVbxTe698YZe2vl_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87739f48126c442bad1877796aa410a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i31kPbDEhsn6GwTxSVbxTe698YZe2vl_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf54acf3866244dd49ed66e70835607c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i3Txrd47ZVtNw_JDhQ7p0fdvllv8C7G- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf54acf3866244dd49ed66e70835607c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i3Txrd47ZVtNw_JDhQ7p0fdvllv8C7G- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c0ef877f20641bd85d480968ea9bce2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i4XF_jKB7itw3aLKU69fs2gcDmE1cGBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c0ef877f20641bd85d480968ea9bce2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i4XF_jKB7itw3aLKU69fs2gcDmE1cGBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e0e613613d74e80afebae125ba86b7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i7zAa3IAP-YSRsm0lSPFlxDYSEcE6Us0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e0e613613d74e80afebae125ba86b7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i7zAa3IAP-YSRsm0lSPFlxDYSEcE6Us0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff9f1a38604e40948448bae0efba083c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i9Z2uFgIFALnhfwUZf5s_480cUYvtRyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff9f1a38604e40948448bae0efba083c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1i9Z2uFgIFALnhfwUZf5s_480cUYvtRyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafaf52d0a2d1493ebe34927560b7b846.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iDn7gU1QkGZBbW5Qp3lYp4wZgrZvDER3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafaf52d0a2d1493ebe34927560b7b846.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iDn7gU1QkGZBbW5Qp3lYp4wZgrZvDER3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85cb5807d775426f904a48041464844d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iLbuVjBzRNtOgI15kXrJVwNzr-Hz6pr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85cb5807d775426f904a48041464844d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iLbuVjBzRNtOgI15kXrJVwNzr-Hz6pr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd6b2ec34ff9443ab09c0633d0cab67a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iMq5hgu2KYfL21nQvBSFhCTUmNkrP7xR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd6b2ec34ff9443ab09c0633d0cab67a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iMq5hgu2KYfL21nQvBSFhCTUmNkrP7xR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0ac1cf7536445d7862fee5af0715478.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iNsW0HQCcK5AWXL-5tcR1gMReehTzx3Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0ac1cf7536445d7862fee5af0715478.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iNsW0HQCcK5AWXL-5tcR1gMReehTzx3Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f0cf93c31174b17997734f865082efd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iPk0NiM2GaSVkRVxZGpH_x3CzkxiFpqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f0cf93c31174b17997734f865082efd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iPk0NiM2GaSVkRVxZGpH_x3CzkxiFpqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe4d5a49554641c7800b7beed5eafadc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iRCOkJXezZgXeiWeR6d9iy_bQfKfNIID | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe4d5a49554641c7800b7beed5eafadc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iRCOkJXezZgXeiWeR6d9iy_bQfKfNIID | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7043e7c63c2e46aeb90354fa7594888b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iSYWLDdHMtoZ61QsmyJeRtuPFXHYN3On | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7043e7c63c2e46aeb90354fa7594888b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iSYWLDdHMtoZ61QsmyJeRtuPFXHYN3On | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib043bb1bfff747998ecdd440f80b67cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iVtriuJo9TE1GJSVLOgszyXCSBMDkmvD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib043bb1bfff747998ecdd440f80b67cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iVtriuJo9TE1GJSVLOgszyXCSBMDkmvD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae4d3b1a36be4943a1fced0ad14e9b17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iWiPsajsqSxUOuZIKapcvjyZCk7bta_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae4d3b1a36be4943a1fced0ad14e9b17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1iWiPsajsqSxUOuZIKapcvjyZCk7bta_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4434b2f4a3c24f309b91e361c3de66a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1icZTf0RPtCal3tp0hzF4R4PFkVPJc9Gy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4434b2f4a3c24f309b91e361c3de66a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1icZTf0RPtCal3tp0hzF4R4PFkVPJc9Gy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wdvfSHjB6H_1Gt6eGKIARsws30HFREti | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wHXBtToxUAawq_gXW0D4ePNHpy_AdLcm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1vqs72kOuAsa9XSKl2KWiX3GcOl7NSI9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wby9F-hfUchIHvTX2B-RhazBLu4UJEXJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wxOSUk2NGo6FRkaK_mXBwql66KQI_H9S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1vW-kJ7WwLhru80jApj8jSyyKrD-8VnLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wiwbPJBYE5C2Z46C-8jsqL4zlXgYMYFu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wmpku2yBc_jc3rqNSUtRs1IdwldNyU_z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wFmbnvLb6554rfn5wQGc7abkcPNUAsUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:39 PM EDT | User Sharing Permissions Change | 1wXx3wX3doYvC4r87DDoX_KbdHRnhtpuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b729967dc7fbb47d9b67e72fb700e2be0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1fqwOujh6rGc9vC6OnMt-_q-TXexgXEOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b729967dc7fbb47d9b67e72fb700e2be0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1fqwOujh6rGc9vC6OnMt-_q-TXexgXEOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7fdd70c27e34c56bcb3cf1c551c229d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1fwCeqseg_JbPT-MaxMiHFyK0WpWZ9OOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7fdd70c27e34c56bcb3cf1c551c229d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1fwCeqseg_JbPT-MaxMiHFyK0WpWZ9OOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12d5917f8c344df0abaabdc23992d20b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gCCd_ORixFQlSCLVaC3ZdxWzwyb0XI82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12d5917f8c344df0abaabdc23992d20b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gCCd_ORixFQlSCLVaC3ZdxWzwyb0XI82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1020c0001fe64c49a929157126f3dd6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gDka4Pf1vUkx9--L-N0vApT973Y7o5U1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1020c0001fe64c49a929157126f3dd6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gDka4Pf1vUkx9--L-N0vApT973Y7o5U1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9337165546ff4b9abf07a72a971353a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gDvn6iz89Mmd0fP0xxwiA1rENyE6g5bk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9337165546ff4b9abf07a72a971353a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gDvn6iz89Mmd0fP0xxwiA1rENyE6g5bk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42fc015f4a7f4ae19e5b09e6784093c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gFeHPBLM67dAD7rH0hFUlSby1qk7Kf7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42fc015f4a7f4ae19e5b09e6784093c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gFeHPBLM67dAD7rH0hFUlSby1qk7Kf7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be32ec7253238418db674f8681334ca09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gHdwSiuAtb4cEX6Squ-AaxzFwPXqurLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be32ec7253238418db674f8681334ca09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gHdwSiuAtb4cEX6Squ-AaxzFwPXqurLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82a364257aef49adb7fe26ecc65fa7ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gVsc6f8yKLd1XZeJ_0W5X6Ep8m2H-GX4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82a364257aef49adb7fe26ecc65fa7ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gVsc6f8yKLd1XZeJ_0W5X6Ep8m2H-GX4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b0a36221fcd459c92b0636ca9f36b16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gY84A_ddi2WyeRWug36kZzizGb4Cl1yK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b0a36221fcd459c92b0636ca9f36b16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gY84A_ddi2WyeRWug36kZzizGb4Cl1yK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58fb0035ce084a6a8c665e62e8ca3fae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gZOJZuRVhjzxxMuf58zy8Lt6FLZlJaBu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58fb0035ce084a6a8c665e62e8ca3fae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gZOJZuRVhjzxxMuf58zy8Lt6FLZlJaBu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65cb5071101d4f98a145f92804720c80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gjH58tEJ2_h-lvCiRRxmYm09FdLz9B2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65cb5071101d4f98a145f92804720c80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gjH58tEJ2_h-lvCiRRxmYm09FdLz9B2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30ce7469f400494e8ef301e59bd865ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gphgg8EDn0X3uoYny2mUfYC_ApdH-Cmh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30ce7469f400494e8ef301e59bd865ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gphgg8EDn0X3uoYny2mUfYC_ApdH-Cmh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09dc4ebf11e841b2afe804f0857b6151.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1grnuQBMCxLLs_GOqwflK4jyEMADDkBkK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09dc4ebf11e841b2afe804f0857b6151.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1grnuQBMCxLLs_GOqwflK4jyEMADDkBkK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2901a906d80941bd95f2cd57e139289c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gtzFZvY1xHehJNRNMOOLWroHltWO449T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2901a906d80941bd95f2cd57e139289c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gtzFZvY1xHehJNRNMOOLWroHltWO449T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be93af0c502e942508059bcd92c737077.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gy9AW62XtMyErVLi4cP_4CL1RtHVkr30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be93af0c502e942508059bcd92c737077.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1gy9AW62XtMyErVLi4cP_4CL1RtHVkr30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i810b860183c3490a8406feb68ee5041f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1h9FAL9tTtiWmdEfL1anU5YSVdvyqIQ92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i810b860183c3490a8406feb68ee5041f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1h9FAL9tTtiWmdEfL1anU5YSVdvyqIQ92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3c9c5009a2849afac3a79b987e02141.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1h9UF36G_BM0JEsDOz6CVA3kRgJODCm3t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3c9c5009a2849afac3a79b987e02141.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1h9UF36G_BM0JEsDOz6CVA3kRgJODCm3t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f5c952ffcb34c2696e7fdc9264fe8a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hAykppf0PvFz6joo2J-YD0fGq1QhvpZ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f5c952ffcb34c2696e7fdc9264fe8a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hAykppf0PvFz6joo2J-YD0fGq1QhvpZ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b111c2c2c5e0547a8a444e7440088d9d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hFwfFPZ0Thbvmy0JkoHAFrIFX75pMmf- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b111c2c2c5e0547a8a444e7440088d9d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hFwfFPZ0Thbvmy0JkoHAFrIFX75pMmf- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0b50a3c6ef5478e9ac9ed2c84a17646.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hH3tBvBtWurYcns0g70mT5V27SgULdB_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0b50a3c6ef5478e9ac9ed2c84a17646.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hH3tBvBtWurYcns0g70mT5V27SgULdB_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57918155537241969e6d7b0edf00953f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hJ1BKFWHolqTiRicdRTLl0KVnoLCPzbi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57918155537241969e6d7b0edf00953f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hJ1BKFWHolqTiRicdRTLl0KVnoLCPzbi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ff8a80efe3e4dcf9616de3872b6af02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hKBB54Z5n9U68FgkjGweRqB7-fO9yalt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ff8a80efe3e4dcf9616de3872b6af02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hKBB54Z5n9U68FgkjGweRqB7-fO9yalt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52dfb803647a48408c2f8ece25a5afc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hKaaWTrttHwLyMAXVj6E1fQktOEfyZJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52dfb803647a48408c2f8ece25a5afc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hKaaWTrttHwLyMAXVj6E1fQktOEfyZJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i314ac64e78a7446f81a210d3ab0d319a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hMtXQ8dFthHVxCGqR7edrtxstVfpLnp_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i314ac64e78a7446f81a210d3ab0d319a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hMtXQ8dFthHVxCGqR7edrtxstVfpLnp_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb51b8ae6761744f8bac57c1adb498109.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hNlbqqOJa68XtzYjqEipzicdJi63P4fs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb51b8ae6761744f8bac57c1adb498109.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:41 PM EDT | User Sharing Permissions Change | 1hNlbqqOJa68XtzYjqEipzicdJi63P4fs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ZSCqDz6KshbR3VOIHAtavsFafnD-LsdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1_00ZWgDFWpT39MvU0yTAXEbVfaymZOaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1_gsIlhwlOUqCpriThBkoSupVL5jCLtas | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1aGdgAFOWtuQkQ0B_aU4SMUIPKJa8wy8O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1aK-PiNOA3wJalxFyoOW9Hq1cnbuldRE1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ZfCHZu6HmmDvuXgwatdlq_zw6DKOk2Vf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1aCRg5hmH_i5B9ONJSXY_EBDH2clloYg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1_hykdbayPFFIC8BGwGC7PtQUOjPnRUF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1_lXOXRLNJNPg2VtYMMhnYif_TkJUta0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1aHo9VxHRyH8VRZH3MyPLAheXWSeZOUl1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36f9e38e1f484d0d940b3e7ba2793ee4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1e7sZUSIw-J2vPnkn8OR49jB_kIAWEBht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36f9e38e1f484d0d940b3e7ba2793ee4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1e7sZUSIw-J2vPnkn8OR49jB_kIAWEBht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b328a8ab8458f4957873355191f54c304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eAGfheKB9wWVBp8_o1a5SIFxLuIkrtcJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b328a8ab8458f4957873355191f54c304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eAGfheKB9wWVBp8_o1a5SIFxLuIkrtcJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i785b53c069a54c13a5c22f314adeeaaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eDBvATWYJZ35dxF9LPm-EGrpXNwyuXyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i785b53c069a54c13a5c22f314adeeaaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eDBvATWYJZ35dxF9LPm-EGrpXNwyuXyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5a2497d6a544978b3277f25e413dec5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eEqdJxTtCsZr97c5Dv0ivYiwZUqmUZY8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5a2497d6a544978b3277f25e413dec5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eEqdJxTtCsZr97c5Dv0ivYiwZUqmUZY8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6dde659fbb34f1c9526dd1e1ba8f2fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eEuXfNpxmkzHB90sF_ufFah4sFaLpkW4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6dde659fbb34f1c9526dd1e1ba8f2fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eEuXfNpxmkzHB90sF_ufFah4sFaLpkW4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b556bfed2ef84436fad66256dc024a490.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eHBsPioPxzZKkjvY6tyg5y3g7CJVfzHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b556bfed2ef84436fad66256dc024a490.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eHBsPioPxzZKkjvY6tyg5y3g7CJVfzHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0abdeaa564bc4b5b95bd0833c294ed59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eK7bCzAiLUIYS9TZo7k1IW-gU7UR3zZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0abdeaa564bc4b5b95bd0833c294ed59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eK7bCzAiLUIYS9TZo7k1IW-gU7UR3zZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97d46b4cfc394ff2a57c9a6aa9ad6736.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eMlli7LJu9Fy2Vw2vbchvLt_03kP62IK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97d46b4cfc394ff2a57c9a6aa9ad6736.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eMlli7LJu9Fy2Vw2vbchvLt_03kP62IK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied817065acc34fe7a98fc2ecb52774f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eW84oXma8PgLwYC4vTyyvvfPCfXrc5ON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied817065acc34fe7a98fc2ecb52774f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eW84oXma8PgLwYC4vTyyvvfPCfXrc5ON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe17cec44e8c4d09b4b728a2eeb9a619.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eYFT_HazE71aiEsr_g8vcv4NoWfcAZit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe17cec44e8c4d09b4b728a2eeb9a619.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eYFT_HazE71aiEsr_g8vcv4NoWfcAZit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db7324f6eb345ae83408cca6c63f2b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1efK_iFc-LluTigXPC_LaIccq2cgVzSeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db7324f6eb345ae83408cca6c63f2b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1efK_iFc-LluTigXPC_LaIccq2cgVzSeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30829cb236794549b6a290755c2a59bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eil3M-DB50atjLCnPN5B2dHSYr9c5ZjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30829cb236794549b6a290755c2a59bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eil3M-DB50atjLCnPN5B2dHSYr9c5ZjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2731a7a5aa6c4744bc2cee8e0db1b63c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1elqgAM06sePXHHZmL2Mcn0Hl6K8d9AL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2731a7a5aa6c4744bc2cee8e0db1b63c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1elqgAM06sePXHHZmL2Mcn0Hl6K8d9AL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a80ff74b24747e087d15a42f8109420.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1empn01ZqNbVAQgTysIrxG6jHl-8FMMXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a80ff74b24747e087d15a42f8109420.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1empn01ZqNbVAQgTysIrxG6jHl-8FMMXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3a689391ed34befa8a2c82e98b570fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eqLM3EGZiHC05ud9BU6Za7O5L-HSVf2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3a689391ed34befa8a2c82e98b570fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eqLM3EGZiHC05ud9BU6Za7O5L-HSVf2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd565e0bdee54c5fb6e47c2578570b85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ewwGUTcJ4MY2qafz6DFhd1jhNDpqfr5i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd565e0bdee54c5fb6e47c2578570b85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ewwGUTcJ4MY2qafz6DFhd1jhNDpqfr5i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia02619198ca84af987b258208cc0265a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ex8HQivXeOmcup8opqPnF14lURcrDQiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia02619198ca84af987b258208cc0265a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ex8HQivXeOmcup8opqPnF14lURcrDQiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba01c860febf4f159e81d7e6368a19ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eyUsVu_d3_c6SBjnkgZa-izw-rRkEPsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba01c860febf4f159e81d7e6368a19ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1eyUsVu_d3_c6SBjnkgZa-izw-rRkEPsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c76151236fe48948ffbb4b002bb0084.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1f9YtIlfv_eV-s8MJVKBLh0grIfzSdrK3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c76151236fe48948ffbb4b002bb0084.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1f9YtIlfv_eV-s8MJVKBLh0grIfzSdrK3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3cdf8f716fb47d38445e05938abe0d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fIly83DwFpzEIOg9ylGJa9j0QtCwEVl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3cdf8f716fb47d38445e05938abe0d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fIly83DwFpzEIOg9ylGJa9j0QtCwEVl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8ec895d1b57467395d82729f4903ede.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fQkvd1VrIe8Gc7nhgXPJ3ASHdptYKc3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8ec895d1b57467395d82729f4903ede.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fQkvd1VrIe8Gc7nhgXPJ3ASHdptYKc3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74608561982a485da5704913d32b27f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fT2WW-Rz3oVdXmwsJAMgOrGg_8066HpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74608561982a485da5704913d32b27f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fT2WW-Rz3oVdXmwsJAMgOrGg_8066HpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d4be313866640c8a00cc64be6c40cbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ffu2nLqJ6oxo6lPzW9iiikvplEYExati | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d4be313866640c8a00cc64be6c40cbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1ffu2nLqJ6oxo6lPzW9iiikvplEYExati | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7b537a42d474541976ac5f7314908ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fiJDSzeAqZl7iwcOb6JSTvCPABI5J4eY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7b537a42d474541976ac5f7314908ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fiJDSzeAqZl7iwcOb6JSTvCPABI5J4eY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17849d1e433d45f7a3085460a5be1ea0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fq5yytFN1zHJLIWIo_5P8SlLrBicvoz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17849d1e433d45f7a3085460a5be1ea0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:42 PM EDT | User Sharing Permissions Change | 1fq5yytFN1zHJLIWIo_5P8SlLrBicvoz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83991f995419473ab9e59efc25f78009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cjreRfgA7wglGHsdsRAP4MZG-qcNwOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83991f995419473ab9e59efc25f78009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cjreRfgA7wglGHsdsRAP4MZG-qcNwOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if86f11b8024f4e428076adb327de3bc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cmNqMCEm9oTY9K9SNFHyfRlb2PPk3nwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if86f11b8024f4e428076adb327de3bc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cmNqMCEm9oTY9K9SNFHyfRlb2PPk3nwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc3810ed05ad4cd1a38822e1a0ed0d7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cuOmUDkFU9NRVyqRb6_9wJd5k_RZ8h8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc3810ed05ad4cd1a38822e1a0ed0d7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cuOmUDkFU9NRVyqRb6_9wJd5k_RZ8h8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i264cbb41ece7442285befab73c04ea5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cwqeCdpu4kwPD3Kaar_WeKmZXgmc6qqx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i264cbb41ece7442285befab73c04ea5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cwqeCdpu4kwPD3Kaar_WeKmZXgmc6qqx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0cb396bb07e547da9718fb21d6edfc6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cxE68wjDJfsEdECRBpEqNrmDSrHC_qUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0cb396bb07e547da9718fb21d6edfc6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1cxE68wjDJfsEdECRBpEqNrmDSrHC_qUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50211605ba934ed38d51a5ce3cddf1f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1d1Y8kYWKDalZ-C7A2Nq-ueoYQqOtx_vk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50211605ba934ed38d51a5ce3cddf1f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1d1Y8kYWKDalZ-C7A2Nq-ueoYQqOtx_vk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37c3a4f538fb4e66be451c5c6a2884ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1d76wRt-6OWbRohXVpgrCRmKPivYo7iBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37c3a4f538fb4e66be451c5c6a2884ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1d76wRt-6OWbRohXVpgrCRmKPivYo7iBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie470b563d68a418eaffe7b330ada7a48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dCVEROzuUVW1lQEnNea2T-SGdjznl6M5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie470b563d68a418eaffe7b330ada7a48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dCVEROzuUVW1lQEnNea2T-SGdjznl6M5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa09fe61c2d0424392c32e0d229a31e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dDkIvad-2_CJBz07xl_0e4hNvxaY9TtP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa09fe61c2d0424392c32e0d229a31e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dDkIvad-2_CJBz07xl_0e4hNvxaY9TtP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3355472a428f4887b81443fe849e5607.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dFltLO3Bwn_9eHP1BnigwdrOcXZfjpZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3355472a428f4887b81443fe849e5607.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dFltLO3Bwn_9eHP1BnigwdrOcXZfjpZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b313dc05e5a094d528b1a6b71dae885fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dHsxGVBXK84tM05zTLu0bueqNzMwNWz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b313dc05e5a094d528b1a6b71dae885fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dHsxGVBXK84tM05zTLu0bueqNzMwNWz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id45689f1d48342aab6464cb1612d629d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dJagMtZCb3x2E7c0BVumxeRSIOB5W1OU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id45689f1d48342aab6464cb1612d629d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dJagMtZCb3x2E7c0BVumxeRSIOB5W1OU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37237104878f45baa2ddb2f7e321e913.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dJus2wbRei3kTlq3-vayRteluOouiCx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37237104878f45baa2ddb2f7e321e913.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dJus2wbRei3kTlq3-vayRteluOouiCx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i784e9cf7625c4871a543b8112c60f887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dL3AxtrhdkTFqRuM-zudrKLqanMuZIKN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i784e9cf7625c4871a543b8112c60f887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dL3AxtrhdkTFqRuM-zudrKLqanMuZIKN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86b9adaf9e3b4a15ba7d72705bf5656a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dO-D--zAVnhQiMwsKvPip-YDqN7xpGkd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86b9adaf9e3b4a15ba7d72705bf5656a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dO-D--zAVnhQiMwsKvPip-YDqN7xpGkd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9d5b3748e574783b5ef89431f2c8046.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dQ-EQZo0EgcNGtMoPt7O_chUympBJuvJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9d5b3748e574783b5ef89431f2c8046.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dQ-EQZo0EgcNGtMoPt7O_chUympBJuvJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e1524d14e474a86a73c658eda325c49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dQAwuNx6Q2I5sOyYis_WOjo2Qrriycc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e1524d14e474a86a73c658eda325c49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dQAwuNx6Q2I5sOyYis_WOjo2Qrriycc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9fe1f93a9dd487b8b992fa329a4986f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dTyG80SqNvsOpJK2PCv-J_wp6GZlQSAj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9fe1f93a9dd487b8b992fa329a4986f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dTyG80SqNvsOpJK2PCv-J_wp6GZlQSAj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8673a46d54794454bd4da5787b9ab820.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1de0avxUJL0jE_Y4nagsBD5XV79jze5ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8673a46d54794454bd4da5787b9ab820.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1de0avxUJL0jE_Y4nagsBD5XV79jze5ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1227f6ba0443489a8c3e82a2795ba241.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dh9GmtejrzA59B86OOvWh7VJCl598_NC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1227f6ba0443489a8c3e82a2795ba241.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dh9GmtejrzA59B86OOvWh7VJCl598_NC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b503587619a924b7b9268deb06ea66b27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1doP8iB-Xqh3iDl2Oo1VG5Ctebl6jQOwC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b503587619a924b7b9268deb06ea66b27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1doP8iB-Xqh3iDl2Oo1VG5Ctebl6jQOwC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29d09a1c67c84a1583136f739d9996be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dr5dU8Vv0nDh1NS31MCUUJ81YVl9RiqF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29d09a1c67c84a1583136f739d9996be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1dr5dU8Vv0nDh1NS31MCUUJ81YVl9RiqF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b066a14fc87874c7c9a079f8267a92c68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1e5T_7cYArAQHliDkC1t_AMSzAv_TTlYF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b066a14fc87874c7c9a079f8267a92c68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1e5T_7cYArAQHliDkC1t_AMSzAv_TTlYF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e3ffd7ab3624b5fb693f0c41afbdf8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1e5mkPgwe9Fbcbd-q5T2TYVX9CpLaSn2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e3ffd7ab3624b5fb693f0c41afbdf8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1e5mkPgwe9Fbcbd-q5T2TYVX9CpLaSn2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9df3b2b62c804b27be7607ce0fa6f11a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1e6NrcMnNSISYqPduAyQCJr6opE2dVf4U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9df3b2b62c804b27be7607ce0fa6f11a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:44 PM EDT | User Sharing Permissions Change | 1e6NrcMnNSISYqPduAyQCJr6opE2dVf4U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bbed6ea2f5149ab9eef8b679b867b92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bHRW8fWffwEEwfwC7yS3szgmGF0C5j1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bbed6ea2f5149ab9eef8b679b867b92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bHRW8fWffwEEwfwC7yS3szgmGF0C5j1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62a6ad9adf4544a085fc5af53f0b637c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bNVRhS_nesaCyQ8pXomHk6JDg8FaYBfb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62a6ad9adf4544a085fc5af53f0b637c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bNVRhS_nesaCyQ8pXomHk6JDg8FaYBfb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2298072e29c4c4d8ae200b46878a8b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bN_tfru_xxy1s5Q86YCiFwTgLYC71WsL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2298072e29c4c4d8ae200b46878a8b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bN_tfru_xxy1s5Q86YCiFwTgLYC71WsL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72c9f594751344ae8652171646c95f15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bPVWDAPmuhHxriUNL65-QY68kkuTRwFI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72c9f594751344ae8652171646c95f15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bPVWDAPmuhHxriUNL65-QY68kkuTRwFI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c01ea060bde493a94eac2e7ef62e3f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1b_reL-d74gjTe61P9jVFXsOVzHVJaJFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c01ea060bde493a94eac2e7ef62e3f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1b_reL-d74gjTe61P9jVFXsOVzHVJaJFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacbc8103cb884a138830e9b56ab9eee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bhraQeQGAxfXMUJfAbEmD_iVIXkeklTd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacbc8103cb884a138830e9b56ab9eee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bhraQeQGAxfXMUJfAbEmD_iVIXkeklTd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0567045c1a4944bba408b062a6b500b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1blY6ig06cdod2iW1zyEZ_KOloU_jpR-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0567045c1a4944bba408b062a6b500b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1blY6ig06cdod2iW1zyEZ_KOloU_jpR-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36c85149e3e1447c8ce4b0542fc30d84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bm72v7lbepOuaKbJUAyb4dJO8Eqia722 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36c85149e3e1447c8ce4b0542fc30d84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bm72v7lbepOuaKbJUAyb4dJO8Eqia722 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e3f9160b6fc4c5ab8ee521413c5700e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bmuAN5I1AwgX_ozn-64Y0zn2vNyjc6J4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e3f9160b6fc4c5ab8ee521413c5700e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bmuAN5I1AwgX_ozn-64Y0zn2vNyjc6J4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc5783394c664ae7bac962fde18dffcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bpFBIZ87Q8oamVeygILdllGmVC-s76cH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc5783394c664ae7bac962fde18dffcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bpFBIZ87Q8oamVeygILdllGmVC-s76cH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibeeb562880284670b1cdd1b69124b25e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bq0xWk5iLUbvqxVJ_b2V7RVkhYUioCQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibeeb562880284670b1cdd1b69124b25e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bq0xWk5iLUbvqxVJ_b2V7RVkhYUioCQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae73c702653c4eb6b7f9f4c72c8fa919.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bru9Qxo-LUO8hnY2AHMKcFwr-OS5G9Og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae73c702653c4eb6b7f9f4c72c8fa919.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bru9Qxo-LUO8hnY2AHMKcFwr-OS5G9Og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44362face8de457fa6a483db70b27e36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1buD2cyYCD6reTOA718uMBPsEoI001xVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44362face8de457fa6a483db70b27e36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1buD2cyYCD6reTOA718uMBPsEoI001xVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5866bee583cd460ea6f7ec48f192f36c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bzSY9gbDAWpfCw9l3gClXJr5SDQDsgln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5866bee583cd460ea6f7ec48f192f36c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1bzSY9gbDAWpfCw9l3gClXJr5SDQDsgln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if31a8cd0c8174f15ba2e53e698562617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1c2TUCdLROWIBQ02kwg98pAzWwlXCmoCq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if31a8cd0c8174f15ba2e53e698562617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1c2TUCdLROWIBQ02kwg98pAzWwlXCmoCq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb27bcd1d2c64986b482f2fa7cd1820e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1c3RqFYRqLAyrBWHa9I4QpF14ipfUfJHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb27bcd1d2c64986b482f2fa7cd1820e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1c3RqFYRqLAyrBWHa9I4QpF14ipfUfJHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bae1612c9f7424ab0b0b3054bc241cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1c7CaeDG9B8Pk7mKlt594_QjSW0kKL_iF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bae1612c9f7424ab0b0b3054bc241cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1c7CaeDG9B8Pk7mKlt594_QjSW0kKL_iF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be216bf15fa1c421593d946c3f32a3832.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cAVh2Jz9ew1jPbLzhmDFnKkHJ7q547CD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be216bf15fa1c421593d946c3f32a3832.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cAVh2Jz9ew1jPbLzhmDFnKkHJ7q547CD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if069df90ba9f49d5b8f1faafd76329e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cEhZjLicA2ux2ZGk-Wbn0XcNJRJ0X9No | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if069df90ba9f49d5b8f1faafd76329e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cEhZjLicA2ux2ZGk-Wbn0XcNJRJ0X9No | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4834586ebf1c4315bea542b26cc65c38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cGTLfXAVVzZPHmjHopuF1HuhnVVYsshZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4834586ebf1c4315bea542b26cc65c38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cGTLfXAVVzZPHmjHopuF1HuhnVVYsshZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i090ae722663a41f9877dd0d44f5aa926.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cbfxpv5ddudFBZw_ZBHxSqQzLRnxEmXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i090ae722663a41f9877dd0d44f5aa926.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cbfxpv5ddudFBZw_ZBHxSqQzLRnxEmXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb3f8ad7a9bd4f04978851ef654a6bff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1ceZFu9_Snsedx0BccXdQmuPgR53ag01J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb3f8ad7a9bd4f04978851ef654a6bff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1ceZFu9_Snsedx0BccXdQmuPgR53ag01J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cd939f26bce4a02954830d89974c228.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cffB8VZkwjMKTxW581_Q39rlpxO6VsvV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cd939f26bce4a02954830d89974c228.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cffB8VZkwjMKTxW581_Q39rlpxO6VsvV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdde47582e92349d4b52567611ee9eb44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cfzGC0mz50QdSk61veTF5nGmfDtsCFpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdde47582e92349d4b52567611ee9eb44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cfzGC0mz50QdSk61veTF5nGmfDtsCFpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cc260fe2c1d4f2ea5b4c21eb4e8d5f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cgN6ICUgnsAMpZv4fOiHlrShzfzrQwI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cc260fe2c1d4f2ea5b4c21eb4e8d5f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:45 PM EDT | User Sharing Permissions Change | 1cgN6ICUgnsAMpZv4fOiHlrShzfzrQwI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf25f6445f56a426893cb6a33785a6778.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_dTQpwZ_80qkOtdn-xF4AJw3C1hp9sgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf25f6445f56a426893cb6a33785a6778.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_dTQpwZ_80qkOtdn-xF4AJw3C1hp9sgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc0a042acc70427fbce05171eeeddf2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_miQpwnofZoo3CFIEGF40kIBdqHfTa9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc0a042acc70427fbce05171eeeddf2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_miQpwnofZoo3CFIEGF40kIBdqHfTa9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc41d9caa50944b5f8eb1dfbda23bd593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_oHPwBiLWKW8sboHnxzMLQfg4m93Y_NY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc41d9caa50944b5f8eb1dfbda23bd593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_oHPwBiLWKW8sboHnxzMLQfg4m93Y_NY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55ac5e28db7d4c93b85f9b227a175207.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_pSbE1FXkMJwduYQTBZywtTEcoEMORLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55ac5e28db7d4c93b85f9b227a175207.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_pSbE1FXkMJwduYQTBZywtTEcoEMORLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6c76392e7fd4187be7842e157fbc367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_t6r5aGwDvst4DSU1gsxtFKJuT25-SFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6c76392e7fd4187be7842e157fbc367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_t6r5aGwDvst4DSU1gsxtFKJuT25-SFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icab8e348019043949fc65ae632f5e198.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_tS1kKktAKdtJl5_-jj9xwtPG9053DFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icab8e348019043949fc65ae632f5e198.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_tS1kKktAKdtJl5_-jj9xwtPG9053DFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e1013ece2f244e7a56dd2499b68e2a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_ynw1afSBA7dVOKR8B6zWN0o5lPhvKrC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e1013ece2f244e7a56dd2499b68e2a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1_ynw1afSBA7dVOKR8B6zWN0o5lPhvKrC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id24d35eb1f754b74959da259112bbc22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1a-Y_L1m3YV_n8BSVQlY3hnoYc3MCxEkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id24d35eb1f754b74959da259112bbc22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1a-Y_L1m3YV_n8BSVQlY3hnoYc3MCxEkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5f234d76c0f462bb563d795dbc4671b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aFTnsKYzUy6SGP90ZAFwMnySPsohQbqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5f234d76c0f462bb563d795dbc4671b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aFTnsKYzUy6SGP90ZAFwMnySPsohQbqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac6d901981394783a182f333851fd2c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aFvYqty_EXl6rKm59do67m1KWzsNRc4h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac6d901981394783a182f333851fd2c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aFvYqty_EXl6rKm59do67m1KWzsNRc4h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd07f23e3382941bdb7b9425b8242772c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aKxNlNknOsilOwyUgAQ3QOEt1AGF5Iae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd07f23e3382941bdb7b9425b8242772c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aKxNlNknOsilOwyUgAQ3QOEt1AGF5Iae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5306b20be2c4307ab21ce156530bd70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aL2nvjtJ2BvlqI4FS43S1wATLWsKZtio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5306b20be2c4307ab21ce156530bd70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aL2nvjtJ2BvlqI4FS43S1wATLWsKZtio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01a3e07f786f446c95f2aab279297285.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aT3Rn3EfrYb1GGcnPuA1uwSRIVm76mlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01a3e07f786f446c95f2aab279297285.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aT3Rn3EfrYb1GGcnPuA1uwSRIVm76mlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3234ce407614cba8c57181a9a771c37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aTBzcrWvB3auIHPPWPSsUG1LKQmUZV0j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3234ce407614cba8c57181a9a771c37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aTBzcrWvB3auIHPPWPSsUG1LKQmUZV0j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9df15cd2db14d2986983117475fe6d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aTc1Hd9lANlGwki_tkG9XH_Vqpi3FIoi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9df15cd2db14d2986983117475fe6d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aTc1Hd9lANlGwki_tkG9XH_Vqpi3FIoi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf575ef2ba764904bc53873069d1da95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aUeewBdeydUyG4QEFDkHPgDCe7jKHCmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf575ef2ba764904bc53873069d1da95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aUeewBdeydUyG4QEFDkHPgDCe7jKHCmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcec887da33e943f291934d8d035d7ac8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1abjP3uXl7L99i7n1x8ifxXUr-55bTy91 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcec887da33e943f291934d8d035d7ac8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1abjP3uXl7L99i7n1x8ifxXUr-55bTy91 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1dca2eff9a419486dee678ebcd9d9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aeplrXomrFJiQ5BJc_L0cq41DLB8obsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1dca2eff9a419486dee678ebcd9d9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aeplrXomrFJiQ5BJc_L0cq41DLB8obsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1f4defda01c4a70aeccba9bd83a25ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aieV1UUJj4fcYju_SI3uscD-8QIxd_Y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1f4defda01c4a70aeccba9bd83a25ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aieV1UUJj4fcYju_SI3uscD-8QIxd_Y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47b72455f5204027abee6747d7d9a964.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aje-I5g2fclH5zNhcOQAEFsRZQgvmZ05 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47b72455f5204027abee6747d7d9a964.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1aje-I5g2fclH5zNhcOQAEFsRZQgvmZ05 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b327371fe8c4544f28d0222742f0ed260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1atN9zyAYtaMbMwqNYxhV7XoU_yL4l7Lf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b327371fe8c4544f28d0222742f0ed260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1atN9zyAYtaMbMwqNYxhV7XoU_yL4l7Lf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idca97e803a5d48b393e601690060f30c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1auK3JSipb7mVpBmD-v6lWxtcvllQZNQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idca97e803a5d48b393e601690060f30c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1auK3JSipb7mVpBmD-v6lWxtcvllQZNQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf3733821ef45fe8a04616f4ddbdb2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1b1Np7lcd4G7dE8ChDTBRhRf6XZ53JWGX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf3733821ef45fe8a04616f4ddbdb2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1b1Np7lcd4G7dE8ChDTBRhRf6XZ53JWGX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1553eb3b4a8842b686d5361e219458b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1b7gITEZSffgVndO0-FUPL57Oc0KgCxc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1553eb3b4a8842b686d5361e219458b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1b7gITEZSffgVndO0-FUPL57Oc0KgCxc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98a071eb2fb0476fa8d02d5490978ced.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1bAn54kbVEQBzBPZigKdxNAz3jthv_uh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98a071eb2fb0476fa8d02d5490978ced.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:47 PM EDT | User Sharing Permissions Change | 1bAn54kbVEQBzBPZigKdxNAz3jthv_uh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b779974f55b324e6197f0e0eaa1bee9ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1Zo5gkUmPukt0aze1IQddPsZoLgbiyzW_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b779974f55b324e6197f0e0eaa1bee9ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1Zo5gkUmPukt0aze1IQddPsZoLgbiyzW_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic726156c625b47dc989e84b6f4763901.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZqKXMCLxmQs5WYOsRfv3OUL81UdKCW-j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic726156c625b47dc989e84b6f4763901.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZqKXMCLxmQs5WYOsRfv3OUL81UdKCW-j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ef8fdd662254d08bd4bd07287ed6998.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZtQQZJH6fOIrN5GZ41odMfyyRGMDOg8m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ef8fdd662254d08bd4bd07287ed6998.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZtQQZJH6fOIrN5GZ41odMfyyRGMDOg8m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47d3a0e67315474f8e5aa327be081ba5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZtZpIAYtiFPbVq_htkkHk8Yg61lQzqjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47d3a0e67315474f8e5aa327be081ba5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZtZpIAYtiFPbVq_htkkHk8Yg61lQzqjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e03d02b442642dcb705184e6f75da57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZvQKbYB4Sz0dr--amqAgmUI6PNwZEYfg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e03d02b442642dcb705184e6f75da57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1ZvQKbYB4Sz0dr--amqAgmUI6PNwZEYfg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6c59a2698594c0f88357b282d506cd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_2VAvpFyMxn5DSss4saICK1f8Pe_ZT6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6c59a2698594c0f88357b282d506cd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_2VAvpFyMxn5DSss4saICK1f8Pe_ZT6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10f759dd167441e0ae5bba551595650e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_8r6Gz6P15Dcon-kjxElL4uu2nWpJxwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10f759dd167441e0ae5bba551595650e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_8r6Gz6P15Dcon-kjxElL4uu2nWpJxwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fcadaf9879a4301a3a3d7877eb52fb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_DRYo0yYNqpeLKkWgyEGfZCXS9z2SJP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fcadaf9879a4301a3a3d7877eb52fb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_DRYo0yYNqpeLKkWgyEGfZCXS9z2SJP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb2461e55b5a40ec9cdfac3671638950.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_INgrZXxGeBLaAzwwBJP_3oifKV3aYVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb2461e55b5a40ec9cdfac3671638950.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_INgrZXxGeBLaAzwwBJP_3oifKV3aYVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia850ab2a7853431ca410071b113355c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_Pkq7iGnAGTmVTaQtPcw3TEaDKp5Pcoz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia850ab2a7853431ca410071b113355c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_Pkq7iGnAGTmVTaQtPcw3TEaDKp5Pcoz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7a63c44d47f411ea85cdd85bc73daa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_Y8si7w49Zk_YWVKIgqq3j3Stbe6IoZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7a63c44d47f411ea85cdd85bc73daa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_Y8si7w49Zk_YWVKIgqq3j3Stbe6IoZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i736afb957101449c8e57894d0a82e50c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_d0aE81sskqObupDlkgcqjSrcP-41zMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i736afb957101449c8e57894d0a82e50c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:48 PM EDT | User Sharing Permissions Change | 1_d0aE81sskqObupDlkgcqjSrcP-41zMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ba8440f34a44f48a5cdbc4408f66b98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Yxs5qKlz6HHH_tjVWQ1NEpL-lRKWosbI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ba8440f34a44f48a5cdbc4408f66b98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Yxs5qKlz6HHH_tjVWQ1NEpL-lRKWosbI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a61b8bb7b1b4a608a70a5fd5436b0bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Z7WQv0NEgPFZg7JNl6x26CQrkwBWx3QP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a61b8bb7b1b4a608a70a5fd5436b0bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Z7WQv0NEgPFZg7JNl6x26CQrkwBWx3QP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b248fd529fe441faf155a2ac5bcaf2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Z8Zp1V2CYX-zJeJgReJyemq4_DF4Z0SC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b248fd529fe441faf155a2ac5bcaf2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Z8Zp1V2CYX-zJeJgReJyemq4_DF4Z0SC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0819a2d588a44afa8a343174f4124550.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Z8bIQW236PjSp_s1m-5neT6BJffzfiFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0819a2d588a44afa8a343174f4124550.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Z8bIQW236PjSp_s1m-5neT6BJffzfiFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie22e3cd0253a440f8707ced60d6bb8ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZB1Ye7d0vhBnih4uXH4xyhVIcgXILg3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie22e3cd0253a440f8707ced60d6bb8ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZB1Ye7d0vhBnih4uXH4xyhVIcgXILg3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00657226583e44449a4899b746fe2903.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZGNRBBCE_YBdOToVdm9uQquNAVtL9Tlg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00657226583e44449a4899b746fe2903.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZGNRBBCE_YBdOToVdm9uQquNAVtL9Tlg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | levels.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Qppa0rVRlfDo6bK-RnRPzBRVsl7f_bmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mask0mate.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1R4B8Z_OlSgl-mNWBA_QgmhziFNDiRuYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luminance.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1R3xNxFn8SqqSNqOk0GpHcJRWR8_jbfKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lighten.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1Qvf_0Mgl4STcPEbXqQo0CVpLw_tvPlLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | medians.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1R5x_uJjp5dRwJFQ6Jb4y5KktoVuqYYJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multiply.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1R6mP5Oqius7sH0QX7ldO8DQUYMxlb-54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lightgraffiti.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1QwQ4bsivedBnad08LMhJMDnlhyLyTe4x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lissajous0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1R0WP_F-DU6nu7HhRKqS-DAIDiMyUb2N5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nervous.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1RDhdD-QR2r_m7HsIVcGyhapNBKbU11ct | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ndvi.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1R8baSqitnNb5UZJdkZ4Efbg1Drai7Mf3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5dd16090e0dd4ff9a9acfa15f0bd1748.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZKr5zfXGCTnMPeBlIDmGevPd7BzDz-Wz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5dd16090e0dd4ff9a9acfa15f0bd1748.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZKr5zfXGCTnMPeBlIDmGevPd7BzDz-Wz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4312d1e5e524c5eaa65d5d0e36dd553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZLUc9oQRxpBABHnVXw0oqbN6dMuCl551 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4312d1e5e524c5eaa65d5d0e36dd553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZLUc9oQRxpBABHnVXw0oqbN6dMuCl551 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3121b5b09f3e46808a39087c1b9c65a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZPpJZb7sM2lTT5AUJ0_IzCsfCuNk8FZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3121b5b09f3e46808a39087c1b9c65a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZPpJZb7sM2lTT5AUJ0_IzCsfCuNk8FZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2db2d59785014c28873d4fe6d29fef8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZVztCWlM3G9HurKhqWK6cJrgzdTjMm7J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2db2d59785014c28873d4fe6d29fef8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZVztCWlM3G9HurKhqWK6cJrgzdTjMm7J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e661bd7178e4945aa0a3f6242015d7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZWvfH_OfDMWVQuwxBuPi09LgtkxdtM2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e661bd7178e4945aa0a3f6242015d7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZWvfH_OfDMWVQuwxBuPi09LgtkxdtM2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8860385e03024210ae31e9ae2c5171b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZklrJ3-Pa0fSsa-lu6Dnol4teLORnYun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8860385e03024210ae31e9ae2c5171b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZklrJ3-Pa0fSsa-lu6Dnol4teLORnYun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b635fcecd8d4166adc595402ead7305.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZnYA2GFCK3hanTjyKKUc7sDIl_NYaWJV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b635fcecd8d4166adc595402ead7305.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:49 PM EDT | User Sharing Permissions Change | 1ZnYA2GFCK3hanTjyKKUc7sDIl_NYaWJV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bda95ac0b31417e82a33e7a21aeebcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Wr1q5UQ3senChuFvdhvuGCumd5FRXLq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bda95ac0b31417e82a33e7a21aeebcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Wr1q5UQ3senChuFvdhvuGCumd5FRXLq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c6390a67ab14d8bb309e7ba6bd89731.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1WuJpJrMaHhuLI9Aohy30DlyngoRTp_Bd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c6390a67ab14d8bb309e7ba6bd89731.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1WuJpJrMaHhuLI9Aohy30DlyngoRTp_Bd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b7a07bcc5c45c1bd9d6126b239904e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Wv5SYLi64cejMd8rIFuObtrlvaJQgLyK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b7a07bcc5c45c1bd9d6126b239904e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Wv5SYLi64cejMd8rIFuObtrlvaJQgLyK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46ce2e01430f4bc3ba322861babd428c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Wvh9hP7a1GLTymjMEhrsC4dOi7cmQBh9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46ce2e01430f4bc3ba322861babd428c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Wvh9hP7a1GLTymjMEhrsC4dOi7cmQBh9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ea4f22aab1a40f8a1efd62e66689dc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1X0gRd4cqeyHwcGZ5AaWWF07f6qOeiiH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ea4f22aab1a40f8a1efd62e66689dc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1X0gRd4cqeyHwcGZ5AaWWF07f6qOeiiH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcaa14c6af9f45ae9da61e4f91c37c10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1X7K4vkgprAaN-UmD9QFmCR5IlQPt6jmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcaa14c6af9f45ae9da61e4f91c37c10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1X7K4vkgprAaN-UmD9QFmCR5IlQPt6jmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66de434e31dd45d89f79998fef4423ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XC2jyb8pfAjSXyqaTpOdjaGqZiYs_wCv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66de434e31dd45d89f79998fef4423ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XC2jyb8pfAjSXyqaTpOdjaGqZiYs_wCv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6cbe9ca731745e988785ad42bdf413a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XG3C22tvKglvBtdmPGF0zhsScFQUEhTg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6cbe9ca731745e988785ad42bdf413a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XG3C22tvKglvBtdmPGF0zhsScFQUEhTg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72bd560a166345428886b9cff8d0bba2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XG8N-NSLqFytGjJJpavsDXGbkgwjZ3F5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72bd560a166345428886b9cff8d0bba2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XG8N-NSLqFytGjJJpavsDXGbkgwjZ3F5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3db3277e007f44d180057f6c0d350280.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XQcJP7FEcDiYGzDRnHTmUP3mj9Sx9yx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3db3277e007f44d180057f6c0d350280.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XQcJP7FEcDiYGzDRnHTmUP3mj9Sx9yx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cdf4c816bc54ef092d3a83c023144d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XSFhAwBZNoYlf6gHEhld0Sck6HrxEGwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cdf4c816bc54ef092d3a83c023144d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XSFhAwBZNoYlf6gHEhld0Sck6HrxEGwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i361d682ec14a41f0ab68dcffb19f3393.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XXLf5c1AYoZ2995cLMeYCSbtqhvf22eT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i361d682ec14a41f0ab68dcffb19f3393.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XXLf5c1AYoZ2995cLMeYCSbtqhvf22eT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba7d7cc05f474e55be6b27bc64e89e36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XlTaBqesWBFOLtmZdFDR4pEYwdfASIk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba7d7cc05f474e55be6b27bc64e89e36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1XlTaBqesWBFOLtmZdFDR4pEYwdfASIk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2c8ba8fa6944ff7a37d5c795ff598b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Xz8gH4nyjdIryiRhKfYT7na8sfb78iEn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2c8ba8fa6944ff7a37d5c795ff598b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Xz8gH4nyjdIryiRhKfYT7na8sfb78iEn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ce07a894f1940c894d44caf0c9f781c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YAReOPNqm7HY_h-WlxfqphN6GRM0nDxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ce07a894f1940c894d44caf0c9f781c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YAReOPNqm7HY_h-WlxfqphN6GRM0nDxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0871b9b6d74377a85498234663c4e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YD3hV5DKFMskQsYerPIN0AJPE-uGAuTm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0871b9b6d74377a85498234663c4e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YD3hV5DKFMskQsYerPIN0AJPE-uGAuTm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bd4125f535c47868f6a06a994cb1f51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YFRMLEtSpDCbB8Kwk_WgDcVuMdbQLPx0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bd4125f535c47868f6a06a994cb1f51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YFRMLEtSpDCbB8Kwk_WgDcVuMdbQLPx0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8db5f1ee8155442081dafa701b148710.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YNnApax0jzCc_4DIcu5R2K1r67N62kXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8db5f1ee8155442081dafa701b148710.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YNnApax0jzCc_4DIcu5R2K1r67N62kXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44d43c3e63e44afb9595a0bb96f2989d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YSb37gn9orOImRVwxMCOoPufIfYglyGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44d43c3e63e44afb9595a0bb96f2989d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YSb37gn9orOImRVwxMCOoPufIfYglyGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f254805640547fba16f54a44038d923.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Y_sC83KNIvcIaEDXH0Cz1wTWa6F1ftnK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f254805640547fba16f54a44038d923.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Y_sC83KNIvcIaEDXH0Cz1wTWa6F1ftnK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f811bab897f4f46ac59e10ca2e0b1ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Yi0UxPFT7CB48EFs6Uitn9qfkBYRF2Uk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f811bab897f4f46ac59e10ca2e0b1ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Yi0UxPFT7CB48EFs6Uitn9qfkBYRF2Uk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9954aa833dc4c789fecc40efe312f12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YiKZAzjYsYHJ5EurMz4HjvpboQsXL0pX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9954aa833dc4c789fecc40efe312f12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YiKZAzjYsYHJ5EurMz4HjvpboQsXL0pX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d9e01cbce31482a9ddd8d4e004310aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YiaYkAqxnUuNkhlkb1HREnV-io5_ccq_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d9e01cbce31482a9ddd8d4e004310aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YiaYkAqxnUuNkhlkb1HREnV-io5_ccq_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if346ae3c5c0b49398c313c4cf4c0fbd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YoJ5Lv1xJHkisSe9vRPwXMzh2RrG2kwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if346ae3c5c0b49398c313c4cf4c0fbd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YoJ5Lv1xJHkisSe9vRPwXMzh2RrG2kwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5405633be0f45db808577eadf6006f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YvOyDr4MU6ehdQgciWLkup73FnCGWNaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5405633be0f45db808577eadf6006f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1YvOyDr4MU6ehdQgciWLkup73FnCGWNaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1bMCx8k4ei0qrimlRwzgV6VL91tsrWoVj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1lsFH08KlmcQIUqYIRe9zKuUThDDyKYRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1ygycis5SXYF75lZ2n4R66r8dYXsERYJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1FWfoBq2Rd5YkN8xlnZSy28Ms6tLRTwSK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1CU6HngH4vWUm89X2zf54g_ndgCLoGcBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1zY8CKtXPPObFle_j1vViXkR-7YsrK5Po | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1yxSwFDGFVBuLKq_Yjf5NusYE0A_7Ex7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1oj9CS5GKr_SuoY9XBrW9nHHjc3-y4EnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1b-JqKbjfR8DKEnD3Pyz-psrovUp5o4od | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:50 PM EDT | User Sharing Permissions Change | 1Z-Nskqy9hp5S6YtU9ld5uZh0pE8U0LjY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ec749aa79fd416a9b2cc32fec3588d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Va_lb96wv7s_cIjAiZnkRgJsjS42kD6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ec749aa79fd416a9b2cc32fec3588d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Va_lb96wv7s_cIjAiZnkRgJsjS42kD6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befdf945942c34b228ac11fed5356d77f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1VeKG1xi9W46z117HaTnTRO_ALJaxlsBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befdf945942c34b228ac11fed5356d77f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1VeKG1xi9W46z117HaTnTRO_ALJaxlsBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cceaed4d2084882b606fa039e252823.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Vgr25vrKT0_eo5EX0BzoiXCFVkXnih7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cceaed4d2084882b606fa039e252823.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Vgr25vrKT0_eo5EX0BzoiXCFVkXnih7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f84a2a790f04a208633ac5a2334a297.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1VltRxoyietGPAZHAXIo7QSpJr1DDHRXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f84a2a790f04a208633ac5a2334a297.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1VltRxoyietGPAZHAXIo7QSpJr1DDHRXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47273b341a274cb0b051edff568e3e7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1VoEw2jZ5Scp34MIgkm6b1zFQQCPhyLFT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47273b341a274cb0b051edff568e3e7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1VoEw2jZ5Scp34MIgkm6b1zFQQCPhyLFT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf704d9794b2848218558155c1474b14f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Vz2EsCi8YpltQfptls3r1Qf5UH50gpnx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf704d9794b2848218558155c1474b14f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Vz2EsCi8YpltQfptls3r1Qf5UH50gpnx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib519a3fd91154e8eb9c0d4cdfb70b345.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W1aeMIwyeJltqnYXmjJkBzdm6MO1FyS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib519a3fd91154e8eb9c0d4cdfb70b345.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W1aeMIwyeJltqnYXmjJkBzdm6MO1FyS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b3eaa03b7d4426bbcc3548699b9ca22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W207K-Nb4_2HlDXaQbJa5DgTQsYgvW1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b3eaa03b7d4426bbcc3548699b9ca22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W207K-Nb4_2HlDXaQbJa5DgTQsYgvW1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i796937949c514bb7a1184ae224485841.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W3GlfdzF35yjAeGklRrMvL1qeje6YGkg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i796937949c514bb7a1184ae224485841.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W3GlfdzF35yjAeGklRrMvL1qeje6YGkg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd123933ddaf646059f9046b8aa4617c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W4pl8vqytrViZiO4bM1344HcLlRAJ6C5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd123933ddaf646059f9046b8aa4617c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W4pl8vqytrViZiO4bM1344HcLlRAJ6C5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib11d45230bfc4fa88be5f848897d7360.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W7LD5-XENvCwpJyiPR42DGTCjnLsCi2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib11d45230bfc4fa88be5f848897d7360.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1W7LD5-XENvCwpJyiPR42DGTCjnLsCi2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cc010f52b434a7b93f0b72a1869a20c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WD4KIMASqa7nrFzVtxsZWjUjKMEDg97q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cc010f52b434a7b93f0b72a1869a20c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WD4KIMASqa7nrFzVtxsZWjUjKMEDg97q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a49c8b7bfae49edace700cd7fb825a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WDFaNQ21SsJD1XCSKO49NaemskqiDAsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a49c8b7bfae49edace700cd7fb825a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WDFaNQ21SsJD1XCSKO49NaemskqiDAsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc98ee85432064c2fab6388b26473e62a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WG8FJaCdLKYN2z8jCK5nBn2CdAgdx9ZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc98ee85432064c2fab6388b26473e62a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WG8FJaCdLKYN2z8jCK5nBn2CdAgdx9ZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a08d5ac466e4d51907b3ba29024a2b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WI76HBQ8yQ-DbYi_lZyovATbWnXz3dea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a08d5ac466e4d51907b3ba29024a2b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WI76HBQ8yQ-DbYi_lZyovATbWnXz3dea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd25c76d73f904821900609e6ab1b6c9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WMekc8wsQByAOZmVGekIj1Ygp8Xr2RA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd25c76d73f904821900609e6ab1b6c9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WMekc8wsQByAOZmVGekIj1Ygp8Xr2RA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i376d90b236f54f8d93a00e0e94b2cb63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WOmvZhtPJW0wtZ1k0YFZzeqD3CnfnmMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i376d90b236f54f8d93a00e0e94b2cb63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WOmvZhtPJW0wtZ1k0YFZzeqD3CnfnmMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81aabc1ccc124297b8435ef6dbd1a9e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WYK6TKjeHqMhjSAvkkP7eX7myQja9zs6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81aabc1ccc124297b8435ef6dbd1a9e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WYK6TKjeHqMhjSAvkkP7eX7myQja9zs6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48eb9381d6bc42879e121d9552f962e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WYctStB82URrLITwM9fY42136jdprb9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48eb9381d6bc42879e121d9552f962e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WYctStB82URrLITwM9fY42136jdprb9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a5cc19468a44e7b87987a721d76809a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WaT4WNsYMRS2gPXPuJopJbzWT6lTpjak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a5cc19468a44e7b87987a721d76809a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WaT4WNsYMRS2gPXPuJopJbzWT6lTpjak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e8abf786ba9416ebaad7b22f1d9d78f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Wdm8GkzoQ2wCXHIOpULqJvCQfvwSe1bt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e8abf786ba9416ebaad7b22f1d9d78f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1Wdm8GkzoQ2wCXHIOpULqJvCQfvwSe1bt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1c526847cf247559da751bacfeec4b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WhVZAFFIVYBlhNP4928LuJgBleWXah_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1c526847cf247559da751bacfeec4b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WhVZAFFIVYBlhNP4928LuJgBleWXah_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff4ea50776e44c7d908dd7542c13bd77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WiG41V-snnxnuf6O4o7992Koj4l1SNLl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff4ea50776e44c7d908dd7542c13bd77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WiG41V-snnxnuf6O4o7992Koj4l1SNLl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3839a0971bb44db08da4259a41a3d673.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WoH04miof-_q1pqkDwp3QLpLRzgYrO9U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3839a0971bb44db08da4259a41a3d673.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WoH04miof-_q1pqkDwp3QLpLRzgYrO9U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8aa83d3f782d41fcb89f33d64deaf8ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WpA4AO7KTPOEQ-gdBYCmJOPOQ7EB7r_A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8aa83d3f782d41fcb89f33d64deaf8ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:52 PM EDT | User Sharing Permissions Change | 1WpA4AO7KTPOEQ-gdBYCmJOPOQ7EB7r_A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f8c596b29b94e23984f8166bc7ad81c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UKPhE15OyWsjtM-83POkY0eoH-EMTpFS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f8c596b29b94e23984f8166bc7ad81c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UKPhE15OyWsjtM-83POkY0eoH-EMTpFS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b50b3c782674e808b4897baae6ceaf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1U_Y1_B-X9KUhKNRvUKCranevmfufBItt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b50b3c782674e808b4897baae6ceaf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1U_Y1_B-X9KUhKNRvUKCranevmfufBItt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d1a8d297ff54abc84dbd3c861ae71b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UbhfY0-88S3k_qFptUe0dxUK6sO4P5A3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d1a8d297ff54abc84dbd3c861ae71b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UbhfY0-88S3k_qFptUe0dxUK6sO4P5A3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01f79fdbf9034f7188cbe5232baa4925.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UfIC5UDYjU_mV_pgOQhAzq2UrY5siPS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01f79fdbf9034f7188cbe5232baa4925.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UfIC5UDYjU_mV_pgOQhAzq2UrY5siPS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c68bf1e1a3a44f7bef0b73dbc091c50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1Ugk6Q2fDwIfaspfd4ixXVnF_TFgfexH3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c68bf1e1a3a44f7bef0b73dbc091c50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1Ugk6Q2fDwIfaspfd4ixXVnF_TFgfexH3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaad7adfb51340e78101789080a289a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UiLlPDj7h8UEsM5h3Ibb9Mmm7MGAoii5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaad7adfb51340e78101789080a289a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UiLlPDj7h8UEsM5h3Ibb9Mmm7MGAoii5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51be89bf6b784c68a417b61193054768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1Ut1gnUZsKxjHdyhed410RNhwzd6qg4kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51be89bf6b784c68a417b61193054768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1Ut1gnUZsKxjHdyhed410RNhwzd6qg4kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fc30e2619844d05b1f8fced95ff4539.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1Uy5_8qh5ct8rDnP9o7tdksvDG5R2tbHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fc30e2619844d05b1f8fced95ff4539.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1Uy5_8qh5ct8rDnP9o7tdksvDG5R2tbHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce4ed8b6595b4c26a61c577e4a472069.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UzL-RZVz4J_QGRI5G72VI38BHNcLSJao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce4ed8b6595b4c26a61c577e4a472069.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1UzL-RZVz4J_QGRI5G72VI38BHNcLSJao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i406d6949c76341a69929a7823d7e83b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V-Y36aOLNwBXOfB3_wdnIOreJGFH32Xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i406d6949c76341a69929a7823d7e83b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V-Y36aOLNwBXOfB3_wdnIOreJGFH32Xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f76612378ff4d2dbaf10fcb92d56945.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V0xw1hO0vRYr0cyuC_CNkcEU7tfhR6rb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f76612378ff4d2dbaf10fcb92d56945.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V0xw1hO0vRYr0cyuC_CNkcEU7tfhR6rb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i358692240e1049b287dd299e5978915b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V1QjDg2okqs-VyBWLkpfswSKdcnAn0Pd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i358692240e1049b287dd299e5978915b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V1QjDg2okqs-VyBWLkpfswSKdcnAn0Pd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3159ffaf9caa4865967519a1d6b7a80b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V22mVI1NNBYl4i1Ahjrk3dky6ROWSmWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3159ffaf9caa4865967519a1d6b7a80b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V22mVI1NNBYl4i1Ahjrk3dky6ROWSmWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ca367f2652a4b2291ff158494f0c173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V406ZMDDvd8yPbL9vizDAVTmgvPAG7Fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ca367f2652a4b2291ff158494f0c173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V406ZMDDvd8yPbL9vizDAVTmgvPAG7Fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7e92816cdb04fd49bf07fd836184c83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V58HRjb9EybDRpRRhBTIxJnfaLdmbVpq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7e92816cdb04fd49bf07fd836184c83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V58HRjb9EybDRpRRhBTIxJnfaLdmbVpq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad44582c0f3146e582ada8b606cc0d2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VA0q-HIDGTVwyiv01mbJ5iUNoIuGSVyT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad44582c0f3146e582ada8b606cc0d2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VA0q-HIDGTVwyiv01mbJ5iUNoIuGSVyT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14a3f0aa90a94db5940974175e648fd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VC8a4z5GfKuydiRYAp8otog7_K8Bvfmf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14a3f0aa90a94db5940974175e648fd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VC8a4z5GfKuydiRYAp8otog7_K8Bvfmf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if615226b0c9c415f903f9672a31a64f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VFIQh1KTVOVdfi-9YO7uytBYJ7PoXV3V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if615226b0c9c415f903f9672a31a64f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VFIQh1KTVOVdfi-9YO7uytBYJ7PoXV3V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17abd034f73e43dd98bd9aa50223b1fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VHof-yLdqLlY1p78Q04kXxIUADlDhKRm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17abd034f73e43dd98bd9aa50223b1fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VHof-yLdqLlY1p78Q04kXxIUADlDhKRm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71f81b87a67841d1a20efb19e18674d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VK2158bzEs_hz-BUTEP8drEjhLwd8U-d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71f81b87a67841d1a20efb19e18674d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VK2158bzEs_hz-BUTEP8drEjhLwd8U-d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8913d64849714eab9e5481c34fd64adb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VLBPjoWW2bV976d6I6BbyLrgUVitIHDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8913d64849714eab9e5481c34fd64adb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VLBPjoWW2bV976d6I6BbyLrgUVitIHDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cf4b4a36c4c4243a7bed680763e5ae0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VMZ8M9CYTl6c75WQwmilLUieYPLlhdZd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cf4b4a36c4c4243a7bed680763e5ae0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VMZ8M9CYTl6c75WQwmilLUieYPLlhdZd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba45de130834045c2898afe6f8d560df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VR034-LGMWQhrtIO1548qXRIHkGZahzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba45de130834045c2898afe6f8d560df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VR034-LGMWQhrtIO1548qXRIHkGZahzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7286fc3a09d840248f0152a40520e8fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VS_e5ZIvR_xhHitDkcFMsQxfefyx4JgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7286fc3a09d840248f0152a40520e8fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1VS_e5ZIvR_xhHitDkcFMsQxfefyx4JgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f799cb3da7f4c9da7f3ec2e7e1ead4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V_jSluV-YRmFUk2aVeSOzv0w9ApbgSjr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f799cb3da7f4c9da7f3ec2e7e1ead4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:53 PM EDT | User Sharing Permissions Change | 1V_jSluV-YRmFUk2aVeSOzv0w9ApbgSjr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08d0357ec5154eab82e659228d8ec541.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SRRGcxrjG1yajMBM7cwtJ_xAzBU7GgST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08d0357ec5154eab82e659228d8ec541.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SRRGcxrjG1yajMBM7cwtJ_xAzBU7GgST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d0c260934dc4e4c88b93e9c4962e225.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SW-4v-5E6ptdSoJRiNO5J9-LFzpty0op | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d0c260934dc4e4c88b93e9c4962e225.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SW-4v-5E6ptdSoJRiNO5J9-LFzpty0op | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if35ad7211c814ba1a87b63b377d9e41e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1Scec-qOApIbaBcl8b6mkGShj1WqqlFWj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if35ad7211c814ba1a87b63b377d9e41e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1Scec-qOApIbaBcl8b6mkGShj1WqqlFWj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b618df4f7705b4ce39eb0d32c18beba22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SfL0AAAwxOMoWpH6VkSt3Yg3dTZQ2Ghh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b618df4f7705b4ce39eb0d32c18beba22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SfL0AAAwxOMoWpH6VkSt3Yg3dTZQ2Ghh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i006bb8c515aa460b84d0cad63923762d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SfsRNtpIWUIEpcPCrGzegn0jMrTTQXTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i006bb8c515aa460b84d0cad63923762d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SfsRNtpIWUIEpcPCrGzegn0jMrTTQXTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86378ff903df498f960a7d4b7ec38b5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SpgfgkFHJ8GWJiOsiHRB1NDLBzmaFUyo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86378ff903df498f960a7d4b7ec38b5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SpgfgkFHJ8GWJiOsiHRB1NDLBzmaFUyo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49bff7e11d82465ca06a6078a09d9ed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1StF9AS7ArEk1CxF06J7w4K7Duuo0xscb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49bff7e11d82465ca06a6078a09d9ed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1StF9AS7ArEk1CxF06J7w4K7Duuo0xscb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e1b7619c56c43ebab89f13b4798fe4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SuY8TAVO6Kj8yhUKJW_FaSylTlAeq2sR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e1b7619c56c43ebab89f13b4798fe4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1SuY8TAVO6Kj8yhUKJW_FaSylTlAeq2sR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfed9f10b3eb4351b6beba6c275fc812.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1T858K132vgkm64PpaGk3qSlhTAoDrh-7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfed9f10b3eb4351b6beba6c275fc812.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1T858K132vgkm64PpaGk3qSlhTAoDrh-7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbea4283d46be4becb7206875963cd45d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1T9zt0f2ZaftteosbcsDZa8JTPUsOFHfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbea4283d46be4becb7206875963cd45d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1T9zt0f2ZaftteosbcsDZa8JTPUsOFHfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9db405bb868f449c9dd89d1ab768a82f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TEwCSNBrLanPPss5-FeMDmpVlYwVWKWL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9db405bb868f449c9dd89d1ab768a82f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TEwCSNBrLanPPss5-FeMDmpVlYwVWKWL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cd9339d119f4328bdc4ac07f15e7b95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TXmJOgTc-NV7AdqQ7OtsiclZpVDUq1gA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cd9339d119f4328bdc4ac07f15e7b95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TXmJOgTc-NV7AdqQ7OtsiclZpVDUq1gA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0932e2e58dc459e890f77e04d322139.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1T_pF9aHNloXvEL7nQLjvE6fOkier0V0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0932e2e58dc459e890f77e04d322139.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1T_pF9aHNloXvEL7nQLjvE6fOkier0V0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4983fdf17814176b613a2ad91915367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TdEH5E6jYIX1KOufHZd49A7kzpH_5IG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4983fdf17814176b613a2ad91915367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TdEH5E6jYIX1KOufHZd49A7kzpH_5IG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief98c27e8fa948ad87466025c982e911.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TfsRErbfG4VTe7StBMblRsLc08tGyzo5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief98c27e8fa948ad87466025c982e911.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TfsRErbfG4VTe7StBMblRsLc08tGyzo5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7560b9acf304ed5ad0396908f846938.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TgbdarQFedJRQl-ODMK4_qDmkqncmkai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7560b9acf304ed5ad0396908f846938.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TgbdarQFedJRQl-ODMK4_qDmkqncmkai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7ef9a9867964b908878e0189796d764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TheANbkNCnmR9OLZWpj6xFBj2-D2wx02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7ef9a9867964b908878e0189796d764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TheANbkNCnmR9OLZWpj6xFBj2-D2wx02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fa29d7a2152480386e7fed78475fdc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1Tne8HvmKkcuEw14fKm-jxieG5gXIEGze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fa29d7a2152480386e7fed78475fdc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1Tne8HvmKkcuEw14fKm-jxieG5gXIEGze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ed69ad3cccb426ca3f617914034abbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TqZZZenW16nhTR23WjdYyo8Nr9p6C7bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ed69ad3cccb426ca3f617914034abbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TqZZZenW16nhTR23WjdYyo8Nr9p6C7bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be65ef70e64864d158d6ca1ff7b1869ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TxbbEFA5xV17pCnajZLB75h3IXTHnPOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be65ef70e64864d158d6ca1ff7b1869ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1TxbbEFA5xV17pCnajZLB75h3IXTHnPOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6049183c3c1481a99d175534789591f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1U0gyEw998RwLSvLXKJTRP3ficPx7pm0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6049183c3c1481a99d175534789591f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1U0gyEw998RwLSvLXKJTRP3ficPx7pm0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8264c4e9e008486884d30e3d4375aefb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UHG4pSPLAkRzCFvXeRd3uI4Ee5YmRzRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8264c4e9e008486884d30e3d4375aefb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UHG4pSPLAkRzCFvXeRd3uI4Ee5YmRzRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i055f5a7f53cc4dbabd648bee6f367782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UJqUSozDbqYbECMHvgJphhyzLT3Ls15t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i055f5a7f53cc4dbabd648bee6f367782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UJqUSozDbqYbECMHvgJphhyzLT3Ls15t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5fe091028d94d99bd58170835772d36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UJt6nlaW8WLbIpmV36Iplev8DDcoRMrp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5fe091028d94d99bd58170835772d36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UJt6nlaW8WLbIpmV36Iplev8DDcoRMrp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5216af236df84cb5bb1a94cb44fe5ffc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UKEwY7C1etFZjVeEYj3uQlxWBVWaxWLQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5216af236df84cb5bb1a94cb44fe5ffc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:55 PM EDT | User Sharing Permissions Change | 1UKEwY7C1etFZjVeEYj3uQlxWBVWaxWLQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02c8e3198be84fcc922ba4c1fc676e6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SAN-tpqPg47PAoRxa4mJLvSbRc54g183 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02c8e3198be84fcc922ba4c1fc676e6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SAN-tpqPg47PAoRxa4mJLvSbRc54g183 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bc173e669e64b7faeefbc3976946f74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SBcbygtvlUlAoQKvQ-ie9bAhEO-bBfP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bc173e669e64b7faeefbc3976946f74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SBcbygtvlUlAoQKvQ-ie9bAhEO-bBfP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i804b3c51af5a492f8b7c866589e9bd69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SFnxJpCkFglf_U6-50RFiwkZ-ekPvbmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i804b3c51af5a492f8b7c866589e9bd69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SFnxJpCkFglf_U6-50RFiwkZ-ekPvbmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b106a08644f414a998c5f243810fdb86b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SG0Tw-FAoms5EDmDMTgq4d0roqtlt-Qr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b106a08644f414a998c5f243810fdb86b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SG0Tw-FAoms5EDmDMTgq4d0roqtlt-Qr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia66afd55ca02403f8ea43493f9ac0c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SH6Z9MqvEOnoVaSdJHDXqzl6cKgRRdWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia66afd55ca02403f8ea43493f9ac0c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SH6Z9MqvEOnoVaSdJHDXqzl6cKgRRdWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb613b94ab1ad4f1992e5ca41329e619f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SK1ECiQzXTycC5CS7nA9iCElBwCiztd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb613b94ab1ad4f1992e5ca41329e619f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SK1ECiQzXTycC5CS7nA9iCElBwCiztd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c0dbf76aca94030a36a325358176604.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SKGzXKW8zpGRZTyU4ArpkrJF6hjzCyC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c0dbf76aca94030a36a325358176604.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SKGzXKW8zpGRZTyU4ArpkrJF6hjzCyC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7edf496b6a4c473e95d14d9bdfdba0a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SLOOf7aiqlt3meh09QIrMY-kD7dBLbQI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7edf496b6a4c473e95d14d9bdfdba0a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SLOOf7aiqlt3meh09QIrMY-kD7dBLbQI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i305d4150b6ce48aa86c1160422f7b055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SN54ugcCrCCF23UPkcHRviSDu5l7GWcy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i305d4150b6ce48aa86c1160422f7b055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SN54ugcCrCCF23UPkcHRviSDu5l7GWcy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befcc7212c88840b598044adcf635a247.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SP6hS_jxV3xmjlyHNeXWgmPG97hqnyWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befcc7212c88840b598044adcf635a247.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1SP6hS_jxV3xmjlyHNeXWgmPG97hqnyWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | _README.md | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1u5PLACbsG_w6digdLWT6GKdUl1weEf11 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitg.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1rilHs857wsVc8yyeV31ncMk63C9K0zeY | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgit.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1tW-p8SFdQOwCWQ7lirYc48ExzoyU52gQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | htop.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1sKzhFn6k9l17Q8rcoq6fBdPFrlIP_nMQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vokoscreen.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1tt-UrTyylRane-d9h1xQ_YNRNSlEvjo- | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xfce4-taskmanager.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1tx6hjVoqF7puAKUCCbM-ZNJ5_hz50OS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.desktop.TODO | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1talDkM8TGSKDd0oagCi_FcIoCR1nYKM1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simplescreenrecorder.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1tlGmzxc1bVu3Si6r7AnsGdSwBbNdz3wl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vokoscreen.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1tt-2JepdXDPrYYQT2cuYuA2_oVrEJ4zq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:56 PM EDT | User Sharing Permissions Change | 1tkWzmd1JN1nRLsWei8FgSRyQMgwE7mb1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktelnetservice5.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1bd95EZpF9mZGOZp6ie617vJQMDe7lM3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdenlive.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1c0laUI1xGU5o65HwjM7HEssKd5MBWj8m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71140a0cc09c4a4caadb34e18c8b488f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RVzaJs5A2oL27lbqGgWKQ1xvPWsjIlt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71140a0cc09c4a4caadb34e18c8b488f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RVzaJs5A2oL27lbqGgWKQ1xvPWsjIlt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0758d1ee0d8d4899903acc029d8c845d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RWWv7Nd2w6emI0SUJfQiPRT_Yb_JSAaw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0758d1ee0d8d4899903acc029d8c845d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RWWv7Nd2w6emI0SUJfQiPRT_Yb_JSAaw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b053d9ca9a8ab4418817e4a167bc725dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RYZy-CY2ofFqXDQc_IJ9vAlwGi6ozY6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b053d9ca9a8ab4418817e4a167bc725dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RYZy-CY2ofFqXDQc_IJ9vAlwGi6ozY6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idddf036f7ff745158ecc3a2045fee90f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RZcWl2oUkeV8A_TFHMlgL9UYIB8udnMR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idddf036f7ff745158ecc3a2045fee90f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RZcWl2oUkeV8A_TFHMlgL9UYIB8udnMR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10f8fe0f66f34bfdbe061bb8c6d3474a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1R_YMRdPeokDVTo__D2D84GpWslN-aLq2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10f8fe0f66f34bfdbe061bb8c6d3474a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1R_YMRdPeokDVTo__D2D84GpWslN-aLq2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaa2f7ee33be451abb77f890266659cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RaxDmUyCQwHMSyTntrXt8n5E2awD41Ff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaa2f7ee33be451abb77f890266659cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RaxDmUyCQwHMSyTntrXt8n5E2awD41Ff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90cbb20f59a045e999e7071ed8e5a136.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1ReGWuiRkZd-Ml981gHViK2ncCtnVGd06 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90cbb20f59a045e999e7071ed8e5a136.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1ReGWuiRkZd-Ml981gHViK2ncCtnVGd06 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6387964fc7284541af098cfec1be926c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RgaQn6zYU3WqkXYqOJ_1uijXTvGhxOcH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6387964fc7284541af098cfec1be926c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RgaQn6zYU3WqkXYqOJ_1uijXTvGhxOcH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcad9fb73f74241bfaf3e1d1d3df48034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RnAEDSBp7_2E_ZDdHjBdoU5SWQ1ZuVd- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcad9fb73f74241bfaf3e1d1d3df48034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RnAEDSBp7_2E_ZDdHjBdoU5SWQ1ZuVd- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87dee0df74274ab88d6e32d8551fd558.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1Rs6dJwPCs0qx0N0GCnfYxnI9PHv_B4Kf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87dee0df74274ab88d6e32d8551fd558.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1Rs6dJwPCs0qx0N0GCnfYxnI9PHv_B4Kf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beea30826cfa740b7bdf3a3f1a840d75d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RtZA-Nk-v6dIl2pXH8eRdhzPEdnSRfbs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beea30826cfa740b7bdf3a3f1a840d75d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RtZA-Nk-v6dIl2pXH8eRdhzPEdnSRfbs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib886d8cad7a245a1a24b08f1c91ef6a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RvHJskS0gwhzqltUV5fzLWM5PRfWbaio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib886d8cad7a245a1a24b08f1c91ef6a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1RvHJskS0gwhzqltUV5fzLWM5PRfWbaio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd59d25db2154d4e8a6b52e2158ae553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1S1qK6bD14eb0DiAcPWx2wmkSFh2bQtH8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd59d25db2154d4e8a6b52e2158ae553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1S1qK6bD14eb0DiAcPWx2wmkSFh2bQtH8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f70067b918a46e6aef4d1efbe0e33d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1S2irTqwuAQFz1Sv2fDw1q4QG2NeO4H2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f70067b918a46e6aef4d1efbe0e33d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1S2irTqwuAQFz1Sv2fDw1q4QG2NeO4H2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92a41eb20b574910a4de1e89b5110088.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1S2jWf-OHg8TZqit24tBDijJx3j75-QY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92a41eb20b574910a4de1e89b5110088.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:57 PM EDT | User Sharing Permissions Change | 1S2jWf-OHg8TZqit24tBDijJx3j75-QY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2606d17441d5401e98427650b66ac6f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1PxmUlBr0nrc1Gge7gML-UjAM8d6hac-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2606d17441d5401e98427650b66ac6f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1PxmUlBr0nrc1Gge7gML-UjAM8d6hac-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39ef92f1c2044d5b8e00f63bc4bd98dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1Py3RCwKXXWZnlf2kxVL3SHhynSu1fXWl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39ef92f1c2044d5b8e00f63bc4bd98dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1Py3RCwKXXWZnlf2kxVL3SHhynSu1fXWl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80762cb4fdcd4109a4887eb8b5506428.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1PyksAzPkAePx1SmmX0HZOgWR18dayYl2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80762cb4fdcd4109a4887eb8b5506428.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1PyksAzPkAePx1SmmX0HZOgWR18dayYl2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b9e5a10e25d4dffa821fb9d44adfd50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QCJs6GlC6o47UBPEgpoJVPC06KnJE4DT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b9e5a10e25d4dffa821fb9d44adfd50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QCJs6GlC6o47UBPEgpoJVPC06KnJE4DT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ed5e75dd53949f98e5a49a99ff10611.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QD0S1_ywNkNwqbVU29QjrZEurfVAEKBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ed5e75dd53949f98e5a49a99ff10611.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QD0S1_ywNkNwqbVU29QjrZEurfVAEKBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eb5dabe4a164c7bbd92fd6ca086c408.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QFRQFeCxtGSmIWxAtNANS6oNvSuy1KOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eb5dabe4a164c7bbd92fd6ca086c408.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QFRQFeCxtGSmIWxAtNANS6oNvSuy1KOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01d6ceec1b974dc8a9033f90efba15f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QHmOp3XY5YVrLATdF6cwbMfpdHhSwRtz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01d6ceec1b974dc8a9033f90efba15f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QHmOp3XY5YVrLATdF6cwbMfpdHhSwRtz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc273242c8dae4d43bec5a4e9e49979b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QOAwA2sPlcAxXf8p80GM73SdXC6jbqYX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc273242c8dae4d43bec5a4e9e49979b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QOAwA2sPlcAxXf8p80GM73SdXC6jbqYX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fb9a3f4efb14e83a082376ab65a0f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QQUHJLTRToS6A3VZMZlIK6h1xTPVgm3L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fb9a3f4efb14e83a082376ab65a0f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QQUHJLTRToS6A3VZMZlIK6h1xTPVgm3L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc57fc67e89ab43b09664f68cc670244e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QTkexYGjkM2rJJcMF2HmLb4pkUul3tSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc57fc67e89ab43b09664f68cc670244e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QTkexYGjkM2rJJcMF2HmLb4pkUul3tSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_image.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-eR4pdl0er2TmeUM1aMSXDYEdGO3ml73 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wolfram_alpha.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-VUxECVHyc5R3oScsfrsgiEfPO-JTQIX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wikipedia.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-EQ38_glsiZTAOgEuNuwyAgQB8WOG20u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wordref.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-ZIT-TkXCFBnlr2yic_W8giUJJa5Nhfg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webster.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-7hVWBAoEdUO5tfErDLACidorC9SXzK4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_video.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-xKHFEm1HvPKizNI0j02uLuoRMkdY2Cw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_shopping.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-toG52re_dE5jJoaW0E0wH1895GZOUP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | youtube.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 101e3SsY2j_rQuPuJsMN0FfJ_UVkWvmat | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wiktionary.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-Oj1gKyN93eHU5k4rDwdwNvLkOMGOxFH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_local.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1-gCKSqdtVSvKqfQy1iXsNMbFchrei0pO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5de3dce83ac458f880e6b4ace0932c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QV43x3LEj5JW8PdyaX15OI064jiawh4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5de3dce83ac458f880e6b4ace0932c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QV43x3LEj5JW8PdyaX15OI064jiawh4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77bf13e5801547d199205f41ecb00e59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QX9mzsmXaCo0ra_2Z33qs7EK4Yjg7Mj8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77bf13e5801547d199205f41ecb00e59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QX9mzsmXaCo0ra_2Z33qs7EK4Yjg7Mj8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bf743cb1a044f87916bed2608cd9d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QiEiAh-JLWizbMA9I1zAWxViFd2AcIdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bf743cb1a044f87916bed2608cd9d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QiEiAh-JLWizbMA9I1zAWxViFd2AcIdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be42987f65da440ae880f931fef5885f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QlIsOYR0pwo14Xfoh8TwTOKKkML9q3qO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be42987f65da440ae880f931fef5885f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QlIsOYR0pwo14Xfoh8TwTOKKkML9q3qO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i351ded53b36a46d1a22ed4b5bd9dc9ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QqkjYOwgv_hdmiX0ZkpU1edkG9h_7Y8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i351ded53b36a46d1a22ed4b5bd9dc9ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1QqkjYOwgv_hdmiX0ZkpU1edkG9h_7Y8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e4ef9b086d249a8a4351d6519589d81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1R3XGDeX2QKjtBdFqdcKTEcuok2nTei9U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e4ef9b086d249a8a4351d6519589d81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1R3XGDeX2QKjtBdFqdcKTEcuok2nTei9U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57354edb710a4772a5e5165a1876a765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1R82cIA_VTJeRiWQAFxfz00cmOe5mxc-S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57354edb710a4772a5e5165a1876a765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1R82cIA_VTJeRiWQAFxfz00cmOe5mxc-S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1950cebb6f024ec89b484d9c07c115d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RCeJxHFJTKHCAxp21NZ6Q1-mV1PVxQNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1950cebb6f024ec89b484d9c07c115d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RCeJxHFJTKHCAxp21NZ6Q1-mV1PVxQNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78382f446bae4257a67a75a892a19e00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RCfeCLfNOxuPLJcG8_SsVfs-NHP4ng75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78382f446bae4257a67a75a892a19e00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RCfeCLfNOxuPLJcG8_SsVfs-NHP4ng75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beae79e3c763d4fb4b57b95d78a496480.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RG5xZ6KdmcxnAgPlOv5tr8JsksprU57T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beae79e3c763d4fb4b57b95d78a496480.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RG5xZ6KdmcxnAgPlOv5tr8JsksprU57T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbbcf251ce374d56858b7513753f104c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RIPN2eyBc_0mLNAQeHEbdBq_tMYJiPTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbbcf251ce374d56858b7513753f104c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RIPN2eyBc_0mLNAQeHEbdBq_tMYJiPTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a580d1aa5bb40f9b423eeeb0ddc1140.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RMylCKwM3Xvs_VXKoDRyCRGwliPpC_QZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a580d1aa5bb40f9b423eeeb0ddc1140.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RMylCKwM3Xvs_VXKoDRyCRGwliPpC_QZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16a0851b05a74073aff01b5a8753afce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RNXjBXvAOrh9cdgVuU6PXsUPEz-tbaRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16a0851b05a74073aff01b5a8753afce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RNXjBXvAOrh9cdgVuU6PXsUPEz-tbaRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b307fb2b8889f4f73913d073ab3cd2c9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RQkoYh2sSkqaxt8DKg5HAiS-Kx4KaJtP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b307fb2b8889f4f73913d073ab3cd2c9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RQkoYh2sSkqaxt8DKg5HAiS-Kx4KaJtP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib452d28d7e194214ab716e024144c228.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RR7Y6gWM95Lx2rZy8-WMvDHJrzTKggCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib452d28d7e194214ab716e024144c228.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:41:58 PM EDT | User Sharing Permissions Change | 1RR7Y6gWM95Lx2rZy8-WMvDHJrzTKggCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e707c196ec64a5cb47166f6709d4204.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OMZq3NyCA2fJVpN6x6lnEzg03Krgp3Ms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e707c196ec64a5cb47166f6709d4204.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OMZq3NyCA2fJVpN6x6lnEzg03Krgp3Ms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id67760fa5a384e7897de207e65bfa224.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1Ocpknanw78AdoXMh_yr5G-3HQDlEPulW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id67760fa5a384e7897de207e65bfa224.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1Ocpknanw78AdoXMh_yr5G-3HQDlEPulW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdceecb39c6b14565a305c888624dcca7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OiwWrUDmfv-DYEJsueGiwHWPJ_OLjjqS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdceecb39c6b14565a305c888624dcca7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OiwWrUDmfv-DYEJsueGiwHWPJ_OLjjqS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i477232ba67874e57bca60bc8351a9044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OkDZUIYwE-fYSulUVftW68uJSGXfJSE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i477232ba67874e57bca60bc8351a9044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OkDZUIYwE-fYSulUVftW68uJSGXfJSE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d0520412ba1441897d16067b77f94ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OmXbY1P7Jz1zTCPakgeYK7KZqDjol6ca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d0520412ba1441897d16067b77f94ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OmXbY1P7Jz1zTCPakgeYK7KZqDjol6ca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61a84181af6a4fd5b51f25eeb68526ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1Onr7U9uiMNzPmiLrUSY_FClec9EAXH71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61a84181af6a4fd5b51f25eeb68526ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1Onr7U9uiMNzPmiLrUSY_FClec9EAXH71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8237d017c0e4a7c9b3ef3892cc166ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OsVZJzpTlgoL2NU7Pd4rs9CMp3xjjgai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8237d017c0e4a7c9b3ef3892cc166ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OsVZJzpTlgoL2NU7Pd4rs9CMp3xjjgai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a422050442a4482b881ed5d655e22fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OsmB4CopG3PJ7N3bIbKOY3ePY_1CoEBM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a422050442a4482b881ed5d655e22fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OsmB4CopG3PJ7N3bIbKOY3ePY_1CoEBM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b073f297b3dd84823a51b1e6df4f94a8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OtxV0XhsWUZJ4S0RXAJNnWhZkr4uTbbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b073f297b3dd84823a51b1e6df4f94a8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OtxV0XhsWUZJ4S0RXAJNnWhZkr4uTbbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i779983435edf4fa28094d30195ab87fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OxiaFEuI28PT0XLgwKgYIMGIN6J3ov2e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i779983435edf4fa28094d30195ab87fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1OxiaFEuI28PT0XLgwKgYIMGIN6J3ov2e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b4798b9eaa44f4c933faab5010c544f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1P7Bl34ozA7_QRkpYpHnyLfohum0Nh_H7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b4798b9eaa44f4c933faab5010c544f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1P7Bl34ozA7_QRkpYpHnyLfohum0Nh_H7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb94484f384e4cb49358a0868c292ec2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PCg3esdDuWhXhgTO2_Ck6daA4hUGaMhq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb94484f384e4cb49358a0868c292ec2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PCg3esdDuWhXhgTO2_Ck6daA4hUGaMhq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ed962baefaf4c7e8314840915c8583c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PFHi1kRs1Yod8IY5JSyNZPW36L4edWEy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ed962baefaf4c7e8314840915c8583c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PFHi1kRs1Yod8IY5JSyNZPW36L4edWEy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0e6b3745c7d461299629b180550f8fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PRXUflTk6uUUoL-QgRGs4QXB_UpFTGvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0e6b3745c7d461299629b180550f8fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PRXUflTk6uUUoL-QgRGs4QXB_UpFTGvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdca0fa26b1c43969653d2818e0e5f6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PRkHXqHAN3-GhqswrqlYuwbL5PGw7NhK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdca0fa26b1c43969653d2818e0e5f6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PRkHXqHAN3-GhqswrqlYuwbL5PGw7NhK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieafa74341ecc42f0a4e50f21751759d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PULfw2grt9q7YOhviPWDrkY8L7MTo4_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieafa74341ecc42f0a4e50f21751759d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PULfw2grt9q7YOhviPWDrkY8L7MTo4_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba49c138c5a79452f8a8ed1eb1aab7ed0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PUUWqDvuQSWCHth-Rb_e2fWIoXtaeEmx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba49c138c5a79452f8a8ed1eb1aab7ed0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PUUWqDvuQSWCHth-Rb_e2fWIoXtaeEmx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd77ef48193b460b8282dc689ba70a18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PWbXr6boo8rrmPR9lPOXeolTSAoFwzrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd77ef48193b460b8282dc689ba70a18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PWbXr6boo8rrmPR9lPOXeolTSAoFwzrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b14a45c948d43c2b92ac3cc397210e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PXjawmJajeMD0mJbk9uwXL1UKec0GzHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b14a45c948d43c2b92ac3cc397210e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PXjawmJajeMD0mJbk9uwXL1UKec0GzHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24bfbbba9fde47eea3964b934091352c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PY7MP8ntSR5mxUfTauHeLVaaG6bGbhK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24bfbbba9fde47eea3964b934091352c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PY7MP8ntSR5mxUfTauHeLVaaG6bGbhK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaaaeae5ee5540dca5cd3b8969969c4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PigsPm5IfAmB-oNYj0xGsyzTdcnCiqRA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaaaeae5ee5540dca5cd3b8969969c4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PigsPm5IfAmB-oNYj0xGsyzTdcnCiqRA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15d1be7d00254a149caa9fb6b645ca36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1Pj6nE_viRh60VIHzXOWlcAGf1_CLOT8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15d1be7d00254a149caa9fb6b645ca36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1Pj6nE_viRh60VIHzXOWlcAGf1_CLOT8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b098ec2e7bbcc4e37a637719e32037d3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PjqAH1hyiGesnvy-sEH0WY9YZ8Vvlz8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b098ec2e7bbcc4e37a637719e32037d3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PjqAH1hyiGesnvy-sEH0WY9YZ8Vvlz8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i604be636e0b84a47973a234906022036.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PssPyhaLWBvM6v3EUFWCdBP83xY53EUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i604be636e0b84a47973a234906022036.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PssPyhaLWBvM6v3EUFWCdBP83xY53EUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98abb6be7d444218812f25bcc6a60b2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PuV_X-GDx36Y6W9-Knpun57r0Ep1km5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98abb6be7d444218812f25bcc6a60b2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1PuV_X-GDx36Y6W9-Knpun57r0Ep1km5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:00 PM EDT | User Sharing Permissions Change | 1yIlIT-dCirN4lGL42Wpxg8TIyytL4zGK | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:01 PM EDT | User Sharing Permissions Change | 1aLz7hR1wpflEYqqPsS96w1Fed24wKXWI | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5998b6c772b14a73baf8f941c614667e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MkMOrTeDE78cInp0o5MJnTWqrG0xH0mv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5998b6c772b14a73baf8f941c614667e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MkMOrTeDE78cInp0o5MJnTWqrG0xH0mv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc812100a757f4ceca9822e79377f4ede.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MqBm13O4GdQrEcon32c_4a7c8EqiBkVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc812100a757f4ceca9822e79377f4ede.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MqBm13O4GdQrEcon32c_4a7c8EqiBkVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb273594d1904d26a3c3820f4ef2ad49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1Mr-XLNwYnC7pOexkQw7gaGMzS7VNNmOC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb273594d1904d26a3c3820f4ef2ad49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1Mr-XLNwYnC7pOexkQw7gaGMzS7VNNmOC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be25b8473a57d4d258743cab8ab603028.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MwOP1PUg0Yyu2mPahbpH01p4lxSCfENL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be25b8473a57d4d258743cab8ab603028.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MwOP1PUg0Yyu2mPahbpH01p4lxSCfENL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41e0ffdbd6024eb18b062f4e38900284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MyqXcuFfgFfEKhIMDyBfgD-ASj1yKwMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41e0ffdbd6024eb18b062f4e38900284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1MyqXcuFfgFfEKhIMDyBfgD-ASj1yKwMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2bd734ae9524ea3bd3865955c4c90ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N-1dsSQ5Yqf33W1q3cxUagDdD1uBwd8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2bd734ae9524ea3bd3865955c4c90ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N-1dsSQ5Yqf33W1q3cxUagDdD1uBwd8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10a970df11d24c63ae0d6a3be16f2455.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N8CEOu4_u67guIcEsU4M7Y38Ih1dNPYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10a970df11d24c63ae0d6a3be16f2455.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N8CEOu4_u67guIcEsU4M7Y38Ih1dNPYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be13d87d49d5e4cd688a9abed4d42d5d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N9UkIs0ptwcSlwFq_Eic6eirGLWLui-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be13d87d49d5e4cd688a9abed4d42d5d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N9UkIs0ptwcSlwFq_Eic6eirGLWLui-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice2a52ac03f4434d94dc0bf72a87bdc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N9tFtpQ-DTi7irwJhxd7hlPk93Rl3kvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice2a52ac03f4434d94dc0bf72a87bdc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1N9tFtpQ-DTi7irwJhxd7hlPk93Rl3kvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e3dbeade53f4af7a8e3273dc89b359d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NASMjsgObXsZ2XfKmdbEMI1Z-YnNSFsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e3dbeade53f4af7a8e3273dc89b359d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NASMjsgObXsZ2XfKmdbEMI1Z-YnNSFsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30ac788ab018490a98429b9767884f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NCUgOy7iboU2I1ZkId4jKljdGMtEl7cK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30ac788ab018490a98429b9767884f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NCUgOy7iboU2I1ZkId4jKljdGMtEl7cK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6be3a1d9d92c471bb4516462fbc7df3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NEqgnACqkPrJ1wTFkZXslXX0ui4HWKBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6be3a1d9d92c471bb4516462fbc7df3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NEqgnACqkPrJ1wTFkZXslXX0ui4HWKBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83ef874968c34ed88b228cd1ca30be25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NIKZgNqygb9_4dPjBhUqUOmzG5eq1qES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83ef874968c34ed88b228cd1ca30be25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NIKZgNqygb9_4dPjBhUqUOmzG5eq1qES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e2f657a045b4ea284a58e79efac1034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NMPI49LG9PCkMDXK2Z4tlb-RFVyrAUiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e2f657a045b4ea284a58e79efac1034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NMPI49LG9PCkMDXK2Z4tlb-RFVyrAUiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i111c419da0c84435887645b3f51ee0ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NUKI_zk7NoVZBaGAquBrhjDPApkM0L5g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i111c419da0c84435887645b3f51ee0ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NUKI_zk7NoVZBaGAquBrhjDPApkM0L5g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee87a1ce9d004b1ebc3827c4771baf13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NZBgVjQh9se8ibrnfSMsiIqecsdytQfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee87a1ce9d004b1ebc3827c4771baf13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NZBgVjQh9se8ibrnfSMsiIqecsdytQfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c14c0f340184de9aeb4c99294aac295.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NaT-vsKe0wf9gTLek1eJKQopyaQdfGDl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c14c0f340184de9aeb4c99294aac295.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NaT-vsKe0wf9gTLek1eJKQopyaQdfGDl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a78da0531e04f1ea02f0caed101c334.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NbUb8SfZW68EPXVcSuDALd6xiwwOceJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a78da0531e04f1ea02f0caed101c334.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NbUb8SfZW68EPXVcSuDALd6xiwwOceJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3f9327dbc7a4920a7c65265325076ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NdkMMd9X1zJxSVCBRgXJXWWPYp6rjJDO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3f9327dbc7a4920a7c65265325076ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NdkMMd9X1zJxSVCBRgXJXWWPYp6rjJDO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4cda3df94564e3c95dda5961fe56cae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NpbXrcFN3FaotoqyCzy3FHAOzClNz_F5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4cda3df94564e3c95dda5961fe56cae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1NpbXrcFN3FaotoqyCzy3FHAOzClNz_F5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbcf12181d284055a74266706d1e494f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1Nurp60Um5cqWPbpZEOPLhqFBmyX4DZOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbcf12181d284055a74266706d1e494f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1Nurp60Um5cqWPbpZEOPLhqFBmyX4DZOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb905709a94194d739922b12abcbcd612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1Nx3m292Rdr0HMMk_H7MxHZhRIBlL9ITY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb905709a94194d739922b12abcbcd612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1Nx3m292Rdr0HMMk_H7MxHZhRIBlL9ITY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib19e4bfd8870412e9173543bb68777a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1O2UaruvcSVKjG9X93JLUx_zMjRMTwqjn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib19e4bfd8870412e9173543bb68777a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1O2UaruvcSVKjG9X93JLUx_zMjRMTwqjn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec56974a6eea49c0a74b385fb0adc82e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1O9d3FDaTyAG0zGTib1iyDief_Y8OAGI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec56974a6eea49c0a74b385fb0adc82e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1O9d3FDaTyAG0zGTib1iyDief_Y8OAGI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3df9ab24e20d4d09a87bf0cd8acb7b77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1OL444NfxRub2HdufsxFWNsQmJSp7xlWZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3df9ab24e20d4d09a87bf0cd8acb7b77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:02 PM EDT | User Sharing Permissions Change | 1OL444NfxRub2HdufsxFWNsQmJSp7xlWZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf27625b6001946b4b58868185657ab78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L5oeH0YG1uUPD5ENnEpINBLPfm4O3AUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf27625b6001946b4b58868185657ab78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L5oeH0YG1uUPD5ENnEpINBLPfm4O3AUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i910a544de17049a1a4b8da3e74faf122.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L8Mqo_7-oueUbx6A0WFc3P-O6kxprGoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i910a544de17049a1a4b8da3e74faf122.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L8Mqo_7-oueUbx6A0WFc3P-O6kxprGoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63ecb0b3f4824c7dba6d57152174268e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L9bARLtf2dcdKAsN8cT7UKAZ0U4ecgRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63ecb0b3f4824c7dba6d57152174268e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L9bARLtf2dcdKAsN8cT7UKAZ0U4ecgRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0958ed5ad3514a5886b4a6916dbc4cdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LA37HMS-YMexol09r0oQ5Fr5qsXdO4wv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0958ed5ad3514a5886b4a6916dbc4cdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LA37HMS-YMexol09r0oQ5Fr5qsXdO4wv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5699851ac7f4950a93ee70ac7316139.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LBBXvromy2lsnQFxTxG7qNh0n7cjDZjo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5699851ac7f4950a93ee70ac7316139.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LBBXvromy2lsnQFxTxG7qNh0n7cjDZjo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdd6f9dafdd94d039946bed11bb97077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LHDMmYNo0e6J8raw0r9pIU-Q0E1eI8QI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdd6f9dafdd94d039946bed11bb97077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LHDMmYNo0e6J8raw0r9pIU-Q0E1eI8QI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b8298da2b4d47739d750fd1206c7b2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LOIBDyZCcpAAhwkfx__Dd8FZel02xtQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b8298da2b4d47739d750fd1206c7b2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LOIBDyZCcpAAhwkfx__Dd8FZel02xtQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaf407f1c6614ce2b065966063ae37be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LQav5KmF-BseUUiAeSQJsA2dPmRZ-Kio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaf407f1c6614ce2b065966063ae37be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LQav5KmF-BseUUiAeSQJsA2dPmRZ-Kio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3e4a9762e5a4ef1a576e12b1f062751.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LRWefHvhepMozeiY2Ao2_6bEHDJWrPQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3e4a9762e5a4ef1a576e12b1f062751.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LRWefHvhepMozeiY2Ao2_6bEHDJWrPQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3d2613416fd45afb77466668195adbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L_IruOS-cERQjgnnkvdh1X3LSTVfR-2u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3d2613416fd45afb77466668195adbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1L_IruOS-cERQjgnnkvdh1X3LSTVfR-2u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61b1775e3e6a49afbbd28f48b1cfe96b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LihvmWmNnC6ZZCazgoltiB9oP4R6ScrO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61b1775e3e6a49afbbd28f48b1cfe96b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LihvmWmNnC6ZZCazgoltiB9oP4R6ScrO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i258a39c7558c478f9ee29f7f07ba9942.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LkhW0fIrHFEgyugUw2bmVDOQoKAanDyV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i258a39c7558c478f9ee29f7f07ba9942.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LkhW0fIrHFEgyugUw2bmVDOQoKAanDyV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd851b5a0e08340bbade19a425c111ae5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LxMT-iAQ5XNKqUb-IpDdP50AfqzqYHrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd851b5a0e08340bbade19a425c111ae5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1LxMT-iAQ5XNKqUb-IpDdP50AfqzqYHrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57a2491fd0954ceab2b7bc8e08a027d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1Lyd5ZuheWi5nkn7P5IbuRVdbemmyvtcY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57a2491fd0954ceab2b7bc8e08a027d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1Lyd5ZuheWi5nkn7P5IbuRVdbemmyvtcY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7de8435c6a1f4af3a5c8f7cd09a7cf54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1M2NeGgpf3pirZTrHVg5EDcjt_oMiY177 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7de8435c6a1f4af3a5c8f7cd09a7cf54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1M2NeGgpf3pirZTrHVg5EDcjt_oMiY177 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd304bd42a1444239e7bd435ef605d78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1M4QoNINfiRSiuP-XOZ8kvb0CknokDBGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd304bd42a1444239e7bd435ef605d78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1M4QoNINfiRSiuP-XOZ8kvb0CknokDBGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0022fc7af0048c4b44c716203c49aa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1M6cxpT9KH0dUUOqyF4-KxG25n_DsIoGO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0022fc7af0048c4b44c716203c49aa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1M6cxpT9KH0dUUOqyF4-KxG25n_DsIoGO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46f8fcb3ad64461d930bbe925aaccb03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MCn5oA86BWi1vfHoOu36wsUGYoLyv0Iq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46f8fcb3ad64461d930bbe925aaccb03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MCn5oA86BWi1vfHoOu36wsUGYoLyv0Iq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5be2b06597fa4e549a3345b50abf2188.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MJiXdVZrnw5Y3bSVbCpx-XeKmY0LpwvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5be2b06597fa4e549a3345b50abf2188.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MJiXdVZrnw5Y3bSVbCpx-XeKmY0LpwvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i476dade1c7d14503b3e61f3f6b83d230.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MOHkrspZtR8QncjikC29PJmCO2eZjix9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i476dade1c7d14503b3e61f3f6b83d230.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MOHkrspZtR8QncjikC29PJmCO2eZjix9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e71790a8e2f4c4f8224d7ac76e2c370.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MW4MspFvoOwbjzl6Kd4Jrt0k0jiNSmPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e71790a8e2f4c4f8224d7ac76e2c370.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MW4MspFvoOwbjzl6Kd4Jrt0k0jiNSmPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if69b9d9590e64fb1906828fc63bb7aaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MXsCGz_kyBOxtUao7nXHk-Z8QTEWgcNo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if69b9d9590e64fb1906828fc63bb7aaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MXsCGz_kyBOxtUao7nXHk-Z8QTEWgcNo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7c90b7b0dbc43e1879b9469e071c176.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MYMHP_rT4VK88exNRVd3ID7bRcxqoihU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7c90b7b0dbc43e1879b9469e071c176.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MYMHP_rT4VK88exNRVd3ID7bRcxqoihU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida8c48bd64ca41fd9dfb28843f65bf7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MgpDr7ipwhMt4HPpK73CaEpVebLpzqvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida8c48bd64ca41fd9dfb28843f65bf7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MgpDr7ipwhMt4HPpK73CaEpVebLpzqvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd59c2cab15d2442b843c751844a8fc31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MgtwCyRtg742FpBAtN9xTgS3HhacRdQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd59c2cab15d2442b843c751844a8fc31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:03 PM EDT | User Sharing Permissions Change | 1MgtwCyRtg742FpBAtN9xTgS3HhacRdQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3f264ec993b4338863f70d5f3cba679.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1InbrUGTGBfaxdxgyVkS-nGO1eyhrj-lS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3f264ec993b4338863f70d5f3cba679.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1InbrUGTGBfaxdxgyVkS-nGO1eyhrj-lS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98af53fedaee4ff09ae72e016894e711.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IpcB8I6FW3UE6vaHso_WnhCMcSL6cklU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98af53fedaee4ff09ae72e016894e711.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IpcB8I6FW3UE6vaHso_WnhCMcSL6cklU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2191e298d5034eaaa5d85ddafadc63e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IwH9iN21JaGCDS_rwzbQoJOJQMslWeOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2191e298d5034eaaa5d85ddafadc63e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IwH9iN21JaGCDS_rwzbQoJOJQMslWeOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be46095b3871b45ac8e0bd982d8509c56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IxlXf3JoJbOFrKcR4w2jPCfdavHipEYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be46095b3871b45ac8e0bd982d8509c56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IxlXf3JoJbOFrKcR4w2jPCfdavHipEYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic18df5358de446d8a7b75580518874f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IyoC9AK3ZDm8GwTGC2AtFGQtsI9TmIQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic18df5358de446d8a7b75580518874f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1IyoC9AK3ZDm8GwTGC2AtFGQtsI9TmIQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ef394a9a7444cfcaa3e39fcc8ce48d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1J1QpcFfUrVrgX0Rlujpdye5K4a-faLtt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ef394a9a7444cfcaa3e39fcc8ce48d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1J1QpcFfUrVrgX0Rlujpdye5K4a-faLtt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7c9ac2c871f4a3aacbe6af0d335b739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JHiSqUraSpCZw3IQPVad8lGwSOtqD_UB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7c9ac2c871f4a3aacbe6af0d335b739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JHiSqUraSpCZw3IQPVad8lGwSOtqD_UB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b429fa48f3df6456495e57daa52b8b342.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JJRAD6PCvrx4VbkIAb6R6asw_TlwZOAx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b429fa48f3df6456495e57daa52b8b342.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JJRAD6PCvrx4VbkIAb6R6asw_TlwZOAx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5870bab95e94c44af34d3b3c83fdd8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JQEo0q9cjEFpemoErTUmtCFjzaIHCpuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5870bab95e94c44af34d3b3c83fdd8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JQEo0q9cjEFpemoErTUmtCFjzaIHCpuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4549c82deeee4155b50ffab5c2944d72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JYHUG8-OVJR-f44kJRA2L52vXRXzwZ2f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4549c82deeee4155b50ffab5c2944d72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JYHUG8-OVJR-f44kJRA2L52vXRXzwZ2f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia326049412274d88bb848933adf1c01b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JZFaVaI3gt9M9sX-BNl0DbmtJ_NzMEly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia326049412274d88bb848933adf1c01b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JZFaVaI3gt9M9sX-BNl0DbmtJ_NzMEly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe51f9d64e784c4aa5ea0dd7d21a5997.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JcDxfdwFVBWAuypulyPfillmPsjCx7Ho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe51f9d64e784c4aa5ea0dd7d21a5997.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JcDxfdwFVBWAuypulyPfillmPsjCx7Ho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i522c3c80884e467f857f2270052b0a4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JeP_LVJEcZ72wpYTMP6_x9H8_V0aHOR1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i522c3c80884e467f857f2270052b0a4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JeP_LVJEcZ72wpYTMP6_x9H8_V0aHOR1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97a41db0904c4fc793878a327a8927a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1Jf6Xc1rMiY_PPmiV8zXcaIVK2xwY96Fi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97a41db0904c4fc793878a327a8927a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1Jf6Xc1rMiY_PPmiV8zXcaIVK2xwY96Fi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1f65bb98ec74dec9b4e1f0de885eff1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JlUlJPBBgWBWsVWMr_GiOzt822sDtr4m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1f65bb98ec74dec9b4e1f0de885eff1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JlUlJPBBgWBWsVWMr_GiOzt822sDtr4m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd851f6a9d1614f1ca0eb4f99621b0c87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JuRuFj0L6a5olENKC8GL35YTNzrEEtfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd851f6a9d1614f1ca0eb4f99621b0c87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JuRuFj0L6a5olENKC8GL35YTNzrEEtfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4efea31337204e7e9f2f2ee27dd8299c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JvvNCaWzIwDAwSvJyyPj6rSK6UiNIvvF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4efea31337204e7e9f2f2ee27dd8299c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JvvNCaWzIwDAwSvJyyPj6rSK6UiNIvvF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba22e891391b24da3a92f5688125239f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JzJU8AbRzRRYsf0CPF0KKFHN053RbX1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba22e891391b24da3a92f5688125239f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1JzJU8AbRzRRYsf0CPF0KKFHN053RbX1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf90c0c2702344a0a3372e7dcdfa8dda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1K4ri1brXhWN_4qvcfytevFvdYakC_fFG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf90c0c2702344a0a3372e7dcdfa8dda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1K4ri1brXhWN_4qvcfytevFvdYakC_fFG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b750336a3a73d48bc8953516da9b664f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1KGLx7vi9_O87OE9rGFE5OwkW0SxnhZsc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b750336a3a73d48bc8953516da9b664f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1KGLx7vi9_O87OE9rGFE5OwkW0SxnhZsc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8f3628b60214c3db6d7e29b55b244b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1KYu092-Hmrn34ZYFnSrbpXCTe8sdHBM4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8f3628b60214c3db6d7e29b55b244b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1KYu092-Hmrn34ZYFnSrbpXCTe8sdHBM4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d2f0d6ecb444ef82aa13daaeeb5d2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1Kd7GkRbmwEyugFNtgq7cXv3s8VHvLbVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d2f0d6ecb444ef82aa13daaeeb5d2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1Kd7GkRbmwEyugFNtgq7cXv3s8VHvLbVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a013f22ee0049d8b3147db529e10d2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1Kf9q2v78Re7uPMiGkJz7tfWUAEmlk6ZM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a013f22ee0049d8b3147db529e10d2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1Kf9q2v78Re7uPMiGkJz7tfWUAEmlk6ZM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae1e350396c941429f13186af0b6bdfe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1L3c1k8tYchAE6XzFRrCS3PAMTX6K5xCW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae1e350396c941429f13186af0b6bdfe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1L3c1k8tYchAE6XzFRrCS3PAMTX6K5xCW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia09846ab557246bf84f10745592ecbe1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1L5eTIsrRN04FM3oQu9FiXB2uB4f3jqsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia09846ab557246bf84f10745592ecbe1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:05 PM EDT | User Sharing Permissions Change | 1L5eTIsrRN04FM3oQu9FiXB2uB4f3jqsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99ed0e314c0047aeaefba749031f40e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HYLcKTkC62FDGMJuxNznpn150oapdG7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99ed0e314c0047aeaefba749031f40e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HYLcKTkC62FDGMJuxNznpn150oapdG7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib398cfea7a3c461dbf49f0b6e7ea54dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1H_SKneo-E8QxizcTG_WfBQzqSXkogTRp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib398cfea7a3c461dbf49f0b6e7ea54dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1H_SKneo-E8QxizcTG_WfBQzqSXkogTRp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4b3d1a53a174fca903b517b1da1daea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HgksCQupz_xqwf4jqEt8iDlh5Bm0XjyD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4b3d1a53a174fca903b517b1da1daea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HgksCQupz_xqwf4jqEt8iDlh5Bm0XjyD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i352e176c1ef848bcb0ce0599c33c9729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HmQKNCj2nuGXg6XuUWJ8U2hC6xYk3xCA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i352e176c1ef848bcb0ce0599c33c9729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HmQKNCj2nuGXg6XuUWJ8U2hC6xYk3xCA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f742e01afb6441c9f0abad74659d0a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HqJ06GfWEn0bG7XdR9q4QL5FrxXhdfXZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f742e01afb6441c9f0abad74659d0a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HqJ06GfWEn0bG7XdR9q4QL5FrxXhdfXZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i705397111c9e40cab0fac8ce45504179.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1Hsl-jhjqlEDN1ppAp9lSF2-r0u7Iff0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i705397111c9e40cab0fac8ce45504179.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1Hsl-jhjqlEDN1ppAp9lSF2-r0u7Iff0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba24c94a1242405d9b550e9c4b4b00b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HwM5RonyfAqZ1An3_07iSPv8_CfKQkSd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba24c94a1242405d9b550e9c4b4b00b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HwM5RonyfAqZ1An3_07iSPv8_CfKQkSd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80fb6914c78147da8f908934847593bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HwdMZL3XLT4b_gEJuuYrzFFiKo9tDE_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80fb6914c78147da8f908934847593bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1HwdMZL3XLT4b_gEJuuYrzFFiKo9tDE_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6242720befe34335a0c7b27a5b2a4e6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1I6emx-bMzhdDk21AKza3BTEngaOs9lc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6242720befe34335a0c7b27a5b2a4e6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1I6emx-bMzhdDk21AKza3BTEngaOs9lc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8012f5655d704931a583023ef691c077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1I7KgUPmiKZyneGQImUQ3V_2HYkXwjEYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8012f5655d704931a583023ef691c077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1I7KgUPmiKZyneGQImUQ3V_2HYkXwjEYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc73e91875cc421c85ab29f1ab049baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1ICBAhOmbjckTQQP4L0vlXAo9xDx5Iu7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc73e91875cc421c85ab29f1ab049baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1ICBAhOmbjckTQQP4L0vlXAo9xDx5Iu7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i932ac3156306461ba60b75e04624c675.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IDlRd5pR4SOERJlYQcd7UDI_cAytoLyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i932ac3156306461ba60b75e04624c675.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IDlRd5pR4SOERJlYQcd7UDI_cAytoLyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31e099eb1e94e8294a9412f95ebb5c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IM88Jyy_6SXHg_T2_vVTcTEHehF8fjou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31e099eb1e94e8294a9412f95ebb5c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IM88Jyy_6SXHg_T2_vVTcTEHehF8fjou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c4bef0ae2dc46f6b435052e324de1a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IMr3DNxX1v_BHW9IzbOcc-fgkKhD6uGi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c4bef0ae2dc46f6b435052e324de1a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IMr3DNxX1v_BHW9IzbOcc-fgkKhD6uGi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a788ff59a644f7b09c8673ca89837c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IO7vVbHP2LjrJ2-2eXiDYdH929OB3H4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a788ff59a644f7b09c8673ca89837c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IO7vVbHP2LjrJ2-2eXiDYdH929OB3H4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9bedec94213492eaffbaa9c825a5022.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IR81nGqf-XT6sdkYsXz7gTjChImoRFHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9bedec94213492eaffbaa9c825a5022.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IR81nGqf-XT6sdkYsXz7gTjChImoRFHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7635ce89e9d4a74af9c6e90e7cadf69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IUb3JzB3rYWAgcCrIIQTPd4kagQPdY5e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7635ce89e9d4a74af9c6e90e7cadf69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IUb3JzB3rYWAgcCrIIQTPd4kagQPdY5e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ee4c94f920040ffaf07722af5e63d54.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IUudFru40_OMhbL3OZhqkiLZQsrKtSfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ee4c94f920040ffaf07722af5e63d54.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IUudFru40_OMhbL3OZhqkiLZQsrKtSfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31f7b8861c2449bb96599eabe9eae97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IVFWMa9AIK4h3hIEjHp4C1OuZz9ck8fr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31f7b8861c2449bb96599eabe9eae97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IVFWMa9AIK4h3hIEjHp4C1OuZz9ck8fr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic23f5c902a6f4256a42095865191a291.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IVNBdcwMtan1yAtpjnMtP6KH-KcbPns4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic23f5c902a6f4256a42095865191a291.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IVNBdcwMtan1yAtpjnMtP6KH-KcbPns4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf298a4aab18142f38f3b2f93a5cbc97e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1Ia2TFGCdjqOx8ntsUBM7U9yEnAo0ChaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf298a4aab18142f38f3b2f93a5cbc97e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1Ia2TFGCdjqOx8ntsUBM7U9yEnAo0ChaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65ac8c2bdbd425fa033e1ef8d0312e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IacPyoFiY4TUnLqs5QWrdwOqN-ldw_pb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65ac8c2bdbd425fa033e1ef8d0312e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IacPyoFiY4TUnLqs5QWrdwOqN-ldw_pb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2a7b157a4c241f58b5069ca0a473d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IiD3uMGCSz2CdHzD1E3yKXL9H2AgFJfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2a7b157a4c241f58b5069ca0a473d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1IiD3uMGCSz2CdHzD1E3yKXL9H2AgFJfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ce834db22704bf3a27e11362d170d4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1Ijk45QFMKE_uhjq6MEUcCn9j0fKckvZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ce834db22704bf3a27e11362d170d4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1Ijk45QFMKE_uhjq6MEUcCn9j0fKckvZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cc74eb163d749ffb5fc1f31f3ee9f36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1ImELmhsKqZDV-qR5cRW0vjVlJp9qmdH8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cc74eb163d749ffb5fc1f31f3ee9f36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:07 PM EDT | User Sharing Permissions Change | 1ImELmhsKqZDV-qR5cRW0vjVlJp9qmdH8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba146aa0541824503b30587c00828011e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GNEIccU8a9APAR68t1pmP-Y5AhfOmFCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba146aa0541824503b30587c00828011e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GNEIccU8a9APAR68t1pmP-Y5AhfOmFCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaac5f8f457d8452bb9014b6aa949bc7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GRKzBdLazpag29qkiaabij_z784qpQjk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaac5f8f457d8452bb9014b6aa949bc7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GRKzBdLazpag29qkiaabij_z784qpQjk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a9c9ec5b46e463ba9f215b047f0e0e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GWJqdVF6FS-1CnF9ocUD0v2MEqQ3z9Qv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a9c9ec5b46e463ba9f215b047f0e0e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GWJqdVF6FS-1CnF9ocUD0v2MEqQ3z9Qv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c3fa493ac41466a8bc75fb0e6da70e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GaSe8KTUaaRNpAICN2nPdW6cck6tIxL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c3fa493ac41466a8bc75fb0e6da70e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GaSe8KTUaaRNpAICN2nPdW6cck6tIxL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f2fc59460794a6ebe9c0e302df2e9c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GcFDQACxHu6CTSP-99r0quqZP_8fhYXJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f2fc59460794a6ebe9c0e302df2e9c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GcFDQACxHu6CTSP-99r0quqZP_8fhYXJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc3265a46be43b09a8ae4042df8fafc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GgMasPY2BaA2pY4UFL9Ccl3qeIp4zxbC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc3265a46be43b09a8ae4042df8fafc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GgMasPY2BaA2pY4UFL9Ccl3qeIp4zxbC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58e12c5ef14b4eecbc86ff778d7515d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GjG0W8vTHgsXkLbxV3uSajKudJrQWs7K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58e12c5ef14b4eecbc86ff778d7515d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GjG0W8vTHgsXkLbxV3uSajKudJrQWs7K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91fe8531cc364d5aa0d1d1402265f641.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GjJ2hWzch1DuyY2ynL_h2m2cFQH0ZCiv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91fe8531cc364d5aa0d1d1402265f641.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GjJ2hWzch1DuyY2ynL_h2m2cFQH0ZCiv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b802f19615f76451aa252e94c17c82806.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1Gjb-P1WwHlCksR81L8PqV8ShEU528kxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b802f19615f76451aa252e94c17c82806.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1Gjb-P1WwHlCksR81L8PqV8ShEU528kxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb5e1ea279bd4da0a8df21ce5d7e00db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GrpkNdy8JQqPmxaGrDwNhnxbPOvd8UJX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb5e1ea279bd4da0a8df21ce5d7e00db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GrpkNdy8JQqPmxaGrDwNhnxbPOvd8UJX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43750f002c1c47c482d404cc2a4b1bdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GtnsokaUY3EggqXhW-7Tpol9vfom-EQX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43750f002c1c47c482d404cc2a4b1bdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1GtnsokaUY3EggqXhW-7Tpol9vfom-EQX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcb93987e0464c15a3412757047ef0d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H44FI-zhM38_gybsKGkyEjyUGwoG80tk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcb93987e0464c15a3412757047ef0d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H44FI-zhM38_gybsKGkyEjyUGwoG80tk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4062b647c260413098ebc861548891b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H6w2nDLCl4HpXgBbE3Be-mRsAkrBGuf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4062b647c260413098ebc861548891b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H6w2nDLCl4HpXgBbE3Be-mRsAkrBGuf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb22b41021844a0f887620378e5afa29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H7LipuR7aWyEuE4BOki3lnQu1W1Rop85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb22b41021844a0f887620378e5afa29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H7LipuR7aWyEuE4BOki3lnQu1W1Rop85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7dd6703f39e4d939eb61519b75edcbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H8PqCmtUhl6HPwbz-xmIARtHzLc9bMS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7dd6703f39e4d939eb61519b75edcbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H8PqCmtUhl6HPwbz-xmIARtHzLc9bMS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e2dff5a86b04f86bc5ab26dc8055f8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H8VdJSZ0vgJfM49gTAGnFFg8nCdyJJkK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e2dff5a86b04f86bc5ab26dc8055f8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H8VdJSZ0vgJfM49gTAGnFFg8nCdyJJkK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9480871b3ac54a80a734b25e3fbdef1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H9i7YaLZSchP83pSMAW6cAbATzXFoiwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9480871b3ac54a80a734b25e3fbdef1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1H9i7YaLZSchP83pSMAW6cAbATzXFoiwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if70d467086b84fa4b3e336c6e99ac231.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1HO7O3Kfcf9gXgsyMadyIwKrm4TqitrzY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if70d467086b84fa4b3e336c6e99ac231.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:08 PM EDT | User Sharing Permissions Change | 1HO7O3Kfcf9gXgsyMadyIwKrm4TqitrzY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id998b439c6b94f3ca35919625d2c4bce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1FaUMx9zrllHoeMxuDKKtuUag88dBEQN4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id998b439c6b94f3ca35919625d2c4bce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1FaUMx9zrllHoeMxuDKKtuUag88dBEQN4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b197a93c6cc7e41e3b8c37bd39348c52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1FgfNBNhWJATpCIYjGl6u5_OeNrr1A48y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b197a93c6cc7e41e3b8c37bd39348c52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1FgfNBNhWJATpCIYjGl6u5_OeNrr1A48y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b98990bcb4492380e8813bc58e3e10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1Fmrmpq5hbEPdGV1zSp8ETkJ7zAE3tRDI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b98990bcb4492380e8813bc58e3e10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1Fmrmpq5hbEPdGV1zSp8ETkJ7zAE3tRDI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4d3e751053240328c62de80d6156d93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1Ftb_LJYOTdHFcEuCHuS6r995LqszZEZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4d3e751053240328c62de80d6156d93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1Ftb_LJYOTdHFcEuCHuS6r995LqszZEZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b2898086315446580da2bf4f0797c69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1FuurPtGEToaLpaipC-Rlog5grZKwXD40 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b2898086315446580da2bf4f0797c69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1FuurPtGEToaLpaipC-Rlog5grZKwXD40 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdc791f76210477d90a9688858e80fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1G-CuDGMWux7tymyNfUMGa6HxQxiaMgku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdc791f76210477d90a9688858e80fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1G-CuDGMWux7tymyNfUMGa6HxQxiaMgku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2aaedb382eaf4c8b80d5746d16e7bf79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1G1kBRXltho_8qs5Fdhd1bof2rK8fRiDW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2aaedb382eaf4c8b80d5746d16e7bf79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:09 PM EDT | User Sharing Permissions Change | 1G1kBRXltho_8qs5Fdhd1bof2rK8fRiDW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84970e73b2194a248e36b93724f088f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EmNhGUhcE910UA40Ca2ZW4ljI6p4QAgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84970e73b2194a248e36b93724f088f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EmNhGUhcE910UA40Ca2ZW4ljI6p4QAgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b46c36cba304f568a54338e2db31f00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EtV5PkqOqY-3iY7Ar07B0Qp3iAb8UL9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b46c36cba304f568a54338e2db31f00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EtV5PkqOqY-3iY7Ar07B0Qp3iAb8UL9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8f465bf6a9f4f5ca49f6ba858a4d007.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EteF_wgpJxkUzxp4VAdUldNHwPWeTDhS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8f465bf6a9f4f5ca49f6ba858a4d007.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EteF_wgpJxkUzxp4VAdUldNHwPWeTDhS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59f426f82e4844d9b4d0e2c048f650ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1Ety7F9SA6jVEEMgYpbH09UejZecbgxRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59f426f82e4844d9b4d0e2c048f650ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1Ety7F9SA6jVEEMgYpbH09UejZecbgxRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04d46e6d713f4da0aeb99710d406aa85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EwfZA2_NI4OHTeXJ924XTsbRUufrG8iJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04d46e6d713f4da0aeb99710d406aa85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1EwfZA2_NI4OHTeXJ924XTsbRUufrG8iJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3da8bd4c46a4af8a54e48b399d4f3ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1F2e4Jcf8JlG6nhG-5FQwtpwvuPYl84d3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3da8bd4c46a4af8a54e48b399d4f3ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1F2e4Jcf8JlG6nhG-5FQwtpwvuPYl84d3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbe2b0bc38524377b8836b7f9e6a870c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FB7Cqg9u55kQbHpfJM8_4-9il62DqFRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbe2b0bc38524377b8836b7f9e6a870c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FB7Cqg9u55kQbHpfJM8_4-9il62DqFRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1cb1db2bf484bda9ae48928ff26f68e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FSIiA8n0T8pVYz3RUakNdQqa9FNUnsfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1cb1db2bf484bda9ae48928ff26f68e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FSIiA8n0T8pVYz3RUakNdQqa9FNUnsfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d420585310c4971937ff8b5ad78eb6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FSbwytYntRRLhsWuAAefeqy-H_yjbtsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d420585310c4971937ff8b5ad78eb6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FSbwytYntRRLhsWuAAefeqy-H_yjbtsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4a551ff7ec341568b7a4b0b0cd45802.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FShiXa-UT_Hu3V9S7J__f1ad4ybahyk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4a551ff7ec341568b7a4b0b0cd45802.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FShiXa-UT_Hu3V9S7J__f1ad4ybahyk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64e00301b16b49f697c4f85a443ab44e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FZt9kwiB_4gS8KAz4Xi_XrJMYStPpLls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64e00301b16b49f697c4f85a443ab44e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FZt9kwiB_4gS8KAz4Xi_XrJMYStPpLls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50d4e1cf18794f0caaef1ee8e4634fdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FaBtf6bXHlxnyYBy7_AMuWnIdDWy3vmy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50d4e1cf18794f0caaef1ee8e4634fdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:12 PM EDT | User Sharing Permissions Change | 1FaBtf6bXHlxnyYBy7_AMuWnIdDWy3vmy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c68bfbc029b446081cf414158e5c127.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1DokpXWUv3_fo6R3fdyqWKWxb_GZnXjMq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c68bfbc029b446081cf414158e5c127.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1DokpXWUv3_fo6R3fdyqWKWxb_GZnXjMq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ba999d19f5746a39f0020562835a563.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1DqZvRbg8C2UmJx9wwoym6eO7ZGfKHXaw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ba999d19f5746a39f0020562835a563.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1DqZvRbg8C2UmJx9wwoym6eO7ZGfKHXaw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b313c03375c81415aa68b527de3aea467.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1Dwq1L-N4HnyGS3T-jlzjhlbRg_8JSH00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b313c03375c81415aa68b527de3aea467.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1Dwq1L-N4HnyGS3T-jlzjhlbRg_8JSH00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideef4d8e556144e1b07f82e1b35e0059.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1E7LdOSFYX7lxyLzvDWK5wnEsn-ZJiA4t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideef4d8e556144e1b07f82e1b35e0059.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1E7LdOSFYX7lxyLzvDWK5wnEsn-ZJiA4t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa7947881c93463a91de8e9a79e45783.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1E8hpOvmUI9ddQqb4wbuyY3QJpHoDb3Nt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa7947881c93463a91de8e9a79e45783.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1E8hpOvmUI9ddQqb4wbuyY3QJpHoDb3Nt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b1f5daedcfc4c389a9659edc89a4e32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EDMDWWOXLPClhdWZDM2t6Gb3DTHB6ODJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b1f5daedcfc4c389a9659edc89a4e32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EDMDWWOXLPClhdWZDM2t6Gb3DTHB6ODJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba644258ba2144d098ba358aa1ba9657a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1ELHP1hJWFLIHp5ptEMqTnins3Earnkuh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba644258ba2144d098ba358aa1ba9657a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1ELHP1hJWFLIHp5ptEMqTnins3Earnkuh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic10896b0ab3e46e5971c1a2974b0b6d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EMghfDV4R-qBprD4aSyOvi78cwUYptz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic10896b0ab3e46e5971c1a2974b0b6d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EMghfDV4R-qBprD4aSyOvi78cwUYptz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85b4fd812f1f481a825a0de9336f957d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EQMG0VXlc1oTfcgLwl63_NYI-yUA1k2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85b4fd812f1f481a825a0de9336f957d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EQMG0VXlc1oTfcgLwl63_NYI-yUA1k2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52c32b3024134fd288a65373876dac35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EZdO3bvQbHKDGjo33D693DpSFGArZx8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52c32b3024134fd288a65373876dac35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EZdO3bvQbHKDGjo33D693DpSFGArZx8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e2db6398a4d4ea8b74a997b9b5241ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EaJLolnaQSKJkwrrM0O4VcHx2wVSawUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e2db6398a4d4ea8b74a997b9b5241ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EaJLolnaQSKJkwrrM0O4VcHx2wVSawUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52e687d8df364571ae46ba48ccb0edf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EfGdyy4eQD-yCbZ-EShaDRh56fN_C6mY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52e687d8df364571ae46ba48ccb0edf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EfGdyy4eQD-yCbZ-EShaDRh56fN_C6mY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa2731d5056e4c5882dbe3cd51988053.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EjJaJHYiu0qpUpTJD-2BAKQjYw70Llm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa2731d5056e4c5882dbe3cd51988053.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:13 PM EDT | User Sharing Permissions Change | 1EjJaJHYiu0qpUpTJD-2BAKQjYw70Llm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d1a83ff74c4d2ea569d4aa29ab8cdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CQH2nTQK75Pflhib0IgXyh9umWeDzT81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d1a83ff74c4d2ea569d4aa29ab8cdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CQH2nTQK75Pflhib0IgXyh9umWeDzT81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf40b8f8506184d458f856916b3e5cac8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CQonvL04pXPEek9pi8bHVGDtK5LkcGsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf40b8f8506184d458f856916b3e5cac8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CQonvL04pXPEek9pi8bHVGDtK5LkcGsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i431bf114ee2945e2aa8eb2fe73bc1f5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CZR6nhDE7CkOM6r7M6Ho3vBLdiVKefzf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i431bf114ee2945e2aa8eb2fe73bc1f5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CZR6nhDE7CkOM6r7M6Ho3vBLdiVKefzf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf525de27c654671837e8e336cdde363.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1C_YCX5Yl3J8tsxkdEE2pavmBoIx8XreE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf525de27c654671837e8e336cdde363.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1C_YCX5Yl3J8tsxkdEE2pavmBoIx8XreE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6bf3948a5d649f1b6e945af3def8c5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Cc2M6EbJ5l0AR6BBDZNMHNJt8x5xt4hJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6bf3948a5d649f1b6e945af3def8c5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Cc2M6EbJ5l0AR6BBDZNMHNJt8x5xt4hJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36757561e7f84de4b013bb2437d9d576.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CdU3wOmwmgY5SiV_HWvxkTN54058h9Ps | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36757561e7f84de4b013bb2437d9d576.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CdU3wOmwmgY5SiV_HWvxkTN54058h9Ps | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8f4f5094385469686fe1388c61d7847.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CftbbxWrUHV45kz4pbuCtgbfyf4u5K5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8f4f5094385469686fe1388c61d7847.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CftbbxWrUHV45kz4pbuCtgbfyf4u5K5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc18d5f9e7b4044a5bd0c47d40d241437.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Ci-Umms_TYX2E60AHAHNWLGFlgEKme1m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc18d5f9e7b4044a5bd0c47d40d241437.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Ci-Umms_TYX2E60AHAHNWLGFlgEKme1m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6312ed7898ed46c788fb03e58594cfd1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CkJ9v10Bwj-JFT0zH4DcCvM8VVyrRfpN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6312ed7898ed46c788fb03e58594cfd1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CkJ9v10Bwj-JFT0zH4DcCvM8VVyrRfpN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9337bffc2fe14d289843fc855dcc8e21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1ClUergsseQ0FkhJkoznOLsYS5PTgfspf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9337bffc2fe14d289843fc855dcc8e21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1ClUergsseQ0FkhJkoznOLsYS5PTgfspf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic883522dba3d4251b1124200ece967f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Cm1H6eiTKzYFXGULR9u7RUTueQr3A5ej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic883522dba3d4251b1124200ece967f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Cm1H6eiTKzYFXGULR9u7RUTueQr3A5ej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2baacf3b06fc436cbf1f43d3edd2dc73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CnI-_YSpry6QxsxaVQ_AlegdtHiiniGO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2baacf3b06fc436cbf1f43d3edd2dc73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CnI-_YSpry6QxsxaVQ_AlegdtHiiniGO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieab0880e4fdc43d5b4501510393ae5a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Co_j_uGH7hqsEDz8fZhHF12r5_BTHqPW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieab0880e4fdc43d5b4501510393ae5a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Co_j_uGH7hqsEDz8fZhHF12r5_BTHqPW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbeb7c28a8f7c4657b8e25e19bf954683.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CuMoX1xYolvdUevMF_jCNTLb4VxnrZLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbeb7c28a8f7c4657b8e25e19bf954683.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1CuMoX1xYolvdUevMF_jCNTLb4VxnrZLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8ecd1c13ab240e59c1d962f7622646c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Cuc9Y3PS1qh64rpixwUAG-9nafuMlzyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8ecd1c13ab240e59c1d962f7622646c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1Cuc9Y3PS1qh64rpixwUAG-9nafuMlzyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ba8989f1ee94f26971cdbc3915f0591.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D1jpKXDPQCatrkOfAlN1uNAo2iUXgTLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ba8989f1ee94f26971cdbc3915f0591.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D1jpKXDPQCatrkOfAlN1uNAo2iUXgTLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1461ab80c6c041bb946c40f33c1a5be2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D22QrwbdZ6TkNlaarYJ3nRbeuz421juM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1461ab80c6c041bb946c40f33c1a5be2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D22QrwbdZ6TkNlaarYJ3nRbeuz421juM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b601a22f7aa654ff19d9bee99d9ee7d24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D3RRGdtKuG1ZC8RyAh0wlld4uzkk2JCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b601a22f7aa654ff19d9bee99d9ee7d24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D3RRGdtKuG1ZC8RyAh0wlld4uzkk2JCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bbca4192fdb444094bc720c9428c777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DBnVaR1CpKx4_7eOKy8r0Gn7uj64cwwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bbca4192fdb444094bc720c9428c777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DBnVaR1CpKx4_7eOKy8r0Gn7uj64cwwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd47720735cf4b70a2f1829285cc4109.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DXKOfvy0sia6vbBKd_a3Jo3r0jjpw3Do | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd47720735cf4b70a2f1829285cc4109.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DXKOfvy0sia6vbBKd_a3Jo3r0jjpw3Do | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic284f90f8b5c4637bb2109be3d0eb5a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D_RKBAEvR8sOkx-kKLtqAVYR6jkU99Jj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic284f90f8b5c4637bb2109be3d0eb5a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1D_RKBAEvR8sOkx-kKLtqAVYR6jkU99Jj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c816c2561814b0d9a84f399ff5ca92e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DeXBemD4CoHo2pibCVqoXD5DcGSiG84I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c816c2561814b0d9a84f399ff5ca92e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DeXBemD4CoHo2pibCVqoXD5DcGSiG84I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8086d511d8ba4332bfd5babc8ba5e0c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DhvM_1JEkS27F-HjdiMZVJtBs2EkmsmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8086d511d8ba4332bfd5babc8ba5e0c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DhvM_1JEkS27F-HjdiMZVJtBs2EkmsmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e3b3c526d764bd695ab143ad2ee575f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DjOrFQg1t43DSj3NNH9hir37TlpH0Kd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e3b3c526d764bd695ab143ad2ee575f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DjOrFQg1t43DSj3NNH9hir37TlpH0Kd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if57c4760074b4f12925071a1be81a817.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DjVBG-X_xl6y8iGmjAW8ipudHmG_OCaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if57c4760074b4f12925071a1be81a817.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:14 PM EDT | User Sharing Permissions Change | 1DjVBG-X_xl6y8iGmjAW8ipudHmG_OCaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef8accfe8c574360bb392bbe44bf0e70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B17dl0CEzI1qNHaOhjXDLqr9730Zt9m_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef8accfe8c574360bb392bbe44bf0e70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B17dl0CEzI1qNHaOhjXDLqr9730Zt9m_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61dd93306c0543e79e8523529dcef9d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B1wCsbyRPONXGme-ZyAbGmG085R_sSBl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61dd93306c0543e79e8523529dcef9d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B1wCsbyRPONXGme-ZyAbGmG085R_sSBl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdacf185c2d5044ae9b96c2818b77e32b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B9JP0M-IiP7cV4SKreHRAZWZ8SBEL2pe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdacf185c2d5044ae9b96c2818b77e32b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B9JP0M-IiP7cV4SKreHRAZWZ8SBEL2pe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i699d2fa9140e428db1b79a0c36df3815.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B9QNxidxAt8qS7n8_WjWzaDdnaxY6Bu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i699d2fa9140e428db1b79a0c36df3815.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1B9QNxidxAt8qS7n8_WjWzaDdnaxY6Bu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b570687019c56440cbbbf2e8b0694d29d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BAcGlFVJ0_IoJy8AnbJO9plxlc07S0MZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b570687019c56440cbbbf2e8b0694d29d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BAcGlFVJ0_IoJy8AnbJO9plxlc07S0MZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e378c326a6e45919f40a62fee700cf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BKxiLTCquX9hKrEGStQ9M3MCcEJTjIzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e378c326a6e45919f40a62fee700cf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BKxiLTCquX9hKrEGStQ9M3MCcEJTjIzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c0aa219b997497f8e93e7dd4ab4ec64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BL-TTNHY8JAf9N-CvB7pl8xq6a7RX7ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c0aa219b997497f8e93e7dd4ab4ec64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BL-TTNHY8JAf9N-CvB7pl8xq6a7RX7ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99a8d40575344ad3a0c590b9f5693cc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BL3h9nSCoklxtuTqPMudBMGzCUn7bnMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99a8d40575344ad3a0c590b9f5693cc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BL3h9nSCoklxtuTqPMudBMGzCUn7bnMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3cb9b1ef2b84a29ae1e01d2c8576920.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BMhMpQoEZ1fLnUX0bNMEONITtobOr1ZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3cb9b1ef2b84a29ae1e01d2c8576920.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BMhMpQoEZ1fLnUX0bNMEONITtobOr1ZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie48a6bee0815464caa6f30e2e8ea4f19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BU7Aj7roxoMdgM2B57b-UTR4Ouruy0SD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie48a6bee0815464caa6f30e2e8ea4f19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BU7Aj7roxoMdgM2B57b-UTR4Ouruy0SD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40fda438c41944269524a2a96cb51627.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BVaXE5oan8Ez_N2dPhJfFP7adhwu1lzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40fda438c41944269524a2a96cb51627.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BVaXE5oan8Ez_N2dPhJfFP7adhwu1lzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9961b6611de6426f85fb5981156845b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BW58fj573Rflzk3en7m3lVnSt2iWAP7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9961b6611de6426f85fb5981156845b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BW58fj573Rflzk3en7m3lVnSt2iWAP7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b0fec67814148cda0991fcfa9049b4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BXwIgKDf3OWmtEApWvR1lt5Mz75pwupG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b0fec67814148cda0991fcfa9049b4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BXwIgKDf3OWmtEApWvR1lt5Mz75pwupG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85ea857dccf643df96600a3bcf687034.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BYtu9ikjXUb5rVbYD_jVlxUukerHB5dp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85ea857dccf643df96600a3bcf687034.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BYtu9ikjXUb5rVbYD_jVlxUukerHB5dp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3567b88d00e14945acbe6f4d9b7e0203.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BabUpND2nc9ez3rjtkF8vV96tj3w6DAt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3567b88d00e14945acbe6f4d9b7e0203.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BabUpND2nc9ez3rjtkF8vV96tj3w6DAt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3970e6dc747f4177b4bb233033903e77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BdScImv1bXpzjd1KwX0HdxEcqoZ5RgTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3970e6dc747f4177b4bb233033903e77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BdScImv1bXpzjd1KwX0HdxEcqoZ5RgTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b851f31f641bd48ee87cf20b9d6fd937c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BfyPue3DhWdY-3k8lylaisnBwN5zyXlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b851f31f641bd48ee87cf20b9d6fd937c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BfyPue3DhWdY-3k8lylaisnBwN5zyXlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96fcc5ebd71e480b9babba51cd7b6d7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bj3u7UPUXg7gsGAiPWG04-h_KKYIKj1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96fcc5ebd71e480b9babba51cd7b6d7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bj3u7UPUXg7gsGAiPWG04-h_KKYIKj1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99f638d15ec54d65b293eb99284b12b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BleRdekgtN8qF0cQ4tBpqaDx7Y4Mn7oK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99f638d15ec54d65b293eb99284b12b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1BleRdekgtN8qF0cQ4tBpqaDx7Y4Mn7oK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae7c4df95380450894c4f881abc96824.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bn-LYDEaAwwcg1PNYK2gRsy4V21B8vEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae7c4df95380450894c4f881abc96824.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bn-LYDEaAwwcg1PNYK2gRsy4V21B8vEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b406a5786bc6740abb8fa9e7364090090.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bs_5Ky8_Fcy3cFUAqqdKvCM2YFvpi0ux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b406a5786bc6740abb8fa9e7364090090.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bs_5Ky8_Fcy3cFUAqqdKvCM2YFvpi0ux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3313e3d69a0461aa01cc68956244bfa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bs_BrJ28PgyjjqsWl_sJYihdpBu20T_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3313e3d69a0461aa01cc68956244bfa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1Bs_BrJ28PgyjjqsWl_sJYihdpBu20T_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d33966bb0a8462ea972979989e2939e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1CIc8crNWW5ILd2g5QKB-8fWJzBhz1EK5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d33966bb0a8462ea972979989e2939e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1CIc8crNWW5ILd2g5QKB-8fWJzBhz1EK5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d66cb5eef3d44b88914a7e92e430b5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1CN_CaKyIhylBprxFZcqF03S0CHJNBq0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d66cb5eef3d44b88914a7e92e430b5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1CN_CaKyIhylBprxFZcqF03S0CHJNBq0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1be328dcfe946a8bdc81ef458b3b538.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1COL1sJUlwaaeNQ4EyLK95wRlmgk_u0ld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1be328dcfe946a8bdc81ef458b3b538.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:16 PM EDT | User Sharing Permissions Change | 1COL1sJUlwaaeNQ4EyLK95wRlmgk_u0ld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if327666e115247febd1d77f6f71300eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19ILu0NXFKDSrJpslmxqxliOCo9TSYgk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if327666e115247febd1d77f6f71300eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19ILu0NXFKDSrJpslmxqxliOCo9TSYgk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba8c6b867c4f4f508160c8dbe7c3ef91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19dulUT-cNdcB2t_CLS4g9Avv_ual4nh8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba8c6b867c4f4f508160c8dbe7c3ef91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19dulUT-cNdcB2t_CLS4g9Avv_ual4nh8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c6d408ac452494dae09b01c86b4c360.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19l07u_9oy-J2OWkhOR-M6yQ4peuYK7CJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c6d408ac452494dae09b01c86b4c360.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19l07u_9oy-J2OWkhOR-M6yQ4peuYK7CJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cb1efbb68aa4ebebece0ba5cf641c19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19rUX8khzydCTyrEJUzAXQ8_P80rHBBwb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cb1efbb68aa4ebebece0ba5cf641c19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19rUX8khzydCTyrEJUzAXQ8_P80rHBBwb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d7b8a429e3e428892874e58602b9af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19tOakyTHelewtY3-4BFaEpaH74Z_Tu5G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d7b8a429e3e428892874e58602b9af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19tOakyTHelewtY3-4BFaEpaH74Z_Tu5G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc05f6b109e034c1d89140fd9cebed034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19ulVCHfxLs8TfWY4ABibiqflAXxuFVoL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc05f6b109e034c1d89140fd9cebed034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 19ulVCHfxLs8TfWY4ABibiqflAXxuFVoL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia49f9044cbaf426ba798ae117a8c53e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1A8nL4HOPPd8a0Wvx-2wagmz-oqJa_6ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia49f9044cbaf426ba798ae117a8c53e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1A8nL4HOPPd8a0Wvx-2wagmz-oqJa_6ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00bc7e7e7aa4c97827b6465c64c5756.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AD6chAHJuTYKzj8p4buoKEKlI04aj7Ot | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00bc7e7e7aa4c97827b6465c64c5756.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AD6chAHJuTYKzj8p4buoKEKlI04aj7Ot | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1786658154c2411cacdbdf48e8f4f23e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1ADH64x9-nQaKfN1g0BensbOGD3BaCR-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1786658154c2411cacdbdf48e8f4f23e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1ADH64x9-nQaKfN1g0BensbOGD3BaCR-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b426ce1dcf04d4c40897d82e3cf79ef86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1ADQE6XM_v4HNh8KvafH_Vijo3dVtAFAx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b426ce1dcf04d4c40897d82e3cf79ef86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1ADQE6XM_v4HNh8KvafH_Vijo3dVtAFAx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d1872693e8a4ccd9ff1ae3aec654c02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AEC9hwYneaD459gLkbQFJzosYkqV9CMO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d1872693e8a4ccd9ff1ae3aec654c02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AEC9hwYneaD459gLkbQFJzosYkqV9CMO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70686024e1d347e8a2a3567f739ee743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AFiIMOPzi_tzMJy97TReWAFJAKXRnLuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70686024e1d347e8a2a3567f739ee743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AFiIMOPzi_tzMJy97TReWAFJAKXRnLuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19690b523b16439485e4c1a47a0a3699.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AJv3dUL6R_hv1ZViWaFpjBHwFw2dXqi7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19690b523b16439485e4c1a47a0a3699.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AJv3dUL6R_hv1ZViWaFpjBHwFw2dXqi7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f99daedd7464036b0bd00f1cc69857e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1ALWFaY9u1wfuSG1xpc-q2sHHCWfZS9nT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f99daedd7464036b0bd00f1cc69857e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1ALWFaY9u1wfuSG1xpc-q2sHHCWfZS9nT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d08329b8af4babb2e9b2dedebff210.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1APGD-IXcN3f1U7gMAVwyA8ecNkwKvVVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d08329b8af4babb2e9b2dedebff210.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1APGD-IXcN3f1U7gMAVwyA8ecNkwKvVVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b466c8c212b844e529aa69311c657af5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AUfEw81JnYPOOZN3M9zkCmPvh9G0tToW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b466c8c212b844e529aa69311c657af5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AUfEw81JnYPOOZN3M9zkCmPvh9G0tToW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b99fa2b6a9b4d10a8f421e08cf071a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AVvKLXsGG8fFMh78BudZeUe2L4YUl2j0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b99fa2b6a9b4d10a8f421e08cf071a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AVvKLXsGG8fFMh78BudZeUe2L4YUl2j0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dddd5cdcfe24e04a8c0397d90de899c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AaNhrVjS4rJ5HBWpnEPsJTyoLP1Ttzz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dddd5cdcfe24e04a8c0397d90de899c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AaNhrVjS4rJ5HBWpnEPsJTyoLP1Ttzz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e9042d42f1b4e2896c0d1c5e40f0e9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AfLsZb8muSv1ZTT81fVE7u_MPW0N5q0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e9042d42f1b4e2896c0d1c5e40f0e9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AfLsZb8muSv1ZTT81fVE7u_MPW0N5q0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14e12d48707543178fbeff1e7617c8e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AkrjA0P2kx_FwZg85SAe9Bc50X063uMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14e12d48707543178fbeff1e7617c8e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AkrjA0P2kx_FwZg85SAe9Bc50X063uMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07a31d5ed8704fa985056d92c9cc396c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AnDj7sEBMtM_L1jmFGsz75wXjUxVYZQN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07a31d5ed8704fa985056d92c9cc396c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AnDj7sEBMtM_L1jmFGsz75wXjUxVYZQN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b677774da1306449da0cc515840a78022.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1Aqq3a6wQhlk9eQO-4h8w8IUIDXNn-PS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b677774da1306449da0cc515840a78022.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1Aqq3a6wQhlk9eQO-4h8w8IUIDXNn-PS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51c2f962f0c6490a90a3e35e0139188c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AsxU4gf7a0JWYXtE92vxGnprxydebzPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51c2f962f0c6490a90a3e35e0139188c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1AsxU4gf7a0JWYXtE92vxGnprxydebzPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5789232a51cb4c969a4fb825f5fa9688.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1Au_ypmuGrHXQ3N6198GVR2mUFR_AbD9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5789232a51cb4c969a4fb825f5fa9688.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1Au_ypmuGrHXQ3N6198GVR2mUFR_AbD9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a8c1fc859e94580a80b1b31e610e549.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1Aw8shp8EHO9Gz5nx1CXznXL8mc0mt9m1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a8c1fc859e94580a80b1b31e610e549.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:17 PM EDT | User Sharing Permissions Change | 1Aw8shp8EHO9Gz5nx1CXznXL8mc0mt9m1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89831782f6ad4883b523ce8b6e81a8f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 180EJfO3Rfc-M7q6GTXElW8-53CssbVSC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89831782f6ad4883b523ce8b6e81a8f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 180EJfO3Rfc-M7q6GTXElW8-53CssbVSC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0870dbcad974297a9c792b521752141.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 183En7j4ELJIXjYV3wrz0_qXTOl7KMO_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0870dbcad974297a9c792b521752141.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 183En7j4ELJIXjYV3wrz0_qXTOl7KMO_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6acdce89f4d41c79520bb339784ab08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 183a7CKjDpR00ze985zBAivH96QWzNH9e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6acdce89f4d41c79520bb339784ab08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 183a7CKjDpR00ze985zBAivH96QWzNH9e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7065c9e2a5014c959b9c0bc95cec1f66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 184oCyJlvzAOBrAy6Fxm9kAbFr-m2V6d0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7065c9e2a5014c959b9c0bc95cec1f66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 184oCyJlvzAOBrAy6Fxm9kAbFr-m2V6d0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5f4f99b1af344c986fc4bc8642e0923.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 1857eep2YhG2w70V7S51KgH5_XHzXc0nx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5f4f99b1af344c986fc4bc8642e0923.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 1857eep2YhG2w70V7S51KgH5_XHzXc0nx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f397f2fe804ed5b1437224a86d7456.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 186r_uYfhg5gYKoCOObgQ7WyZskNBWmtH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f397f2fe804ed5b1437224a86d7456.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 186r_uYfhg5gYKoCOObgQ7WyZskNBWmtH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ef89f6d42fe452ab573ea1e8b3912ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18MisORM_wdBXFXtOLfj9Hhr9BRDfxZTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ef89f6d42fe452ab573ea1e8b3912ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18MisORM_wdBXFXtOLfj9Hhr9BRDfxZTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1567fb9055694f578b5cc2743a6835ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18PBnPY0Uh9H9cwMWmJ6gl-G0TGI5-ex3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1567fb9055694f578b5cc2743a6835ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18PBnPY0Uh9H9cwMWmJ6gl-G0TGI5-ex3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9564d4016b348fcacc1c48ccf1891f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18RXxfXxle2vumqRs1FuFp11Gi4zZEVMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9564d4016b348fcacc1c48ccf1891f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18RXxfXxle2vumqRs1FuFp11Gi4zZEVMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i168685f6837f49639cd59467cbfe66c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18T3P6g1WW8RHW37ans6kwCPcMbJP9Xrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i168685f6837f49639cd59467cbfe66c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18T3P6g1WW8RHW37ans6kwCPcMbJP9Xrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf65025d0a3004b4c8e73eade82bce79e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18_9McLz4eUKx5qPqBOIdJPrwdqmOihME | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf65025d0a3004b4c8e73eade82bce79e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18_9McLz4eUKx5qPqBOIdJPrwdqmOihME | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01ea5e5268bb4b22a907448570021e63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18_u1jxSH0-CmIQYU5darNYEzTEGRzwel | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01ea5e5268bb4b22a907448570021e63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18_u1jxSH0-CmIQYU5darNYEzTEGRzwel | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6807d1fd0e2648aa91be372f2be6db55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18bDeiU49bDqSPixogX4cEYLW28dslueJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6807d1fd0e2648aa91be372f2be6db55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18bDeiU49bDqSPixogX4cEYLW28dslueJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffa39073f2fb4df3a7ffac8f1eaf3132.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18fQvu5AL4sXUGzVlKgMAq32fh63jUI__ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffa39073f2fb4df3a7ffac8f1eaf3132.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18fQvu5AL4sXUGzVlKgMAq32fh63jUI__ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be15b0de54ea84e34b7ac061a8fd6b45e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18hS0-HkdAAN8BEldZ_GL_P10hrUf-gVP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be15b0de54ea84e34b7ac061a8fd6b45e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18hS0-HkdAAN8BEldZ_GL_P10hrUf-gVP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e6cd37695414d7cb4ce42a1b5aee521.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18oCF3cUS1KmazMdTGyJjYaZ7dJYuusbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e6cd37695414d7cb4ce42a1b5aee521.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18oCF3cUS1KmazMdTGyJjYaZ7dJYuusbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b392e350f3fab4c149dbfee6cf534c540.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18sUAqVRUr6aegK9WcD1UXBbIKe52hrys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b392e350f3fab4c149dbfee6cf534c540.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 18sUAqVRUr6aegK9WcD1UXBbIKe52hrys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7112fa1ceb1f488bb3bd1d2619c33aed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 19-N28NxEbqoSr4KUOJhBA7yULkCqrHap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7112fa1ceb1f488bb3bd1d2619c33aed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 19-N28NxEbqoSr4KUOJhBA7yULkCqrHap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c1b1127f3204169ab07afb0f04c4f3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 190kFmpzhx045NjZ_PPLNzw-P0RVyAo3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c1b1127f3204169ab07afb0f04c4f3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 190kFmpzhx045NjZ_PPLNzw-P0RVyAo3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87e0e70cb06049e68552de427332c4eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 1918PBRPHNm-3kZsEvedc2tZiaypVnEDJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87e0e70cb06049e68552de427332c4eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 1918PBRPHNm-3kZsEvedc2tZiaypVnEDJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9b40d6c653c4377a28d04edd8ad1e56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 194OsyVh_h2sD7RsYFFWggGMtIKx9ybv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9b40d6c653c4377a28d04edd8ad1e56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 194OsyVh_h2sD7RsYFFWggGMtIKx9ybv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdca74304ac9490ba9923e35085a4852.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 195Ta3qIDYaHcBRkCbjwxvpkWtFmX1wVo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdca74304ac9490ba9923e35085a4852.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 195Ta3qIDYaHcBRkCbjwxvpkWtFmX1wVo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be98531725ae947d1a1f665c931e325ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 1988dok79b6lM7GOr6hWXpQzQg5-clqp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be98531725ae947d1a1f665c931e325ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 1988dok79b6lM7GOr6hWXpQzQg5-clqp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7298b9b1a2348ceb328a9501730b131.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 19DfFQCyKojRLUkCtX71h_v6Obv6M_i9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7298b9b1a2348ceb328a9501730b131.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 19DfFQCyKojRLUkCtX71h_v6Obv6M_i9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6955dab1deab4563a9b453d52314f7eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 19EGgYdr4TcGNi2ZMICRhz9FGMnMDNVFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6955dab1deab4563a9b453d52314f7eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:20 PM EDT | User Sharing Permissions Change | 19EGgYdr4TcGNi2ZMICRhz9FGMnMDNVFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9730601b821433cbf2627d02a6a498c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:21 PM EDT | User Sharing Permissions Change | 17psP14HFiO4ax2vn_Wk_zQeBu0ICcB9T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9730601b821433cbf2627d02a6a498c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:21 PM EDT | User Sharing Permissions Change | 17psP14HFiO4ax2vn_Wk_zQeBu0ICcB9T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4feac238f9a04bb8a64d210a8d62eae6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:21 PM EDT | User Sharing Permissions Change | 17uoRLPbBYkrm9t1BgjDhA-nel8liVRIQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4feac238f9a04bb8a64d210a8d62eae6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:21 PM EDT | User Sharing Permissions Change | 17uoRLPbBYkrm9t1BgjDhA-nel8liVRIQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a0fcaa59f4841f5a6ae528c6ae5cb35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:21 PM EDT | User Sharing Permissions Change | 17z7-a0KpiOEYyVTF2hcx8e7-Kgl9zuXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a0fcaa59f4841f5a6ae528c6ae5cb35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:21 PM EDT | User Sharing Permissions Change | 17z7-a0KpiOEYyVTF2hcx8e7-Kgl9zuXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcc0c57cd8ea4df888afb6c02c6fe0ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 167UAENgpmCASXZY_qirUmwG5iKmk0RrQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcc0c57cd8ea4df888afb6c02c6fe0ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 167UAENgpmCASXZY_qirUmwG5iKmk0RrQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1805bea8aaf4538a085a9b7d3dbd6dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16FdHymb5RqEEiXSsPeCRlk8m5Add0YQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1805bea8aaf4538a085a9b7d3dbd6dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16FdHymb5RqEEiXSsPeCRlk8m5Add0YQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6899f6d0a2554e309e4ec3ef46936b09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16H1ETlQpOoSlTAbKcZ3-mH_mQraaKQK- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6899f6d0a2554e309e4ec3ef46936b09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16H1ETlQpOoSlTAbKcZ3-mH_mQraaKQK- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29910eb37c66410283ef81a7caa64e6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16LxCxOVs3jn5pM28VfHQNHTGXdZ-QRoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29910eb37c66410283ef81a7caa64e6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16LxCxOVs3jn5pM28VfHQNHTGXdZ-QRoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia850ee7b80d14a6b8a0092f325dabbbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16Oq5OL1cdXI6AjtTQLLJbyQ-PAoZNRKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia850ee7b80d14a6b8a0092f325dabbbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16Oq5OL1cdXI6AjtTQLLJbyQ-PAoZNRKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e8ef80ecddc4546a6a1f85cd8e01b99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16jn6yuFj67hoQsvTb0-w8avT1ejaKNAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e8ef80ecddc4546a6a1f85cd8e01b99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16jn6yuFj67hoQsvTb0-w8avT1ejaKNAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7733d9f4a7f475283d3677d4adf89ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16nRPJSuK-17j0_77QQ7yB8TEpnpyD3XW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7733d9f4a7f475283d3677d4adf89ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16nRPJSuK-17j0_77QQ7yB8TEpnpyD3XW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb6e9ab6575e4a3ba11de6a448648041.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16ntg6bEq0DPkTHZF1R212ZD0IL_y0fom | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb6e9ab6575e4a3ba11de6a448648041.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16ntg6bEq0DPkTHZF1R212ZD0IL_y0fom | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i192d597ccfbb43e7b353cb146058071d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16rCpy13OOiBj9gQ2XXEZefQskrtd3l_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i192d597ccfbb43e7b353cb146058071d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16rCpy13OOiBj9gQ2XXEZefQskrtd3l_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c994eab25f8474cbc85beaca16a2931.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16sAkY4TomDThKzZaEKH-8nFJuMgJow0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c994eab25f8474cbc85beaca16a2931.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16sAkY4TomDThKzZaEKH-8nFJuMgJow0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ce7fef6ff0b4d869978b5f7a326b9f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16sT6Q6a1gUVh-g-lwaif7WvJpJJEDDur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ce7fef6ff0b4d869978b5f7a326b9f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16sT6Q6a1gUVh-g-lwaif7WvJpJJEDDur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01590dd3ade14ff08cce19b406596164.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16uLeUJssLtnn1KoqCJyQ6Q9TcmMCWwSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01590dd3ade14ff08cce19b406596164.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16uLeUJssLtnn1KoqCJyQ6Q9TcmMCWwSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d956747d0c84a359ac3078cffcff53f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16zRVGjVx4l-0uoSAyrWlNcXnGr_BlSWa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d956747d0c84a359ac3078cffcff53f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16zRVGjVx4l-0uoSAyrWlNcXnGr_BlSWa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafb5fe19302b49369ecba243c344529d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16zkiXn5Og1eR4_R4KXpslr1qF3op_oCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafb5fe19302b49369ecba243c344529d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 16zkiXn5Og1eR4_R4KXpslr1qF3op_oCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2aab1040a4e44f48b28346551ce0879b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 174yf-z0tWuSV8vnJ3BXH8aihU6rMXqKd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2aab1040a4e44f48b28346551ce0879b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 174yf-z0tWuSV8vnJ3BXH8aihU6rMXqKd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65f673f7b2af4d51a71ea32dcab2c1a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 175NUINJMKVjJjWjUfms3WruXcSHDY_U7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65f673f7b2af4d51a71ea32dcab2c1a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 175NUINJMKVjJjWjUfms3WruXcSHDY_U7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea7eaeb464254402b987aaa01f905969.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 175iwrv5bN-p0aj7h8Zqii0PxsFMa1cEW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea7eaeb464254402b987aaa01f905969.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 175iwrv5bN-p0aj7h8Zqii0PxsFMa1cEW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbcb536f683b4670ae3ad819952e6428.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17JJgWNP0p3HaLoHTl2cone-UcGSDkEw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbcb536f683b4670ae3ad819952e6428.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17JJgWNP0p3HaLoHTl2cone-UcGSDkEw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie52aeadb0c34436b9a459106749835b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17Qv_NeoZJujxM-c2pS-rd9lqwkJO-YuR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie52aeadb0c34436b9a459106749835b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17Qv_NeoZJujxM-c2pS-rd9lqwkJO-YuR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5604c798a184c2e832f6c2a48d1f262.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17VFVn5ANm1nXWz2f3ls_TNy7hLkNpH6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5604c798a184c2e832f6c2a48d1f262.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17VFVn5ANm1nXWz2f3ls_TNy7hLkNpH6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i879279607bc945369e3164a52dc8c4b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17Xru_c1oCqdzQmUCKHfmPdtvQBR4Vy0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i879279607bc945369e3164a52dc8c4b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17Xru_c1oCqdzQmUCKHfmPdtvQBR4Vy0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be378087d342547a98f5745a32090b477.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17a6vlcGWIyKi7QL39_ZaCe-7gA-4wfsL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be378087d342547a98f5745a32090b477.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:22 PM EDT | User Sharing Permissions Change | 17a6vlcGWIyKi7QL39_ZaCe-7gA-4wfsL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id78db36255b048c0b75fb33618334101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14do1jJMX7FYXYi8qra_yBmG6atNoRtaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id78db36255b048c0b75fb33618334101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14do1jJMX7FYXYi8qra_yBmG6atNoRtaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6732772912a1478c991753aaacc3fe5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14fwxrVTEgxjcpHXHsqp3SKJVwgKlg4mE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6732772912a1478c991753aaacc3fe5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14fwxrVTEgxjcpHXHsqp3SKJVwgKlg4mE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66cfaad7f6814837b3985caf93a7aea2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14lC_yTF86VbPfxEgqSQWDOUDAskoyRoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66cfaad7f6814837b3985caf93a7aea2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14lC_yTF86VbPfxEgqSQWDOUDAskoyRoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed272c98e180452594494fb81665697f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14vzoVW-cx0zSdxPgTAOtbkptHAtjgnV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed272c98e180452594494fb81665697f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 14vzoVW-cx0zSdxPgTAOtbkptHAtjgnV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa73ed9f3e474ccf95a79083408a5661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15-QDzN9X65e83q0pZDY3vnfg27FsIrWa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa73ed9f3e474ccf95a79083408a5661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15-QDzN9X65e83q0pZDY3vnfg27FsIrWa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7956c16a8ccc49ed9fa01689a38b937b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1561xu10eFjVAdH9mvKWRz5_5UbbBwwGH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7956c16a8ccc49ed9fa01689a38b937b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1561xu10eFjVAdH9mvKWRz5_5UbbBwwGH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0f450263baa425fa7c327a88ed06999.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 159jjaQxGgZvjZuqemfp1UfELoKeComvj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0f450263baa425fa7c327a88ed06999.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 159jjaQxGgZvjZuqemfp1UfELoKeComvj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22636f0b824b43b28800a1641ac1a871.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15CgOjqosogVX5z8r5wcq4-NKudF72kSz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22636f0b824b43b28800a1641ac1a871.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15CgOjqosogVX5z8r5wcq4-NKudF72kSz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2da20919d8247aebc5d314c5552ce0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15I1tIWA4agRDoUM1F0dxqsCSelK0hpqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2da20919d8247aebc5d314c5552ce0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15I1tIWA4agRDoUM1F0dxqsCSelK0hpqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b100f8f249a584e97b39702d7de20c805.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15JE_5_lZiT_FXb3LETFchGUaye4DvaqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b100f8f249a584e97b39702d7de20c805.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15JE_5_lZiT_FXb3LETFchGUaye4DvaqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3d8d55bb1e24d44baac20a38c615cbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15N6Oa4O_0a6BkwCYmKiXI8DTDYPU1dOn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3d8d55bb1e24d44baac20a38c615cbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15N6Oa4O_0a6BkwCYmKiXI8DTDYPU1dOn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b5b13a6d6e54562ab15c6543fffd758.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15O5WhPYaUhlTICRbm1v5FllzRUl2ZxrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b5b13a6d6e54562ab15c6543fffd758.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15O5WhPYaUhlTICRbm1v5FllzRUl2ZxrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e314e13e306490f948bc53c59876acb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15Q4WyH6M9TBVWjox6N87SmraOqBvlCwb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e314e13e306490f948bc53c59876acb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15Q4WyH6M9TBVWjox6N87SmraOqBvlCwb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2558a5a3dd4439493fae8512eece3a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15RsyjW-k8PPptpLm0zSq3RRGfdN7v-KO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2558a5a3dd4439493fae8512eece3a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15RsyjW-k8PPptpLm0zSq3RRGfdN7v-KO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f885de7009f4435b31a279b0bab87cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15WgNuALyHq64E7_OW5fHEbQD6BTFQtNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f885de7009f4435b31a279b0bab87cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15WgNuALyHq64E7_OW5fHEbQD6BTFQtNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4226ac9d993145f7b2290cd52110699b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15b5LWkxTcXLxOcD80_r0lBjHdYsXGRCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4226ac9d993145f7b2290cd52110699b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15b5LWkxTcXLxOcD80_r0lBjHdYsXGRCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f00299321fd4bee95fe0dd91fdce8e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15exvJCR0XrVht_kjlbFajRoybGafoTpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f00299321fd4bee95fe0dd91fdce8e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15exvJCR0XrVht_kjlbFajRoybGafoTpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0d79bcfec094e79b41fcd2d1ab269bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15ibSF3oSfov5xVqSrNN_Pz-P-sMi2T3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0d79bcfec094e79b41fcd2d1ab269bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15ibSF3oSfov5xVqSrNN_Pz-P-sMi2T3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db7e5f4968b43f5ad1cdbd6909fed8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15vDODlXrbQXJ1BF9RCpuiwqgytLL0RKn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db7e5f4968b43f5ad1cdbd6909fed8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15vDODlXrbQXJ1BF9RCpuiwqgytLL0RKn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91af26c2cfbd487797f58264d368a406.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15vfueBVpoW9sNgBfLnDg8-5xT5M9Wefh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91af26c2cfbd487797f58264d368a406.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15vfueBVpoW9sNgBfLnDg8-5xT5M9Wefh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacf355f629ad47b18a05968e98e0cbf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15wLJxH5DB5UH6QtDfaDmlqWNgRCLqcoB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacf355f629ad47b18a05968e98e0cbf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 15wLJxH5DB5UH6QtDfaDmlqWNgRCLqcoB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d201d26792a4ef598ca453aff856466.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1600DKYdtLgR1zh_-MIc4ge0-mgiagD-_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d201d26792a4ef598ca453aff856466.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 1600DKYdtLgR1zh_-MIc4ge0-mgiagD-_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8dab47029d8c42f79cb398fe4d72cc73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 162P9IyTWe-dJIHXZkmrCDMr4BI917dZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8dab47029d8c42f79cb398fe4d72cc73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 162P9IyTWe-dJIHXZkmrCDMr4BI917dZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63e24153cdc342229d347307abc5d236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 164v3brDMg3oo7zSeiK2UkKomH4V2EYCQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63e24153cdc342229d347307abc5d236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:23 PM EDT | User Sharing Permissions Change | 164v3brDMg3oo7zSeiK2UkKomH4V2EYCQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4557d3cf651948c5942cc6baebfc1803.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 14dbhptFoT7V96V7Os0EkSHJ6BOyj2w34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4557d3cf651948c5942cc6baebfc1803.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:24 PM EDT | User Sharing Permissions Change | 14dbhptFoT7V96V7Os0EkSHJ6BOyj2w34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c555f43cd5944f7944ab8dc14a3cac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13H_oaGgD1ae4pzdKzul8sjG3DSZnNTBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c555f43cd5944f7944ab8dc14a3cac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13H_oaGgD1ae4pzdKzul8sjG3DSZnNTBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b049867716f3d4e9793a9b150c8c3ac8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13Iw0DqMQ10yPuBFjiWRg0OLCO0XT5Fzh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b049867716f3d4e9793a9b150c8c3ac8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13Iw0DqMQ10yPuBFjiWRg0OLCO0XT5Fzh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba6570bf90654065ba6812520072d79c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13SC4paqtNCCVbFBliGhSJ5Pun_OUKIqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba6570bf90654065ba6812520072d79c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13SC4paqtNCCVbFBliGhSJ5Pun_OUKIqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d15a28386b345f6a5050161c570e1b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13SRiRrAu1OCrypSRMZ0kCKVaNl-79v3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d15a28386b345f6a5050161c570e1b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13SRiRrAu1OCrypSRMZ0kCKVaNl-79v3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie50f4ce56e58415baa6bf98c8d01d5c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13VAP6qMyuJHtyJgWJfBZFhs_ptZQsUyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie50f4ce56e58415baa6bf98c8d01d5c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13VAP6qMyuJHtyJgWJfBZFhs_ptZQsUyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5593525d27b54bbbaca5f22b7c411721.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13fz1b_q2j9ifJBjdqC93W8HNWSygqAQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5593525d27b54bbbaca5f22b7c411721.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13fz1b_q2j9ifJBjdqC93W8HNWSygqAQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fd96a2b381643869e3e4e9d80d3507d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13gUlChqf5w4h4hch0l_ShHFHX7GEfOTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fd96a2b381643869e3e4e9d80d3507d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13gUlChqf5w4h4hch0l_ShHFHX7GEfOTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf32d2b557314fa0a58f80b8d4c0c277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13hgrSx3e_dNjuVeD4Bo59A7MeS87tkCj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf32d2b557314fa0a58f80b8d4c0c277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13hgrSx3e_dNjuVeD4Bo59A7MeS87tkCj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11ea6dc1902f4fd7a15dd4d4b0a25d47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13jUgkBcNL8pmeKkhSy9VT7xcT0_V1Tuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11ea6dc1902f4fd7a15dd4d4b0a25d47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13jUgkBcNL8pmeKkhSy9VT7xcT0_V1Tuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b858d6e457083440386de21f37b46124b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13mTeESzS6qoUoz54I2Iiil-xhqNWskms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b858d6e457083440386de21f37b46124b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13mTeESzS6qoUoz54I2Iiil-xhqNWskms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a869aaf719a43f78dde5bcc3a85fc07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13mr8NEauMQAqg2qJQpSNqu0OxGEZxl-O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a869aaf719a43f78dde5bcc3a85fc07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13mr8NEauMQAqg2qJQpSNqu0OxGEZxl-O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ac3f3ca78654c76b664c8144f7f3c06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13mzNbqtgXc0jqg-Ub2Xsyq4hBuhNOQgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ac3f3ca78654c76b664c8144f7f3c06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13mzNbqtgXc0jqg-Ub2Xsyq4hBuhNOQgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifea1ba47c16041fcaee67d6764c436bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13n8347HEanBdOr3Fg016f7ventkBYUYa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifea1ba47c16041fcaee67d6764c436bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13n8347HEanBdOr3Fg016f7ventkBYUYa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86fb201206a94d08b00100dbf3d3bec9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13pOOv7lu6dZfm_sRyWeUvA5MjjDVBWnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86fb201206a94d08b00100dbf3d3bec9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13pOOv7lu6dZfm_sRyWeUvA5MjjDVBWnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7964fbb2b814441a7cee5b1d1e1bebf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13xsY7himxkwxQCVYNGoaSRHKO4wQWspk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7964fbb2b814441a7cee5b1d1e1bebf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 13xsY7himxkwxQCVYNGoaSRHKO4wQWspk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b069ad4917b3c45408c721e020420da9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 142AV5ZafCh8902hOsgAJpzHlmtdtwCg1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b069ad4917b3c45408c721e020420da9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 142AV5ZafCh8902hOsgAJpzHlmtdtwCg1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iead86172b3834c7b97f85e2720122086.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 143snnI-9HEmOagoHMsrUch2eXtRs5M24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iead86172b3834c7b97f85e2720122086.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 143snnI-9HEmOagoHMsrUch2eXtRs5M24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef8a4f045c474776a81deba6a21adf6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 144SHiOpCF8A0-y0csDijgObM-zzrwbFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef8a4f045c474776a81deba6a21adf6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 144SHiOpCF8A0-y0csDijgObM-zzrwbFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5da5f6b1c80d4fa8be8c61ee85a69222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 1470-kWju2aldO2Ztu_LD1iAGB-Y-3QZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5da5f6b1c80d4fa8be8c61ee85a69222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 1470-kWju2aldO2Ztu_LD1iAGB-Y-3QZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdb6552bbb1b42b8b7dfc31d263fc505.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14E11OmOFC3QP8mbH8An10AdlGjEkB8Ug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdb6552bbb1b42b8b7dfc31d263fc505.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14E11OmOFC3QP8mbH8An10AdlGjEkB8Ug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia855fae64dc647a38f6a729a4447a535.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14Kf_zpNlcf5wOqZ1X_2cyTTEB7bdIAXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia855fae64dc647a38f6a729a4447a535.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14Kf_zpNlcf5wOqZ1X_2cyTTEB7bdIAXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90404df9cdec48e49c34bcd437f31a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14QjQAiF_aJMZJm05T_RMCKnKAZkW5P1_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90404df9cdec48e49c34bcd437f31a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14QjQAiF_aJMZJm05T_RMCKnKAZkW5P1_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f3ce8bdfca4010a4eaba00db14b57d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14UCyrl0pFhJDyftsRCCL_Ecr_8mX-1Pr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f3ce8bdfca4010a4eaba00db14b57d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14UCyrl0pFhJDyftsRCCL_Ecr_8mX-1Pr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21517a2d1c144d8abd32230f928a4b1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14Z4vcBJ-XJJfSA5yojbbGcOo1xUL1zK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21517a2d1c144d8abd32230f928a4b1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14Z4vcBJ-XJJfSA5yojbbGcOo1xUL1zK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4b67fe366934db1893eb0f9531b7bfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14ZvqV_wgE8iRGXqMmlXdA1AaLCHAq4UO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4b67fe366934db1893eb0f9531b7bfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:25 PM EDT | User Sharing Permissions Change | 14ZvqV_wgE8iRGXqMmlXdA1AaLCHAq4UO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc66893c234b04d41bb073fc9c0d400c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11fCVIip2Zs_dxDaK-K3U1v0G8sF9ZkQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc66893c234b04d41bb073fc9c0d400c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11fCVIip2Zs_dxDaK-K3U1v0G8sF9ZkQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e3d974883d44fe48b17f5193be1e43b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11qKt_EistxbydJvP3eZjAi_dQtShR40b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e3d974883d44fe48b17f5193be1e43b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11qKt_EistxbydJvP3eZjAi_dQtShR40b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8388432304934879b923e682d06d8adc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11qfzdw75Q85sZomIHjv0wuh84Wphrs0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8388432304934879b923e682d06d8adc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11qfzdw75Q85sZomIHjv0wuh84Wphrs0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e5a9c4cec1042c1b212dc3967ec6d29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11rWm2LTs_dz3goDCmrBurMVGlkngvd-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e5a9c4cec1042c1b212dc3967ec6d29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11rWm2LTs_dz3goDCmrBurMVGlkngvd-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88cefcf6f4a445e68711b1ebaa0f7345.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11tRlAoEBWI0jD06TC4yhE_vdaJrFioz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88cefcf6f4a445e68711b1ebaa0f7345.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11tRlAoEBWI0jD06TC4yhE_vdaJrFioz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idccd301667514ade9ce9ab4f1036537c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11z9oGS4R6nIJjoJgQmFqQfQLxPdK5TKk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idccd301667514ade9ce9ab4f1036537c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 11z9oGS4R6nIJjoJgQmFqQfQLxPdK5TKk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f96de9a23cc4a47860a299790cd4fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 129szPQIMAFJXFsmjfjmbJ_YXKbteuH5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f96de9a23cc4a47860a299790cd4fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 129szPQIMAFJXFsmjfjmbJ_YXKbteuH5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57cdcff2f4834023a179c2b13ed3eb0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12EwQV6LBtUnn6101lgTmcg4yujpCeC_9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57cdcff2f4834023a179c2b13ed3eb0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12EwQV6LBtUnn6101lgTmcg4yujpCeC_9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd404fdf9157947b682a1e097bd0c286d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12F6xfxfFSqe4ODZKvzol_KyFZyhCepdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd404fdf9157947b682a1e097bd0c286d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12F6xfxfFSqe4ODZKvzol_KyFZyhCepdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief546db9a9be481da27b9eacf7bfa600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12GY53CbDL6RuCcuoTxLSkEk78Rq4NS7K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief546db9a9be481da27b9eacf7bfa600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12GY53CbDL6RuCcuoTxLSkEk78Rq4NS7K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5f4e6bda5ea4ad48ca8c2d802ebd210.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12O1gskSKq1qQis-77RkRdpsuD9xxMZ0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5f4e6bda5ea4ad48ca8c2d802ebd210.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12O1gskSKq1qQis-77RkRdpsuD9xxMZ0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a7dec71a0f84b099b36bae734fc41d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12Wedanq5jXif70fMOSKC5Wq9qT0w2x-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a7dec71a0f84b099b36bae734fc41d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12Wedanq5jXif70fMOSKC5Wq9qT0w2x-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45bd933696744fffa49a9e6d8880c3c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12cCi5SPfboOyViQAkbYGy1h7lxlvBnDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45bd933696744fffa49a9e6d8880c3c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12cCi5SPfboOyViQAkbYGy1h7lxlvBnDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7c35f0af3884348a7a47ab58bb5e4c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12hRuHe0ov0lwRMN5FekAzUsvS9d3Ud0U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7c35f0af3884348a7a47ab58bb5e4c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12hRuHe0ov0lwRMN5FekAzUsvS9d3Ud0U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84f04c4b8477449f8e90587a4a759ec8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12huMT7Ce-nMwKmDIFEMUjwHewB9IKnxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84f04c4b8477449f8e90587a4a759ec8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12huMT7Ce-nMwKmDIFEMUjwHewB9IKnxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0ac6faf216545458cc6849b4b6d2e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12p9elExSGUEzN0BgWPsLwk6Ymr9_Cxv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0ac6faf216545458cc6849b4b6d2e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12p9elExSGUEzN0BgWPsLwk6Ymr9_Cxv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b812b428d6e2c4e69b09331ffb9c5a402.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12q3LnMNGccyXxwarCgsNMvvAz4B7hIlY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b812b428d6e2c4e69b09331ffb9c5a402.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12q3LnMNGccyXxwarCgsNMvvAz4B7hIlY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib693a945f2c24eb89e7d7fe341f02a35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12wSHimWcm1nMJiKKBLIqnU7XFcfpHXk6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib693a945f2c24eb89e7d7fe341f02a35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 12wSHimWcm1nMJiKKBLIqnU7XFcfpHXk6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b605941bb75cd4c9799b6d7da63f43afb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 1320CGBI1YhhWXk_0Fz1DlR01ChQQnXNZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b605941bb75cd4c9799b6d7da63f43afb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 1320CGBI1YhhWXk_0Fz1DlR01ChQQnXNZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia94fe8f2fde543c4bd2886a7a6132952.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 132WoLPJrPt17W-CB-i2dQEG8329ryJu7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia94fe8f2fde543c4bd2886a7a6132952.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 132WoLPJrPt17W-CB-i2dQEG8329ryJu7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b548096ab398149108f1826d1c860426b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 132Z2cIL9MuNqFpqK09_TYUuaReRx-W0z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b548096ab398149108f1826d1c860426b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 132Z2cIL9MuNqFpqK09_TYUuaReRx-W0z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40674bfbcbe4417f928f72ce1081fb85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 135HCad7ySL3jqzzYns4N8vlTKesd2ygO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40674bfbcbe4417f928f72ce1081fb85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 135HCad7ySL3jqzzYns4N8vlTKesd2ygO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23f9d37b8af342eeb82b5ae033d7111e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 138pYUlGdkeQvX4dOlxKJNY6cHOURC2Nr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23f9d37b8af342eeb82b5ae033d7111e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 138pYUlGdkeQvX4dOlxKJNY6cHOURC2Nr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id678076ad037434fbd6076f0ae8792ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 13BtRP6aGG5chbM1_Adyg6ZT57h_GYIF0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id678076ad037434fbd6076f0ae8792ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 13BtRP6aGG5chbM1_Adyg6ZT57h_GYIF0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf2f047d76884f04808b08f4be40dd68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 13DQSsAhnU0Un_0nbjmJBZTJ29rhw2f1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf2f047d76884f04808b08f4be40dd68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:26 PM EDT | User Sharing Permissions Change | 13DQSsAhnU0Un_0nbjmJBZTJ29rhw2f1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0235594edf514c7a84229231d1b23a44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10MkZq1KCszN6p4ACtJ3IPrGnX1R1itOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0235594edf514c7a84229231d1b23a44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10MkZq1KCszN6p4ACtJ3IPrGnX1R1itOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfa835c9aa0b419e9b1c56b0ff38ca08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10Nc9B_Jztgb2Gw2-ZxthApHyx8GHDA6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfa835c9aa0b419e9b1c56b0ff38ca08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10Nc9B_Jztgb2Gw2-ZxthApHyx8GHDA6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if32e5ea0ffb84387bd251fb639213d72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10TF8Wq9H61SPlhFywvNxiVopLas-bO4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if32e5ea0ffb84387bd251fb639213d72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10TF8Wq9H61SPlhFywvNxiVopLas-bO4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bfe7f6ea00b48029a9be606cbbb2570.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10VsvGpn5JLO5LL4pv7BcboKFTcn3G5fy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bfe7f6ea00b48029a9be606cbbb2570.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10VsvGpn5JLO5LL4pv7BcboKFTcn3G5fy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1167e050731c44a3bed8d8d2676bf64d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10Y4XGwnKTHqKQ70tbiQfQELbLnwOabh8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1167e050731c44a3bed8d8d2676bf64d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10Y4XGwnKTHqKQ70tbiQfQELbLnwOabh8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9974fca376754438a2199503d579480c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10Z210F-DZkbeXopS17zrPJuO1zi5br3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9974fca376754438a2199503d579480c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10Z210F-DZkbeXopS17zrPJuO1zi5br3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i235bf70bb8984b1396dbb9e573451df7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10ZnVS1__ybgZVwK4ckZ2enex6LsQfQjT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i235bf70bb8984b1396dbb9e573451df7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10ZnVS1__ybgZVwK4ckZ2enex6LsQfQjT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf63d0badfc4049bcd996c340d8ae07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10bYffuOTMvCscaymBPOOScLqm_aCMmk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf63d0badfc4049bcd996c340d8ae07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10bYffuOTMvCscaymBPOOScLqm_aCMmk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife7c44ad104f4b6a984d11eae472f8ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10fJk1Ca0zY8J9oCLeoEYJvKZ4e4aZAnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife7c44ad104f4b6a984d11eae472f8ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10fJk1Ca0zY8J9oCLeoEYJvKZ4e4aZAnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b606cd59e00dc443e898eae5e8784e08e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10jDHh9u4rUPx1W-st8w9nxlD8xqZpMtE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b606cd59e00dc443e898eae5e8784e08e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10jDHh9u4rUPx1W-st8w9nxlD8xqZpMtE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a609fe6100e4d0c83f407101450cadc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10jEekMz27mJ9RRNF0tZLkBz343FigaXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a609fe6100e4d0c83f407101450cadc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10jEekMz27mJ9RRNF0tZLkBz343FigaXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88a75ff744cd4529b78d527a1c74fcaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10jqDaoP5mVrsuNcOQD-u1o1TSQhGQWRq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88a75ff744cd4529b78d527a1c74fcaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10jqDaoP5mVrsuNcOQD-u1o1TSQhGQWRq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff4d08bc61ef4584a2453f77c2e48eb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10k4uTw4sHCrcQWF-mpU19gA8_iPgRPW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff4d08bc61ef4584a2453f77c2e48eb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10k4uTw4sHCrcQWF-mpU19gA8_iPgRPW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c182533a3a648ccbf596fe614fb108f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10l802IajYKDJfJvbWu3ToTeeZd0ea_IA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c182533a3a648ccbf596fe614fb108f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10l802IajYKDJfJvbWu3ToTeeZd0ea_IA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3542a8d7909d4f3389982160edad03d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10nHyziq7m0A74GOo0QyrXV7NL05hFqX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3542a8d7909d4f3389982160edad03d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10nHyziq7m0A74GOo0QyrXV7NL05hFqX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba138ec37fc7542549fe91c024e62fdca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10oiTO9EQyP7TTvTM-aVKYhl_Rpc7HcsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba138ec37fc7542549fe91c024e62fdca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10oiTO9EQyP7TTvTM-aVKYhl_Rpc7HcsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e4a8053de5b4b9693cad7692ac22284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10sYZAXc6Q2W875Fq0IrkTg42e9qj8UDT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e4a8053de5b4b9693cad7692ac22284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 10sYZAXc6Q2W875Fq0IrkTg42e9qj8UDT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcfde0a88dfb492684a1da9537b10ec2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 115_d7H-dKXyHSiH6MAb4BdSbVqrGxH3D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcfde0a88dfb492684a1da9537b10ec2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 115_d7H-dKXyHSiH6MAb4BdSbVqrGxH3D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id66c82d2e5d148b9b8a7ae8665aad699.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 115tqST1ed8NXZaYGFiL9LvWJatXMBXJm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id66c82d2e5d148b9b8a7ae8665aad699.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 115tqST1ed8NXZaYGFiL9LvWJatXMBXJm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba49448cb2c9749538045f72884bc7e13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11AQ0QxSTbZsxvjcBXaz50yrBydCcxTuy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba49448cb2c9749538045f72884bc7e13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11AQ0QxSTbZsxvjcBXaz50yrBydCcxTuy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22e77541d4dc4165be1e56c940f151be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11KdDVfUDpFDn6qriA2sXWwPz8JNgHmD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22e77541d4dc4165be1e56c940f151be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11KdDVfUDpFDn6qriA2sXWwPz8JNgHmD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43f6ffdc251d4e0385426f7438c29322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11L67PWB5LTcakWnBrL676_flkw_gHy3l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43f6ffdc251d4e0385426f7438c29322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11L67PWB5LTcakWnBrL676_flkw_gHy3l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib520a803064b4c97a98777a7fa5cac02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11PU126P27PBo3lDpNM6tcvHtJc8jbK9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib520a803064b4c97a98777a7fa5cac02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11PU126P27PBo3lDpNM6tcvHtJc8jbK9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a013b39d4604b47a674ebc34d285384.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11ac54r_E-PYruUHthkPeylrYlhBt1Skp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a013b39d4604b47a674ebc34d285384.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11ac54r_E-PYruUHthkPeylrYlhBt1Skp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bc261ea1f7f429e911b50d36b0aa2e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11bQubyp1nasnTiDNClheJurPysWK-ePh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bc261ea1f7f429e911b50d36b0aa2e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:28 PM EDT | User Sharing Permissions Change | 11bQubyp1nasnTiDNClheJurPysWK-ePh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be787c612a1394ab28acff498936ca4e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1zqLXe5K1k2t1VVM9QgOwDhG0oleZ5ng9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be787c612a1394ab28acff498936ca4e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1zqLXe5K1k2t1VVM9QgOwDhG0oleZ5ng9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4150c297f32445d6b6a2b5216fb73a8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1zw5__ADnNQQ64W-lSwT3uhO5vxcEPEkT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4150c297f32445d6b6a2b5216fb73a8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1zw5__ADnNQQ64W-lSwT3uhO5vxcEPEkT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a5663e992e6411fa0c52e1d9b7e39af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-qXMIK75j9EqSKjDe6HYGmrj7MDFsdrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a5663e992e6411fa0c52e1d9b7e39af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-qXMIK75j9EqSKjDe6HYGmrj7MDFsdrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc0ea829c5e3474d8e5b88d7dc2b17fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1VYqyRo-2Y4e1V9Ug_8sSvkcYlypUUmaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc0ea829c5e3474d8e5b88d7dc2b17fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1VYqyRo-2Y4e1V9Ug_8sSvkcYlypUUmaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf43073ae52fa4789a4ba4c2d3081df60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-15C41bpbmZZ3W3Citr4TUNKYSq1M3k3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf43073ae52fa4789a4ba4c2d3081df60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-15C41bpbmZZ3W3Citr4TUNKYSq1M3k3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5370f9ea1bfc491ba50b90166a586d5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-E8m4TIYVoXUpzjjQvcDy-jXPKyMknlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5370f9ea1bfc491ba50b90166a586d5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-E8m4TIYVoXUpzjjQvcDy-jXPKyMknlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96b9e1491bcf42e98a4ac7c310119876.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-HBY7ULUy_PGwku46ba3JFjeCDJgBJoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96b9e1491bcf42e98a4ac7c310119876.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-HBY7ULUy_PGwku46ba3JFjeCDJgBJoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84e96b99eba746608df6af7f88f406ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-HwL1w_0t3DJOmOxgEGd_g-q2ssIaMRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84e96b99eba746608df6af7f88f406ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-HwL1w_0t3DJOmOxgEGd_g-q2ssIaMRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3808674ad03456ab9d4a2715d06a56a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-W9xy3qCZA1qpeDAvH94y24LkVKLITds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3808674ad03456ab9d4a2715d06a56a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-W9xy3qCZA1qpeDAvH94y24LkVKLITds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3aafd0709ddd42d3a60f5176c5f67979.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-Z2u5xU-MWj8w7ddrYBkI1QX7RI2DuJp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3aafd0709ddd42d3a60f5176c5f67979.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-Z2u5xU-MWj8w7ddrYBkI1QX7RI2DuJp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8880b78bb7ff45c386d8dd8d1778a307.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-a1sNc-AbHvTjJqlknEmScm22nwSWD-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8880b78bb7ff45c386d8dd8d1778a307.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-a1sNc-AbHvTjJqlknEmScm22nwSWD-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76cbee4ff36d4093ac477de4fd135a4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-aTRuhFAhxx5u04jdKdBr-PUX9kf7qvh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76cbee4ff36d4093ac477de4fd135a4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-aTRuhFAhxx5u04jdKdBr-PUX9kf7qvh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17e4fff97c6a4033bcf394af93a3f40c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-c594Q_j0lCgC_Ikb-XVzqo3eRb0Clgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17e4fff97c6a4033bcf394af93a3f40c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-c594Q_j0lCgC_Ikb-XVzqo3eRb0Clgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37d74325e0294a7587b8bca4d6664005.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-cVizRf4Lh6HrtKjSDgfqLrl_tyH-7Ue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37d74325e0294a7587b8bca4d6664005.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-cVizRf4Lh6HrtKjSDgfqLrl_tyH-7Ue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85208b17c47745d2b1f86a478639a3f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-fUwOpbmxLKTWO2ej1BdV9andBGvg3uE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85208b17c47745d2b1f86a478639a3f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-fUwOpbmxLKTWO2ej1BdV9andBGvg3uE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c5e19f9477b4023a2c3a504a5348d94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-mrjNg_2DBkNeQSuROsS7Chjbxn0ZUpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c5e19f9477b4023a2c3a504a5348d94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-mrjNg_2DBkNeQSuROsS7Chjbxn0ZUpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39bb844cccb44648a050c2f7d152f733.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-skATSfLjvla_6oEtBYcUG3Q8ZcIrUVr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39bb844cccb44648a050c2f7d152f733.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1-skATSfLjvla_6oEtBYcUG3Q8ZcIrUVr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7e0facc99274cec9548101719ed52e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1025JIGHlb6KvGnGB3uZuFzBwhy0lVSDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7e0facc99274cec9548101719ed52e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1025JIGHlb6KvGnGB3uZuFzBwhy0lVSDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba27a8efef5dd4029b742e0cdc94f8771.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1025S0h466GV5Ci-oaHoaThmgpHxV2Ls0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba27a8efef5dd4029b742e0cdc94f8771.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 1025S0h466GV5Ci-oaHoaThmgpHxV2Ls0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia72ad66171cc4869a85b26273e06d934.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 103P5u57XrWRs7nTbc9M3owhCttxgYifQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia72ad66171cc4869a85b26273e06d934.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 103P5u57XrWRs7nTbc9M3owhCttxgYifQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3530d9fc48c49ac9a1ecca2bc681af6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 107uiIQGyLUXuNdkZIOkd9_0D083mXy6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3530d9fc48c49ac9a1ecca2bc681af6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 107uiIQGyLUXuNdkZIOkd9_0D083mXy6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d32a5d4f3114643b599582d046994ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 108dySWppkYuR4LPX3cfINBExFYCUcQWp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d32a5d4f3114643b599582d046994ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 108dySWppkYuR4LPX3cfINBExFYCUcQWp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ccc2001e48e4d86a1d7dab43d21aae3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 109lAS9KkdnTiTytU5VAasgWRKmKrin1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ccc2001e48e4d86a1d7dab43d21aae3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 109lAS9KkdnTiTytU5VAasgWRKmKrin1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib223acf20c9944829c4a9ddfd3385eeb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 10EC-vV-rNKHpvkpDnsyIhJ1zn7NLHg7F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib223acf20c9944829c4a9ddfd3385eeb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 10EC-vV-rNKHpvkpDnsyIhJ1zn7NLHg7F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0796df55f1734d588ecc806a40b44488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 10HKKmL1LAYa3V0c7uCXUUXFSzfY5-uli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0796df55f1734d588ecc806a40b44488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:29 PM EDT | User Sharing Permissions Change | 10HKKmL1LAYa3V0c7uCXUUXFSzfY5-uli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia846d7e1104745a8a3f5c04dc034162e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yP6cb19aIBcTA4CrZtlrTPo0n2QaQ9uv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia846d7e1104745a8a3f5c04dc034162e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yP6cb19aIBcTA4CrZtlrTPo0n2QaQ9uv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1954786436584a16b96910a58fc2a16c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yQwas_GMsIuVWt1TkxdPckLfnK2fQcG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1954786436584a16b96910a58fc2a16c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yQwas_GMsIuVWt1TkxdPckLfnK2fQcG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09a2cb3eb67c4dcb958c25f181cf84e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yXiENVa_4d_UqjLEhx95L5k5l93i5H6b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09a2cb3eb67c4dcb958c25f181cf84e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yXiENVa_4d_UqjLEhx95L5k5l93i5H6b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d98ca3cdba34932b8b5d54fe48da31f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yYmD2bHoMQ4nt8nECYIaMDbEKMFNrWds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d98ca3cdba34932b8b5d54fe48da31f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yYmD2bHoMQ4nt8nECYIaMDbEKMFNrWds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id876c8be408243c09fbc0782547da5d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ydMNK_MKyIbGr4bWMIewx24M1XG9AYL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id876c8be408243c09fbc0782547da5d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ydMNK_MKyIbGr4bWMIewx24M1XG9AYL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed03e024a8984f0eab0e5308547940bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ygElMBOoVULyHxG1e9WsRi1d7PqOx8yZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed03e024a8984f0eab0e5308547940bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ygElMBOoVULyHxG1e9WsRi1d7PqOx8yZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9086c6ab730845d6bbe6a97c86604ac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ykT1hAnNg3NgCk9k7Xet8V4Z139EOs1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9086c6ab730845d6bbe6a97c86604ac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ykT1hAnNg3NgCk9k7Xet8V4Z139EOs1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1dff36d8c9845c4923b03286fb89948.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yuoiRe0-avg6QRe-TdG2qJLuISY15rpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1dff36d8c9845c4923b03286fb89948.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yuoiRe0-avg6QRe-TdG2qJLuISY15rpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71916ca345c445b18e6333a0315bd33d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ywCZYMq139AhYfVI6NDpzLBh1dALhE1- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71916ca345c445b18e6333a0315bd33d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ywCZYMq139AhYfVI6NDpzLBh1dALhE1- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f952f53c90d4016939b5aeb474949a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ywjlL6eeHaZ5qA7RVwcQNVBEKWXwuxYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f952f53c90d4016939b5aeb474949a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1ywjlL6eeHaZ5qA7RVwcQNVBEKWXwuxYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b9708401f3d4d0dbbe8e7294c2bbcf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yyhmzp4ySGgEvEkC3J8AeqT5WTt0Mupc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b9708401f3d4d0dbbe8e7294c2bbcf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1yyhmzp4ySGgEvEkC3J8AeqT5WTt0Mupc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1eae6e339a6b43ed9c879c6c89060f6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z-4Igrbv3G-kjFpP1zXhNEHg7uuZIPUy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1eae6e339a6b43ed9c879c6c89060f6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z-4Igrbv3G-kjFpP1zXhNEHg7uuZIPUy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31c75af5f4f14aab909eb87bd999eed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z-YKua1FBb9KM8R284Y0NZR9FN12Fk2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31c75af5f4f14aab909eb87bd999eed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z-YKua1FBb9KM8R284Y0NZR9FN12Fk2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff0d739b8b2a4b29b15d51a8dc95a1f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z5guUpjt8IX6h66cd5FhYi6etm5fBdLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff0d739b8b2a4b29b15d51a8dc95a1f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z5guUpjt8IX6h66cd5FhYi6etm5fBdLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c9d61b504c449fc9312f00a66a5d4ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z79zH8q8aGHtSE3sfWIJiNggLuedVwcc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c9d61b504c449fc9312f00a66a5d4ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z79zH8q8aGHtSE3sfWIJiNggLuedVwcc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4e71485fdcc464f8ca9065e6c3a6c8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z9fsTkuWzUlbIJsiu-lls3B474YTdGBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4e71485fdcc464f8ca9065e6c3a6c8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1z9fsTkuWzUlbIJsiu-lls3B474YTdGBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c76829945e441a985125b7adcbd3c12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zD7nq0DrOiEoQVy6siMhaHcDuq8iYUx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c76829945e441a985125b7adcbd3c12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zD7nq0DrOiEoQVy6siMhaHcDuq8iYUx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21068c3cf56543f4bc7dce44e5291e7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zEqN8kxjrjYnYtJJwTyKAY05JcrvoLLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21068c3cf56543f4bc7dce44e5291e7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zEqN8kxjrjYnYtJJwTyKAY05JcrvoLLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e5dbf2174574548987cefd6101323e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zFZPehOz9D_YZQYJnQJ96y9bI0DHwE-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e5dbf2174574548987cefd6101323e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zFZPehOz9D_YZQYJnQJ96y9bI0DHwE-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb88954bed3904088a010b2e398bbbd13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zL7oVM8sPIFF8m7Nd_AjQIOCei-hx0Cj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb88954bed3904088a010b2e398bbbd13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zL7oVM8sPIFF8m7Nd_AjQIOCei-hx0Cj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6aee8f20f114ec1b2bd5b1b19920469.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zVj7l75PAALqGVCh2_L3Jn-JP7BSWtL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6aee8f20f114ec1b2bd5b1b19920469.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zVj7l75PAALqGVCh2_L3Jn-JP7BSWtL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2b850fbf2b246f5bef2e790a667d44c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zbzE6UljIfGQeXVUi-N5c2Za9P-1-f7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2b850fbf2b246f5bef2e790a667d44c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zbzE6UljIfGQeXVUi-N5c2Za9P-1-f7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1ce614d0a35434da97a254a66095720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zcvwAzHHgWV7VVdzYEf7I2I-XvLORup9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1ce614d0a35434da97a254a66095720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zcvwAzHHgWV7VVdzYEf7I2I-XvLORup9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b614d366da06c4f16a866563a389d90fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zeMrUXz9BKOzUcMwikLTdIl6Et_9H0Tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b614d366da06c4f16a866563a389d90fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1zeMrUXz9BKOzUcMwikLTdIl6Et_9H0Tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7c66b32bbcf40ea8e4e778b288ff5c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1znHHghUvtscaUf-ZYF59UinM33vDM26s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7c66b32bbcf40ea8e4e778b288ff5c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:31 PM EDT | User Sharing Permissions Change | 1znHHghUvtscaUf-ZYF59UinM33vDM26s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda732940056e4f68a5c03ddc5abd02ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1w_v47STmGzgZs6kkGa9OSheNjK6ohvyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda732940056e4f68a5c03ddc5abd02ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1w_v47STmGzgZs6kkGa9OSheNjK6ohvyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05c57e40e20e44ac87af6204fc690a07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1x6Xw6UWWrfD1vFr_qCeikDPWMgaEdlFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05c57e40e20e44ac87af6204fc690a07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1x6Xw6UWWrfD1vFr_qCeikDPWMgaEdlFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fd6863246134d7c86d301bad57b0018.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xCwOgpUL9SOgT9lFm0AoQ0vvQwoHwp43 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fd6863246134d7c86d301bad57b0018.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xCwOgpUL9SOgT9lFm0AoQ0vvQwoHwp43 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic248d7050d344d9f94ffa9e820a29f46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xDI0ODxGCKxvLevHfJSG8ZFYSwhC_5dM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic248d7050d344d9f94ffa9e820a29f46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xDI0ODxGCKxvLevHfJSG8ZFYSwhC_5dM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47fddd090a414b01a2dab05db2ca26ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xIRA4jCCxoa_uK9UtIbFdfMQ_Jq029ax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47fddd090a414b01a2dab05db2ca26ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xIRA4jCCxoa_uK9UtIbFdfMQ_Jq029ax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2420cb576094430b9d865ee9dee3c1ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xLDP0PtncYWvSqS1k9nB-xzoq4kgc0Yu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2420cb576094430b9d865ee9dee3c1ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xLDP0PtncYWvSqS1k9nB-xzoq4kgc0Yu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc66297013b844e39a1b29897efb4a8c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xLPdRSxNMYK7Hj2dEiKwS5rj33jHLgSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc66297013b844e39a1b29897efb4a8c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xLPdRSxNMYK7Hj2dEiKwS5rj33jHLgSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4d20c7ef4cd4dcc990882f941e9dfd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xURun7Hn3N0KWiK8cpUS1Cry8NEV7fI2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4d20c7ef4cd4dcc990882f941e9dfd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xURun7Hn3N0KWiK8cpUS1Cry8NEV7fI2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baaab535067424b75bd63aca73bb21abe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xUZa_QxH4-eqB_zsC31ItcFS37LrEP_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baaab535067424b75bd63aca73bb21abe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xUZa_QxH4-eqB_zsC31ItcFS37LrEP_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8672cc49a0644c0db47a73e4bfc9849d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xVMGhdWdYRZxXAEV1IOEMAoLG23vZTEU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8672cc49a0644c0db47a73e4bfc9849d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xVMGhdWdYRZxXAEV1IOEMAoLG23vZTEU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd272aa304d3498f8dca49567078a201.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xVXJhklNVM8cMZb2yp5KKXi2jFTu37Lp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd272aa304d3498f8dca49567078a201.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xVXJhklNVM8cMZb2yp5KKXi2jFTu37Lp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee33d8f55df9468199cd51fc1029902e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xZzNtMiz_MQXiLoFSSQi1z0TrJZkNaxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee33d8f55df9468199cd51fc1029902e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xZzNtMiz_MQXiLoFSSQi1z0TrJZkNaxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13c51bc4006d44f18ac925396c8a6916.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xfOY_7_OgKEt4qUpmKHniRW92ubTTpKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13c51bc4006d44f18ac925396c8a6916.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xfOY_7_OgKEt4qUpmKHniRW92ubTTpKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba40a1ece5864f8dabb3871aa0c66312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xig4CoAE4NNhphbq-LTy58yO9GKCYQEf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba40a1ece5864f8dabb3871aa0c66312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xig4CoAE4NNhphbq-LTy58yO9GKCYQEf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f06c1c64ca4a6798819a5c9092ee08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xpSD5U-XfIP9RFLKq3umwnXwk3_p8HYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f06c1c64ca4a6798819a5c9092ee08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xpSD5U-XfIP9RFLKq3umwnXwk3_p8HYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5693c58ff1324cc489aab322c25def61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xrgxkG-nBKainoHURp60pbstep_lQYLx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5693c58ff1324cc489aab322c25def61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1xrgxkG-nBKainoHURp60pbstep_lQYLx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ed435400f34418189380d59fe5e6283.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y0JObxAO5Bc34W9mcPLvXupT3L17Vlxj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ed435400f34418189380d59fe5e6283.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y0JObxAO5Bc34W9mcPLvXupT3L17Vlxj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e09f35d05a74c55b6cc8ad4137f0ffe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y1Iv_3QauFz7OI6XmW5HlJtQoLCl3inM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e09f35d05a74c55b6cc8ad4137f0ffe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y1Iv_3QauFz7OI6XmW5HlJtQoLCl3inM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b532b39a70a274b9ba35f0d6df7406034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y4TegAPRz6qmoLSh0MnVyibhfw81ItNJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b532b39a70a274b9ba35f0d6df7406034.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y4TegAPRz6qmoLSh0MnVyibhfw81ItNJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81b323f4ddc2412f8c412fe066fc1d3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y8CUC5li7on2BeYC3iTwL05tHhV07ayJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81b323f4ddc2412f8c412fe066fc1d3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y8CUC5li7on2BeYC3iTwL05tHhV07ayJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc541e1f8b8a44297882134eba1a5fbba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y9zFMmdcdah-CQ1HbCVz9BNQXkiOguem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc541e1f8b8a44297882134eba1a5fbba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1y9zFMmdcdah-CQ1HbCVz9BNQXkiOguem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6813d7e821f44599cabb2494ed748e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yElTP2Nx0Wj8UnL5B_RU619yH_DDCBIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6813d7e821f44599cabb2494ed748e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yElTP2Nx0Wj8UnL5B_RU619yH_DDCBIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b558c1fc9188145738263597bb8741593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yI2N2cc-n1MlgJtSZMNTFteHesS6Qf8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b558c1fc9188145738263597bb8741593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yI2N2cc-n1MlgJtSZMNTFteHesS6Qf8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18e06b6f6ee248c2a4cb88ba42019c30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yMjApXsax5OY4W3OceW5Sze91E9eqD1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18e06b6f6ee248c2a4cb88ba42019c30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yMjApXsax5OY4W3OceW5Sze91E9eqD1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b6df4178f564dbb97165d884a338959.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yNCHijqWmfXeIe-8yEljgyTJZFww1reS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b6df4178f564dbb97165d884a338959.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:32 PM EDT | User Sharing Permissions Change | 1yNCHijqWmfXeIe-8yEljgyTJZFww1reS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d475c709f0a4fb596139f0ae5036789.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1v1sr519oCw83JpMWhWmNirt0ZrXYyID2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d475c709f0a4fb596139f0ae5036789.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1v1sr519oCw83JpMWhWmNirt0ZrXYyID2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b574d9b8787914ca8966f171ade8192c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1v39WDpJVCIPYcw_gSfIpVIjLQplfImgv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b574d9b8787914ca8966f171ade8192c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1v39WDpJVCIPYcw_gSfIpVIjLQplfImgv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3d1b169848b459b9a9f17115452e2bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vDD8qZca54z4ZOKnGp1LFf-u8w97iwP2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3d1b169848b459b9a9f17115452e2bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vDD8qZca54z4ZOKnGp1LFf-u8w97iwP2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2eb197f3ef744fe78eae1a4a43ac9300.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vF6BWlTe6ZwxbCrH1pzK6llj4TQzCqsJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2eb197f3ef744fe78eae1a4a43ac9300.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vF6BWlTe6ZwxbCrH1pzK6llj4TQzCqsJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4b8b05de1114c51a0a944b18d58a463.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vFy9oANhIdQN031Qa07nhw7Oqp2sTvMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4b8b05de1114c51a0a944b18d58a463.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vFy9oANhIdQN031Qa07nhw7Oqp2sTvMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d0573f531fa488885e2e6f1a23006ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vlhHIwJh2WboLIROhoVsq35wFyDdAr7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d0573f531fa488885e2e6f1a23006ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vlhHIwJh2WboLIROhoVsq35wFyDdAr7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i109cf577297b409c9775bba1ee215c70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vNokaN4m8tkXsQHL023GElSMu8KE6XuQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i109cf577297b409c9775bba1ee215c70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vNokaN4m8tkXsQHL023GElSMu8KE6XuQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b595c909e08ae4a929825320a61ca4c6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1v_OSMJAjpC7RTyRQO6g80rs_IKiUF__B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b595c909e08ae4a929825320a61ca4c6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1v_OSMJAjpC7RTyRQO6g80rs_IKiUF__B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id195222225a049acba4f7e7f9c9ce4ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vcDf8vN3oNKBu-29aOfHjcalvMmvYcq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id195222225a049acba4f7e7f9c9ce4ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vcDf8vN3oNKBu-29aOfHjcalvMmvYcq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eb811bffdca4b059a5c63f4babc19a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1venUzXdjkrF_FgTkPBgx5wJaFXPIzFUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eb811bffdca4b059a5c63f4babc19a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1venUzXdjkrF_FgTkPBgx5wJaFXPIzFUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id682bf0ccf6d4586b1671d2c7e7e7d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vhaLn591uyYRgArb-3-AanT7eMQVLAaa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id682bf0ccf6d4586b1671d2c7e7e7d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vhaLn591uyYRgArb-3-AanT7eMQVLAaa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a9a26abc09b4ed4805458740002598a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vpMS7Ac_7GOXKbrZh5WpW152cUMT3ES9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a9a26abc09b4ed4805458740002598a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vpMS7Ac_7GOXKbrZh5WpW152cUMT3ES9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bc0409c99cc432daf5f9e4043a3aad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vuv_lnA5iFPk85l8atkKmn_gsXaxADVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bc0409c99cc432daf5f9e4043a3aad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vuv_lnA5iFPk85l8atkKmn_gsXaxADVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2caba79da344d9489b09224f2ec3098.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vxKx6Eg7bjcDPLvoJ0kk36x5wF0uMlxX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2caba79da344d9489b09224f2ec3098.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1vxKx6Eg7bjcDPLvoJ0kk36x5wF0uMlxX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f1c8c5a6b254c9cb1933843795d8f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w0hsDUJS5z2EyK9P2xWxgOH4wkQRujnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f1c8c5a6b254c9cb1933843795d8f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w0hsDUJS5z2EyK9P2xWxgOH4wkQRujnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5431201f78c4cd9bee2b6532293c5cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w3VzMcZ8_g4hGR0XQu6dGmAbsONi9Z17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5431201f78c4cd9bee2b6532293c5cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w3VzMcZ8_g4hGR0XQu6dGmAbsONi9Z17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief2af87cab31493bba2e2708ae192ed2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w6EGh_AuGh_fddvnkilT7OTQ9XHmA-Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief2af87cab31493bba2e2708ae192ed2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w6EGh_AuGh_fddvnkilT7OTQ9XHmA-Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b5a9959491b42a9bc38b18b056fdcc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w6hWbC2t2QOEyrKGjU76xGtR6nFO3NJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b5a9959491b42a9bc38b18b056fdcc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w6hWbC2t2QOEyrKGjU76xGtR6nFO3NJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i079be031de034ef08cb731642ba002d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w9m0wPGHrRPr5SGsNvlWCSxEHsUTe6OU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i079be031de034ef08cb731642ba002d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w9m0wPGHrRPr5SGsNvlWCSxEHsUTe6OU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7339704c4e804f2fb0615cf11853bf5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w9z6iGXrisQW82Rw2U4aFKv-Ko7mQUsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7339704c4e804f2fb0615cf11853bf5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w9z6iGXrisQW82Rw2U4aFKv-Ko7mQUsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id87a1977f6494f799f7183d66791c786.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wF8mDU_dLgZANE3B6ilaX8hCcvElBphw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id87a1977f6494f799f7183d66791c786.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wF8mDU_dLgZANE3B6ilaX8hCcvElBphw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5f1772239d6457cb031b95da6ea49f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wMN188VV4gUtM1H7Jrj3d-FSHkmftMNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5f1772239d6457cb031b95da6ea49f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wMN188VV4gUtM1H7Jrj3d-FSHkmftMNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icad4d8aceba74b3db997976b8fc1421f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wRDbHKK49kXhHB6o8ii4GucSz-LlGtAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icad4d8aceba74b3db997976b8fc1421f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wRDbHKK49kXhHB6o8ii4GucSz-LlGtAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fec54c99fef4ede8783ecd1b122d035.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wSfzyF9XUIJZCD84ACa27PHHEmTmAya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fec54c99fef4ede8783ecd1b122d035.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1wSfzyF9XUIJZCD84ACa27PHHEmTmAya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icda8a8ce133c41d6aea558492d6bb302.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w_dOCkUpGWgevr3rWVsOn_PfGpgjpAhx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icda8a8ce133c41d6aea558492d6bb302.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:34 PM EDT | User Sharing Permissions Change | 1w_dOCkUpGWgevr3rWVsOn_PfGpgjpAhx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if35d8588ad434d788187bad449f0a218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1uV2PaH26CKVmAOEkYOYR7_vTCFOOB2RI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if35d8588ad434d788187bad449f0a218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1uV2PaH26CKVmAOEkYOYR7_vTCFOOB2RI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd790415342b24d9788e0d13ebb632385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1uYJd4lhhruE-uoQvsxiOdtlgz6GRqQ_e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd790415342b24d9788e0d13ebb632385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1uYJd4lhhruE-uoQvsxiOdtlgz6GRqQ_e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20580261beb740cbb9df2023b9594824.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1udTuop2spiX3qhffb3sVygt3GhgpjSS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20580261beb740cbb9df2023b9594824.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1udTuop2spiX3qhffb3sVygt3GhgpjSS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d898f2c5cac47f29dbd720d4157e750.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1ugyBhfJe83xnlzBfRTixZkyXxocmMC_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d898f2c5cac47f29dbd720d4157e750.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1ugyBhfJe83xnlzBfRTixZkyXxocmMC_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98d9c494fb424d22a3fab85f24a89eae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1umISGVBWo-abvyxeCt_omXxd-v2jEwj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98d9c494fb424d22a3fab85f24a89eae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1umISGVBWo-abvyxeCt_omXxd-v2jEwj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57e2d6311c0f48e38310115aa6307df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1un8cZlRDmRU_bfurjPmVhh9PClU6Ng2W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57e2d6311c0f48e38310115aa6307df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1un8cZlRDmRU_bfurjPmVhh9PClU6Ng2W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcf844d6a94f48bbab2785ff8799340c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1upRDimTZxcwnWfPL2N9LT87DqOMFMhDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcf844d6a94f48bbab2785ff8799340c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1upRDimTZxcwnWfPL2N9LT87DqOMFMhDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c54491ba7554b8592942f357b694f31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1v-2GxZ2aTChELf2tnC0d7LQ4LOltuiGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c54491ba7554b8592942f357b694f31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1v-2GxZ2aTChELf2tnC0d7LQ4LOltuiGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa129a68cbcf4a25baae30b440a28b7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1v0wYS-I-CgLB7x3Yqa36ZrclH6Jm4Cka | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa129a68cbcf4a25baae30b440a28b7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1v0wYS-I-CgLB7x3Yqa36ZrclH6Jm4Cka | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33f50351d4dc437eb46a3a6b4a4b5749.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1v1fNJHBclb5jDq964-9v9oxEGa7D9uc8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33f50351d4dc437eb46a3a6b4a4b5749.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1v1fNJHBclb5jDq964-9v9oxEGa7D9uc8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a896de41f0948d4b73b735b32af065f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:35 PM EDT | User Sharing Permissions Change | 1tM_gWprGO1tSdo023lwvj4FPu2fde2Kd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a896de41f0948d4b73b735b32af065f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tM_gWprGO1tSdo023lwvj4FPu2fde2Kd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7d1d579218a46d69ea2a999da040252.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tSWFpbNj3-2BzI1egJ0pQcSHWdf7jGEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7d1d579218a46d69ea2a999da040252.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tSWFpbNj3-2BzI1egJ0pQcSHWdf7jGEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd01d49273454421c967bf9651f1270c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tUczwmya-xQdP0gSK-JhQViuj6UMx1Dw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd01d49273454421c967bf9651f1270c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tUczwmya-xQdP0gSK-JhQViuj6UMx1Dw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i318d6fae9a2f4a3d9c3b91cb86f871fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tZ-y50j0wOODvPOVA8pqX5T0dTQJryI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i318d6fae9a2f4a3d9c3b91cb86f871fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tZ-y50j0wOODvPOVA8pqX5T0dTQJryI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7d66e09f8d54be0a328239b9291e574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tqB-Ubxz4F16Fzx3PANpZewyhKiBpq9j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7d66e09f8d54be0a328239b9291e574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tqB-Ubxz4F16Fzx3PANpZewyhKiBpq9j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b10740caa424135bd45e9801353252f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1ts30CPPkE4vmaXdPiKUn951f1K1fhi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b10740caa424135bd45e9801353252f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1ts30CPPkE4vmaXdPiKUn951f1K1fhi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb9ed12fb3f245c2a0a5d6beaacbe5bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tu8OwjVdrxx6SixiGtib8V5xiUR3FTqg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb9ed12fb3f245c2a0a5d6beaacbe5bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1tu8OwjVdrxx6SixiGtib8V5xiUR3FTqg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4b63b04bc1243c6a61d76c3e6cbca91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1u5Du2i7vZvUA2J5-g3hHfs0vt71wpvLI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4b63b04bc1243c6a61d76c3e6cbca91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1u5Du2i7vZvUA2J5-g3hHfs0vt71wpvLI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc7b1405aca4cec894caddd33a69444.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1u6FXDI8hdOMy3AhUxY0nUKbhsoXA36QB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc7b1405aca4cec894caddd33a69444.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1u6FXDI8hdOMy3AhUxY0nUKbhsoXA36QB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9a5822e1392435eb3af3f7daf5d762d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uHSqKHAmEI3eapVkyz4_77GLDQjYtP9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9a5822e1392435eb3af3f7daf5d762d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uHSqKHAmEI3eapVkyz4_77GLDQjYtP9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12112e7ce4fa43eb9dbe97a19e6eee3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uM_jqkUY8hfUrUaY9AmQl8ftrBh8n_D9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12112e7ce4fa43eb9dbe97a19e6eee3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uM_jqkUY8hfUrUaY9AmQl8ftrBh8n_D9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ea3a1871489405f90ff18f920e156f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uOThBWZALxVu-xwVhO9IFXSIgj5YiC47 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ea3a1871489405f90ff18f920e156f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uOThBWZALxVu-xwVhO9IFXSIgj5YiC47 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd40bd53814d44d15a2c4a6824a1b6f43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uS49PHZyMS4uTl-NR5OLKXzuXgMF-XDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd40bd53814d44d15a2c4a6824a1b6f43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uS49PHZyMS4uTl-NR5OLKXzuXgMF-XDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c77c5b350344ff8a641e698b5881247.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uSuFFH3WHcqqsxVmxHeK5F9b5a8eJsI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c77c5b350344ff8a641e698b5881247.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uSuFFH3WHcqqsxVmxHeK5F9b5a8eJsI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e407d68f8ed428feb32254ede23bb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uTnINbDCldTbqf3w2Eo0ShUT5LyBsp-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e407d68f8ed428feb32254ede23bb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:36 PM EDT | User Sharing Permissions Change | 1uTnINbDCldTbqf3w2Eo0ShUT5LyBsp-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30b1b18b4d8543e38bd810fef036e359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1s0bYRINjfuUfwgubhQ-CyDtrlDjCgr1Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30b1b18b4d8543e38bd810fef036e359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1s0bYRINjfuUfwgubhQ-CyDtrlDjCgr1Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2ae98505777459896fe9f302f4168d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sBH7DJQ9faiclij_KbJolL3r2uYLCBL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2ae98505777459896fe9f302f4168d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sBH7DJQ9faiclij_KbJolL3r2uYLCBL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5ffa3f9a2c5419e8820124debe6ab17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sCnMO_3eZ4Qf-f7Z5jlI3CrH4dTC2vUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5ffa3f9a2c5419e8820124debe6ab17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sCnMO_3eZ4Qf-f7Z5jlI3CrH4dTC2vUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19a428e573084fa2bc7a1d25689cc62b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sHNhKGG0-2MbnSlg0MKN11Bmt_wGOzfw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19a428e573084fa2bc7a1d25689cc62b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sHNhKGG0-2MbnSlg0MKN11Bmt_wGOzfw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if429e3447a2f4ca398961565556bff90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sJJqyjaLOQJ2b5c115YGD_86MT-X8-p2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if429e3447a2f4ca398961565556bff90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sJJqyjaLOQJ2b5c115YGD_86MT-X8-p2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b419ee0b38dd14f04af3000f7151ef9fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sO8pR-YibehWdKJT0fNANXgDjSDaLuVW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b419ee0b38dd14f04af3000f7151ef9fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sO8pR-YibehWdKJT0fNANXgDjSDaLuVW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied23f361e3304fd5a464a8468692435d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sRRpkbMVdNuGrYKG7BqLd5SukAOBIfGA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied23f361e3304fd5a464a8468692435d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sRRpkbMVdNuGrYKG7BqLd5SukAOBIfGA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b295b43e083e940cf8de28eac8eb78d48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sXnxTA-Vqt43Ho5zGlb-qClGVJGYLxIF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b295b43e083e940cf8de28eac8eb78d48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sXnxTA-Vqt43Ho5zGlb-qClGVJGYLxIF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i228a0499331c4fc4b9e74e21cf8010c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sYRCFwHXYrmRCjZqfJx7UZk354GXpqMMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i228a0499331c4fc4b9e74e21cf8010c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sYRCFwHXYrmRCjZqfJx7UZk354GXpqMMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe39fd5341bd4f83abf175f012965adf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sdricERNU40zHZympnShmaVPwnYhWfOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe39fd5341bd4f83abf175f012965adf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sdricERNU40zHZympnShmaVPwnYhWfOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i753214d4f8274b27864be76ffb41f8f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sf9wmWwj6_LvLaubInUrkH7C2y47FftO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i753214d4f8274b27864be76ffb41f8f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1sf9wmWwj6_LvLaubInUrkH7C2y47FftO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3137ab0ad784234b0de04901b7861cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1snCXIQHaMM4PMRldLIWNpBYgvH221__x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3137ab0ad784234b0de04901b7861cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1snCXIQHaMM4PMRldLIWNpBYgvH221__x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc1f882dab0d4ac6860a03287a907232.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1ssp9hat8roQmPptfmRVMVNrkA4jMCrA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc1f882dab0d4ac6860a03287a907232.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1ssp9hat8roQmPptfmRVMVNrkA4jMCrA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88869aa19a31493db6b35ad0272d07a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1stYlvAw4NQQIEVkBr2Ep4mLEHxXTolgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88869aa19a31493db6b35ad0272d07a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1stYlvAw4NQQIEVkBr2Ep4mLEHxXTolgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2098e7bf3a36461d932398a4424670d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1swawLMQrYlkajGSrD4xBA97sEs_S_wU3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2098e7bf3a36461d932398a4424670d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1swawLMQrYlkajGSrD4xBA97sEs_S_wU3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf53077ced6343aa837d4db6c8472d16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t0tozgUSSB8JVT99On0YkX3XORaW9-_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf53077ced6343aa837d4db6c8472d16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t0tozgUSSB8JVT99On0YkX3XORaW9-_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46be2702617747cdba6c68f6be7b519f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t2TifzUPHFFhkUjblVb9DWNqNC7dQqy- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46be2702617747cdba6c68f6be7b519f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t2TifzUPHFFhkUjblVb9DWNqNC7dQqy- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9ba40876fd94a6ca83b28a802fc1ec6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t4LaBSWPOLF1l8xmf5F4e8X420LyPyik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9ba40876fd94a6ca83b28a802fc1ec6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t4LaBSWPOLF1l8xmf5F4e8X420LyPyik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6e18b856f0349b38b75c2020a98e508.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t968ZdpJeDGZNWEnkGU9bw7S-34nmcGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6e18b856f0349b38b75c2020a98e508.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t968ZdpJeDGZNWEnkGU9bw7S-34nmcGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1e23b29675241e4bc6a001edd514725.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t9Jwy1mIUDE3UDEKbNJ1YbxrKs4ATkHh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1e23b29675241e4bc6a001edd514725.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1t9Jwy1mIUDE3UDEKbNJ1YbxrKs4ATkHh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc39a99f7d6849d28d92c6b7c53719ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tF5QOcrQHXQ11fV9P7Yxa0kLTjFuyNuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc39a99f7d6849d28d92c6b7c53719ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tF5QOcrQHXQ11fV9P7Yxa0kLTjFuyNuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b8d04f9f4e44f1d9d2804124f21e9b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tFXG4jDMvlO3qsasqiSpW_-SIN2FMR_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b8d04f9f4e44f1d9d2804124f21e9b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tFXG4jDMvlO3qsasqiSpW_-SIN2FMR_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8665e0bd5a9413ba31a215ab7bd9a51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tGLvwj7vFfNTxCMtzo719ao1J6rFuGPv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8665e0bd5a9413ba31a215ab7bd9a51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tGLvwj7vFfNTxCMtzo719ao1J6rFuGPv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69f859417c034d6db6dfc25a2b205c46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tI5aE4RtaSPdX1cq7EII44kYR3_YcxrX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69f859417c034d6db6dfc25a2b205c46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tI5aE4RtaSPdX1cq7EII44kYR3_YcxrX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5cd15218bd34bd5b797f90b63189b05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tKIFPcVcU6iWCOuMGNYck-B7bVAavif2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5cd15218bd34bd5b797f90b63189b05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:37 PM EDT | User Sharing Permissions Change | 1tKIFPcVcU6iWCOuMGNYck-B7bVAavif2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccecf84d34af4caea4575a44e9e5d9ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r-dLrGuioANR6K5ayv5N0avRSROJQaSU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccecf84d34af4caea4575a44e9e5d9ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r-dLrGuioANR6K5ayv5N0avRSROJQaSU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bead57a5d72ed4075a60fbc006914036c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r0ufLR-3mU3GyDizpSPkTFAY-YAdegAY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bead57a5d72ed4075a60fbc006914036c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r0ufLR-3mU3GyDizpSPkTFAY-YAdegAY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib915071b19f04814b91d5a2400836af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r8M4a89m37fMMz01ylmnQzLGvipx_2c- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib915071b19f04814b91d5a2400836af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r8M4a89m37fMMz01ylmnQzLGvipx_2c- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be24a3d83bdf9484eb20d213d2f2c6513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r8vNo7Yk5qCzv_67Cc86aLQ-9kmXk6Sh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be24a3d83bdf9484eb20d213d2f2c6513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r8vNo7Yk5qCzv_67Cc86aLQ-9kmXk6Sh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944436df01744f26b92f062eb730b02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r9BVUk-YuYJ3l1_phQ1ELYBlIGbfBQOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944436df01744f26b92f062eb730b02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r9BVUk-YuYJ3l1_phQ1ELYBlIGbfBQOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad75e1e41efd4e668d7e670b3dbbf98f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r9R9yd511KfelKlPgGGe9fGI1lTlP2kN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad75e1e41efd4e668d7e670b3dbbf98f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1r9R9yd511KfelKlPgGGe9fGI1lTlP2kN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5244d4b009e4b1da72fba168d694e26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rFK1c59wBMW_vMW7ZPOu1a9vuNhPr4oB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5244d4b009e4b1da72fba168d694e26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rFK1c59wBMW_vMW7ZPOu1a9vuNhPr4oB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ce46b3f420d42bfbd9b210c64cf7535.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rGdtkGdt1V1d1uXFH_wFIB1f0obn4eNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ce46b3f420d42bfbd9b210c64cf7535.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rGdtkGdt1V1d1uXFH_wFIB1f0obn4eNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if40c9f502f8b434d948aa68910bead82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rlIG2Z-j0C2hlGBtj82ny7DnPTrVKKLI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if40c9f502f8b434d948aa68910bead82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rlIG2Z-j0C2hlGBtj82ny7DnPTrVKKLI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd517653da126496ba907b79bf03a7bf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rP1-GiC-cORlx9q6XEZYG0ujnFAgVA9l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd517653da126496ba907b79bf03a7bf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rP1-GiC-cORlx9q6XEZYG0ujnFAgVA9l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if936e725f7184ddfa85526bad9159d98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rbRtpF_ZG93fTSu74ecgKHnCpV9lqWfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if936e725f7184ddfa85526bad9159d98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rbRtpF_ZG93fTSu74ecgKHnCpV9lqWfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbf3e06207104a62b28628358011194a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rjeEYBUbZ9T-b7ZobFSpK_GORunvbyOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbf3e06207104a62b28628358011194a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rjeEYBUbZ9T-b7ZobFSpK_GORunvbyOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6614d615b3134b69b1733fa16ae79029.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rk4sPCpLGq7kNrCZpwoPI8f2MJhj5ELV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6614d615b3134b69b1733fa16ae79029.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rk4sPCpLGq7kNrCZpwoPI8f2MJhj5ELV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beeb2c6eaf0c8408b98473f36b615b934.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rkt1dl-esncuoLmqJ4pKExlQVAQ0im4f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beeb2c6eaf0c8408b98473f36b615b934.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rkt1dl-esncuoLmqJ4pKExlQVAQ0im4f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i537a91dcaab5400aab3625de8c5f98c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rouL5Bi0-bbFibl52I4kGirH2sm5vWCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i537a91dcaab5400aab3625de8c5f98c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rouL5Bi0-bbFibl52I4kGirH2sm5vWCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc139813739f8414c80a92452c73ef0b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rweb634xaACAjWdujaczGOuY_4ug1x0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc139813739f8414c80a92452c73ef0b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1rweb634xaACAjWdujaczGOuY_4ug1x0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7b5bf85909b406787c4510258953536.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1s--FJeu6iOYQRlwmlFdg5av5UREBndF_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7b5bf85909b406787c4510258953536.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1s--FJeu6iOYQRlwmlFdg5av5UREBndF_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b052f02fa31af4d38ba5516882864672a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1s0Bbz4bcRotz9ZbPZG1q8ibzTUzOZP56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b052f02fa31af4d38ba5516882864672a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:38 PM EDT | User Sharing Permissions Change | 1s0Bbz4bcRotz9ZbPZG1q8ibzTUzOZP56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4aa73c6e5c5d4c1ea46b5fc73ac27d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qUC7VD7nZGCdx_CK8RorKLLWS6Z5IfSk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4aa73c6e5c5d4c1ea46b5fc73ac27d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qUC7VD7nZGCdx_CK8RorKLLWS6Z5IfSk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9f0de94b2b6427e800b983443fd04f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qbaimYMGqyNmWO0sWQAFfdrO2edz-a5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9f0de94b2b6427e800b983443fd04f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qbaimYMGqyNmWO0sWQAFfdrO2edz-a5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3da1a13d5cfc44a4bede02c4936c5d63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qeqEDAZKaoBAy9hcPPikHW17xwMB99jY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3da1a13d5cfc44a4bede02c4936c5d63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qeqEDAZKaoBAy9hcPPikHW17xwMB99jY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42098ccd1a7949dcb5b8ab9bf275b520.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qh9jEV25BlvRhf2r9tTFE0cE4SaOdIH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42098ccd1a7949dcb5b8ab9bf275b520.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qh9jEV25BlvRhf2r9tTFE0cE4SaOdIH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb3a7008e38341938d95db82815b8985.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qjJi51U9RUo2zCUGnNN0v-mx7XSyUmV- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb3a7008e38341938d95db82815b8985.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qjJi51U9RUo2zCUGnNN0v-mx7XSyUmV- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3e1a887b70b4369a4187377a0e0d947.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qrG0quJOSDA2bJKbKso9lvnY_nXabOXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3e1a887b70b4369a4187377a0e0d947.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qrG0quJOSDA2bJKbKso9lvnY_nXabOXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f8c342fca2b40cc93756a7cb15b9fce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qrVIZNb-Qg02gXhmmcz8b9nZSV9bflyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f8c342fca2b40cc93756a7cb15b9fce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:39 PM EDT | User Sharing Permissions Change | 1qrVIZNb-Qg02gXhmmcz8b9nZSV9bflyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id410bf415cba41b9b6c3c8c31ef03366.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p6qnmI5lh7H4IgbsIEzC_kYaPLBsTgO2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id410bf415cba41b9b6c3c8c31ef03366.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p6qnmI5lh7H4IgbsIEzC_kYaPLBsTgO2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c219154f57943ba968cddcd070bfb84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p6uTsw7bvk4c-SOdttQTSYp89XZi2tZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c219154f57943ba968cddcd070bfb84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p6uTsw7bvk4c-SOdttQTSYp89XZi2tZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaac51760b63844beb157d689fdac6d3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p9egBhtTuYUHr30PBfBs4y7A8uRIR0UW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaac51760b63844beb157d689fdac6d3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p9egBhtTuYUHr30PBfBs4y7A8uRIR0UW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9f9590d899451d816b03491583c2a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pAo9a11D_WwMRUcRJcTHf0yTIWCaknZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9f9590d899451d816b03491583c2a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pAo9a11D_WwMRUcRJcTHf0yTIWCaknZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56fbfcfdf754451caa68002035c524ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pDhTLdCsdGt2FNIg4H-G5foAh5I5XQxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56fbfcfdf754451caa68002035c524ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pDhTLdCsdGt2FNIg4H-G5foAh5I5XQxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08e8fd5124614f3598d9e8a473fe51f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pHhe2O5jusgwWkuX3WOHd30JwPHI0K_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08e8fd5124614f3598d9e8a473fe51f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pHhe2O5jusgwWkuX3WOHd30JwPHI0K_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9c3acc2454344409c77702959c6acb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pL2Nt3o07LI_eVJ8SH9L9UhnIQWOKasn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9c3acc2454344409c77702959c6acb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pL2Nt3o07LI_eVJ8SH9L9UhnIQWOKasn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eeaf9222c564aa4b464653dacbb2964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pLmcCvwdLhFccnInFVuHfROuTkxSV3Lw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eeaf9222c564aa4b464653dacbb2964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pLmcCvwdLhFccnInFVuHfROuTkxSV3Lw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0f4e4ccbea342aa8e588ff4b2274ee4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pOMdFpfG8W7zmVcoPfwgKlfC8kO2Tu4H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0f4e4ccbea342aa8e588ff4b2274ee4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pOMdFpfG8W7zmVcoPfwgKlfC8kO2Tu4H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a28c4cdf75d4f2abdbb89abcc1c9ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pPouX7L7lNMvoAxmZDKY9LBlwRCj3dxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a28c4cdf75d4f2abdbb89abcc1c9ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pPouX7L7lNMvoAxmZDKY9LBlwRCj3dxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3cf549afddc42f2943b12cf9da688d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pWHCRY75C76L0zonxi0j_j9XUlYEmEzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3cf549afddc42f2943b12cf9da688d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pWHCRY75C76L0zonxi0j_j9XUlYEmEzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e37bf5c93f64a588473fd34f20bc8a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pWxNv2lPDO2GkM0ns0t_kKqf1SEUQyvE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e37bf5c93f64a588473fd34f20bc8a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pWxNv2lPDO2GkM0ns0t_kKqf1SEUQyvE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i238304874133412f9954784c67882beb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p_NP2UG7981B22nE_9VXttOx1fybQDmL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i238304874133412f9954784c67882beb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1p_NP2UG7981B22nE_9VXttOx1fybQDmL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f05a5b84cb441989563632b739e0465.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pgatoUXqhfPcR4HDWHjYJOai1KPWc7Em | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f05a5b84cb441989563632b739e0465.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pgatoUXqhfPcR4HDWHjYJOai1KPWc7Em | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99f32e4fe97b48efb601744e1db36113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1phUg-hdbVe0rg2V8eK1I_bCSHfEpoCPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99f32e4fe97b48efb601744e1db36113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1phUg-hdbVe0rg2V8eK1I_bCSHfEpoCPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2324882d570a4fe9a9cd190ce5a6fb89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1plKQ5LCc0OzSvmOgAjiY1kr36yZA_xHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2324882d570a4fe9a9cd190ce5a6fb89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1plKQ5LCc0OzSvmOgAjiY1kr36yZA_xHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44a371f85fee4fed84aad7154f351162.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pqeM00vRmZFSB917XgVdz1G-Wbn2XtR2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44a371f85fee4fed84aad7154f351162.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pqeM00vRmZFSB917XgVdz1G-Wbn2XtR2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba79262882860404ab01e617fb770f189.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1puajLXg45BnNtpZqmOOEDjHSF5ChzGoq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba79262882860404ab01e617fb770f189.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1puajLXg45BnNtpZqmOOEDjHSF5ChzGoq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf09ed7b7e5943d8997b8f8857d7cef8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pv6KfpfdHXSOY_Lb4gV4EgVYMktNJI40 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf09ed7b7e5943d8997b8f8857d7cef8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pv6KfpfdHXSOY_Lb4gV4EgVYMktNJI40 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f6ab9a0164c47e69201c332a8517b76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pvnH13oErFKop0FQMge6vrgcHJtVcuU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f6ab9a0164c47e69201c332a8517b76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pvnH13oErFKop0FQMge6vrgcHJtVcuU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id90c498d29044dc0bd237a06e2370de8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pz_CBtCEeGaO3BL24vbhzjdi84jodiPp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id90c498d29044dc0bd237a06e2370de8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1pz_CBtCEeGaO3BL24vbhzjdi84jodiPp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1737b430fbfc43adabc984b549c48af9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1q32RFYKx9Zz5KlNyvMJ_xuFLonxfhjJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1737b430fbfc43adabc984b549c48af9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1q32RFYKx9Zz5KlNyvMJ_xuFLonxfhjJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib77aa889a49c4bfbba6264afede41838.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1qALNucXS6_paJvikAvvq83iCNgVmraMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib77aa889a49c4bfbba6264afede41838.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1qALNucXS6_paJvikAvvq83iCNgVmraMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac0bf5c9123941729bb2614b6ac958cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1qDR7uCAS0ARqNJ_zr9sjle0aQOoPCLzM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac0bf5c9123941729bb2614b6ac958cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1qDR7uCAS0ARqNJ_zr9sjle0aQOoPCLzM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cea102a1bea41b0bfe35672c0d477e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1qNWjlFpstjYsl9V83VKjQg5QyktO2Vh9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cea102a1bea41b0bfe35672c0d477e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:40 PM EDT | User Sharing Permissions Change | 1qNWjlFpstjYsl9V83VKjQg5QyktO2Vh9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a30eac8d5874819a2c60e155dcfc84a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nO4NWTWW-QCdOdx3a3tOY0HrJDITivQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a30eac8d5874819a2c60e155dcfc84a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nO4NWTWW-QCdOdx3a3tOY0HrJDITivQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02acdc07f9be4f53a56c24cac673346f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nWanUY3ekTe2ziTJ35LrqaBEK_y9HdcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02acdc07f9be4f53a56c24cac673346f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nWanUY3ekTe2ziTJ35LrqaBEK_y9HdcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcab7815d785d49ddafc140bd51380663.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nbLsCdNpzPfOr10zy1PErlryGu3TKmpo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcab7815d785d49ddafc140bd51380663.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nbLsCdNpzPfOr10zy1PErlryGu3TKmpo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide50b758b1a14810b7e6818d17f0ce5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1ncq9iC4-pfX_0znElcqa3enlHigUGR0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide50b758b1a14810b7e6818d17f0ce5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1ncq9iC4-pfX_0znElcqa3enlHigUGR0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b238aa742b7a546e885a8219b8fe7af6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nj8jlin1zLZ6UaUz1VbbCLq6VDMcFMCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b238aa742b7a546e885a8219b8fe7af6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nj8jlin1zLZ6UaUz1VbbCLq6VDMcFMCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib434ebfb9520430489c6b8ac86bc14dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nlBXNKbl9Q_JtaMiUyoa1XzGz-tn3Zm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib434ebfb9520430489c6b8ac86bc14dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nlBXNKbl9Q_JtaMiUyoa1XzGz-tn3Zm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80662e582fe9438881da0dd8a5cc9a8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1np4D_r5l3KqXjX1K4-d4du4SxRKI4YaC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80662e582fe9438881da0dd8a5cc9a8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1np4D_r5l3KqXjX1K4-d4du4SxRKI4YaC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e596861ab204812b673250a7e548050.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1np5uEorXOi5HqL7w27JEbglejcMkZuIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e596861ab204812b673250a7e548050.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1np5uEorXOi5HqL7w27JEbglejcMkZuIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3633ab4cd114400badd481482d4916df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nzo9ikJ766uB4VuDmjD1d5MXJ2B73aem | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3633ab4cd114400badd481482d4916df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1nzo9ikJ766uB4VuDmjD1d5MXJ2B73aem | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6c46a0d0f4c4f88b0992a3f20559dee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1o1lbJVV1jQKXKRmOL-c8Ng-v2xNltpHA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6c46a0d0f4c4f88b0992a3f20559dee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1o1lbJVV1jQKXKRmOL-c8Ng-v2xNltpHA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4511b81e62ea4aea860faa3c71142699.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1o6_trBAFZRToKmF0Ma1btn5MmniDsait | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4511b81e62ea4aea860faa3c71142699.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1o6_trBAFZRToKmF0Ma1btn5MmniDsait | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i356c52d4aee741a19cdfd6a5faadf1ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1olTM54-agiYUR7Xm4zN1yM06fEjUHWSG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i356c52d4aee741a19cdfd6a5faadf1ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1olTM54-agiYUR7Xm4zN1yM06fEjUHWSG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9064b5d228ec4b6aa473b66ef0ed32f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oLVseOo3USsF6HXekHSh_NyhV0pVSMXF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9064b5d228ec4b6aa473b66ef0ed32f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oLVseOo3USsF6HXekHSh_NyhV0pVSMXF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c42983356734d12b3af07db59b51f01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oMHGnou90zNA0a7EWN2rqmGhesiWv9-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c42983356734d12b3af07db59b51f01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oMHGnou90zNA0a7EWN2rqmGhesiWv9-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce33b99de2c44fb0ad077fc34a8e0561.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oTPANHe-CajwBfHDVJHxaDvD8IDTYfpD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce33b99de2c44fb0ad077fc34a8e0561.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oTPANHe-CajwBfHDVJHxaDvD8IDTYfpD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6a5fdd9c61441e2a628b722fe8cf1d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oW3l1JWEboNQcWxSq1u3_9-aZB9RuMc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6a5fdd9c61441e2a628b722fe8cf1d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1oW3l1JWEboNQcWxSq1u3_9-aZB9RuMc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb31fcda0e0d140e7ae3d5c73c2969f0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1o_pa3pmaca5DcTyb6x-TRfbO4YaOTXxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb31fcda0e0d140e7ae3d5c73c2969f0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1o_pa3pmaca5DcTyb6x-TRfbO4YaOTXxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c0f4ca5026545d4842eebce758af317.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1ogXXPJpGoTTEcmWxBzV4fQvuZdMX1gyN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c0f4ca5026545d4842eebce758af317.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1ogXXPJpGoTTEcmWxBzV4fQvuZdMX1gyN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38e16f2df5b24f78819f93a85d260a3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1olgU8WrO8L97uB-8gdMeNF9OI2-5fY-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38e16f2df5b24f78819f93a85d260a3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1olgU8WrO8L97uB-8gdMeNF9OI2-5fY-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73eb474db2341dfad00bfb7ffd008a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1onO55h2W0BRvA5Ry8W54HqNzyn6JJTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73eb474db2341dfad00bfb7ffd008a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1onO55h2W0BRvA5Ry8W54HqNzyn6JJTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc80a123be1445c28cb82c8d47615783.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1otj55tPUfNo14YLasmeLLofL4_kedSEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc80a123be1445c28cb82c8d47615783.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1otj55tPUfNo14YLasmeLLofL4_kedSEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if72501ed946b4c90878ded984705e2e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1ouGCWucep6GYU9OLjc-Egg65lS4jimWQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if72501ed946b4c90878ded984705e2e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1ouGCWucep6GYU9OLjc-Egg65lS4jimWQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1694591d4bb147fc8bfc5ade1c575491.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1p0XDIMrv7I2DndSAHgYiAqJydC5DlkT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1694591d4bb147fc8bfc5ade1c575491.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1p0XDIMrv7I2DndSAHgYiAqJydC5DlkT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e218941395e4dbf88e4e7375a9d7d9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1p2PSbcQRQNtd4j5zSluzMfvvHYfRHBi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e218941395e4dbf88e4e7375a9d7d9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1p2PSbcQRQNtd4j5zSluzMfvvHYfRHBi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd87b289bc3a34c23b8359a65e16acf0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1p6Nq60HkzED6FhgvzCq-8aYQLvJ1vKP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd87b289bc3a34c23b8359a65e16acf0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:41 PM EDT | User Sharing Permissions Change | 1p6Nq60HkzED6FhgvzCq-8aYQLvJ1vKP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20caaf9fcc1b419ba037ae5ca0d3714f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1m4JHspoRMWIgsCm57dVCdC_wU2HVUoEQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20caaf9fcc1b419ba037ae5ca0d3714f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1m4JHspoRMWIgsCm57dVCdC_wU2HVUoEQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07da91c500f4450a91271bc2bca6d36c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1m54hkgVyBlPW1iKGT6bz5Wus8kwkv5bP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07da91c500f4450a91271bc2bca6d36c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1m54hkgVyBlPW1iKGT6bz5Wus8kwkv5bP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8482ff26239543dc92820e47b07a8fc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1m6b1PCY8ZNIqKiOwy9zewd-js49i7GW3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8482ff26239543dc92820e47b07a8fc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1m6b1PCY8ZNIqKiOwy9zewd-js49i7GW3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7107bb2862bd45f982bd2515c659d03b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1ml2Okm249C1TpGwp3czUBA8sguU4uC5G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7107bb2862bd45f982bd2515c659d03b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1ml2Okm249C1TpGwp3czUBA8sguU4uC5G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa9b905898274fe6b7e1c0506445e375.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mlxJGUq0D_CQOsJub041DCIy-7Vhf5jd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa9b905898274fe6b7e1c0506445e375.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mlxJGUq0D_CQOsJub041DCIy-7Vhf5jd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba586c0ec16984c3493c7484b34c76f71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mKvq_0UB49Y56-c9PMrbfmoB-Ckvv3QS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba586c0ec16984c3493c7484b34c76f71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mKvq_0UB49Y56-c9PMrbfmoB-Ckvv3QS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i269e9f3352a84acbaec442a78da36b8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mSJab2vk2LmKvhBqHtJzztL7OV0AGC93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i269e9f3352a84acbaec442a78da36b8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mSJab2vk2LmKvhBqHtJzztL7OV0AGC93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45d18bfd7ea440469ecdda80a211faff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mSnTd4MbwCUGzHqCEsWC6oCs8F07lRPH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45d18bfd7ea440469ecdda80a211faff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mSnTd4MbwCUGzHqCEsWC6oCs8F07lRPH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06e54d08f43e4dd5b8876c43f0b63c7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mTT-Lxy4VhzWRzL9WNyXpTqaT0rvrMec | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06e54d08f43e4dd5b8876c43f0b63c7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mTT-Lxy4VhzWRzL9WNyXpTqaT0rvrMec | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda586d62a9114823a9d9e2e2c4eb5d29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mWWLYKNRBeZc9xWkfyqGJk7PN44No6IQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda586d62a9114823a9d9e2e2c4eb5d29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mWWLYKNRBeZc9xWkfyqGJk7PN44No6IQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icce542cd25194e9e8b45dce544f75880.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mgrCyi8P7zLHhDwSQQ4URmwFvqT3L7vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icce542cd25194e9e8b45dce544f75880.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mgrCyi8P7zLHhDwSQQ4URmwFvqT3L7vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde69dc03f8434be19337dcf039198061.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mi-KbrXqgxpLuMFnb0wmz4SWcNZsAw9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde69dc03f8434be19337dcf039198061.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mi-KbrXqgxpLuMFnb0wmz4SWcNZsAw9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bf3a858e8fe4f7396bd4820c10e757a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mjg42YO96lKMKZBHla1kVjKFi17pANQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bf3a858e8fe4f7396bd4820c10e757a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mjg42YO96lKMKZBHla1kVjKFi17pANQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd89e5ce8575d440aafa7112da1280573.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mkooFacdlVQGdwv3Ky2vlkrXQNtT5b95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd89e5ce8575d440aafa7112da1280573.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mkooFacdlVQGdwv3Ky2vlkrXQNtT5b95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i638bb05742df47f8b82c13a444e9599f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mliS-X-871s8fZQ-AgQwYvMOs--i29nR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i638bb05742df47f8b82c13a444e9599f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mliS-X-871s8fZQ-AgQwYvMOs--i29nR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56a39aba37084a078b15350300c0d013.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mqmjYiyN9WDHiWC_TNZLNe_p7gjhU7Cd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56a39aba37084a078b15350300c0d013.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mqmjYiyN9WDHiWC_TNZLNe_p7gjhU7Cd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice540e55d37e4056bc983930fb44e20a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mrHVWIJroTrmQ4whHF4Na7rZkxAfo6gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice540e55d37e4056bc983930fb44e20a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1mrHVWIJroTrmQ4whHF4Na7rZkxAfo6gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89088a4a567940e4aaeff50fa982ffb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n-yG3D-9Fyx3JWUN5oCjdPe9aSqwntVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89088a4a567940e4aaeff50fa982ffb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n-yG3D-9Fyx3JWUN5oCjdPe9aSqwntVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief061d59cac5469aa12a90dddc056ac3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n1nmjy-_CkEbMfuwZUja54M8clvhw9Iz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief061d59cac5469aa12a90dddc056ac3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n1nmjy-_CkEbMfuwZUja54M8clvhw9Iz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84376075a1c742f7a8bb3d0da2706d76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n7If0QyO_hfycf4b8WUmLwd-Kkvjjj0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84376075a1c742f7a8bb3d0da2706d76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n7If0QyO_hfycf4b8WUmLwd-Kkvjjj0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia812689c1b584e2fa9585c3d7722e383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n9viXZIxvs2Jk-_-VqRJLetiypgarY8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia812689c1b584e2fa9585c3d7722e383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1n9viXZIxvs2Jk-_-VqRJLetiypgarY8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e354c32955746238c6fe1338745eac5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nAdrMnxiYMjPm8bUg2Zujwnn9JCX0vIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e354c32955746238c6fe1338745eac5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nAdrMnxiYMjPm8bUg2Zujwnn9JCX0vIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31d8316205924bbba3086cd91d7b9c48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nCivijpc-MXnkzPIdIDDdUmOujNHe-R_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31d8316205924bbba3086cd91d7b9c48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nCivijpc-MXnkzPIdIDDdUmOujNHe-R_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b634bcb803e714a20a278946259aa04dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nE2GAWtLYJzosUj91Ywcr8n94qOH-z-R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b634bcb803e714a20a278946259aa04dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nE2GAWtLYJzosUj91Ywcr8n94qOH-z-R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i114755e8741a48bba77377db54c519e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nHx6v0uzlLCPin71d5s2vABG8-UXoOpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i114755e8741a48bba77377db54c519e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:43 PM EDT | User Sharing Permissions Change | 1nHx6v0uzlLCPin71d5s2vABG8-UXoOpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf502888b5cac4fe1967b19ee8e95edc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1km0bycC61eRe1-0hWfPh8-Qpq5okc4_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf502888b5cac4fe1967b19ee8e95edc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1km0bycC61eRe1-0hWfPh8-Qpq5okc4_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i305251d3408e48209c3a8554e9b721bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1knVSR6QJmamC21sQ_Rdpcnl_2pSfnJ7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i305251d3408e48209c3a8554e9b721bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1knVSR6QJmamC21sQ_Rdpcnl_2pSfnJ7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8695c3f975754cd0a62226a28c85b39e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kpakBlEdOa6jGZHvNXepy0A9nw_Yn5C9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8695c3f975754cd0a62226a28c85b39e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kpakBlEdOa6jGZHvNXepy0A9nw_Yn5C9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67da133177b34772902b0e51ec0cb7f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kqG4mC2MLCrThJoy7TRli8LFZgJUPxPu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67da133177b34772902b0e51ec0cb7f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kqG4mC2MLCrThJoy7TRli8LFZgJUPxPu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85bc336ed89448f0a7cca8730cacac8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kvSWcsEywB-Yt_z8i-U-HOjQ3F4I4S3i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85bc336ed89448f0a7cca8730cacac8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kvSWcsEywB-Yt_z8i-U-HOjQ3F4I4S3i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1db5bc12af54128950b8ed1b2e06a5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kwx9-r1Xq8WGqc9p7WjSdS94d8LbgHyL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1db5bc12af54128950b8ed1b2e06a5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kwx9-r1Xq8WGqc9p7WjSdS94d8LbgHyL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a64a3c9e7da4d6ab4189c0335e1d00a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kxH5k4pZojh3HXGYm7aubjeAGO5nmDQt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a64a3c9e7da4d6ab4189c0335e1d00a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kxH5k4pZojh3HXGYm7aubjeAGO5nmDQt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7325cdd03e394964902a6bc745913c60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kxfRHv88c1m3pKizkfVVj3xc9zYDOe8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7325cdd03e394964902a6bc745913c60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kxfRHv88c1m3pKizkfVVj3xc9zYDOe8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46226e3e847144319bf36b3f46dcf8d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kz-h3tAjVYLf3ScNtXc-28UUauX5tIP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46226e3e847144319bf36b3f46dcf8d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1kz-h3tAjVYLf3ScNtXc-28UUauX5tIP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if86b13b4133b4a4dac29980f673860d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1l9hJIDbX9qjcEAguNZScteDqDE0WjbZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if86b13b4133b4a4dac29980f673860d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1l9hJIDbX9qjcEAguNZScteDqDE0WjbZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a7303e1593f438fb0758585732ba975.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lDvT2qowL85cLS2wrwDNDkJMDrclVXW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a7303e1593f438fb0758585732ba975.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lDvT2qowL85cLS2wrwDNDkJMDrclVXW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53a067137d5d452ea2a444856f6a1bc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lIG0J15XN0jmGRiNSoEqqJYQwjQtGKHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53a067137d5d452ea2a444856f6a1bc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lIG0J15XN0jmGRiNSoEqqJYQwjQtGKHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d3362971acb481a8d76aeadddcdd3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lIHzEKp8QurlyJlx5iAJyqxcbfd74hH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d3362971acb481a8d76aeadddcdd3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lIHzEKp8QurlyJlx5iAJyqxcbfd74hH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2dab6109b8444328062ee379595ea88.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lJ0rU_U8MSkxiUMXJvkH6dLNynZMp_ZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2dab6109b8444328062ee379595ea88.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lJ0rU_U8MSkxiUMXJvkH6dLNynZMp_ZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b789dc95e6e3f496dbc3cc19614b768c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lOqjGfMOo_hRAoXUlauBtXXGCKbXauay | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b789dc95e6e3f496dbc3cc19614b768c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lOqjGfMOo_hRAoXUlauBtXXGCKbXauay | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fc113c263d04a8fbacaf0bcacf45806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lSwJnT806fmLblqPDXlqzY9ZwAvFusPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fc113c263d04a8fbacaf0bcacf45806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lSwJnT806fmLblqPDXlqzY9ZwAvFusPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5b85281146d4aabaf1f6d6a664ff1eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lWhP5E2jUE1fp6jMG-5UuS04T48y599T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5b85281146d4aabaf1f6d6a664ff1eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lWhP5E2jUE1fp6jMG-5UuS04T48y599T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8195a580459b4857b5e16bf7a6d2f4f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lYl7riOVFXxaOZtA5PeqgBnvx5suGf6K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8195a580459b4857b5e16bf7a6d2f4f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lYl7riOVFXxaOZtA5PeqgBnvx5suGf6K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94f4204814d74d49b43bdd4bf5e0c6b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1laORHFjoLWUgicCaD_XmVaC76ozLqUHs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94f4204814d74d49b43bdd4bf5e0c6b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1laORHFjoLWUgicCaD_XmVaC76ozLqUHs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0676c1f239f47f685c4f99a4873955a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lbMuCSfzJ9O_-Ho6ZWckBR677y_pqedl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0676c1f239f47f685c4f99a4873955a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lbMuCSfzJ9O_-Ho6ZWckBR677y_pqedl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44bafb43adba46fdb126ac48cd17bd25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lnlPU4_BYyX27oi3f8WPmFygVyWfBJmv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44bafb43adba46fdb126ac48cd17bd25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lnlPU4_BYyX27oi3f8WPmFygVyWfBJmv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa26fb0813794b7da6ccb60f07ac16a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lonfVqMYs9iFWazXE1Ncw4jGSqMSfsN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa26fb0813794b7da6ccb60f07ac16a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lonfVqMYs9iFWazXE1Ncw4jGSqMSfsN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8865d18c9c84b0784997518e14f3b34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lpfunjPBBhDmHuQ0SdVU3FlKd50k4xoi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8865d18c9c84b0784997518e14f3b34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1lpfunjPBBhDmHuQ0SdVU3FlKd50k4xoi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie68c478a91da4084bfde2b732306f1ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1m19AsoI0wpacmv7TWzNdSoMVjHpvEtGY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie68c478a91da4084bfde2b732306f1ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1m19AsoI0wpacmv7TWzNdSoMVjHpvEtGY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23a3a2d122d247b7a13806f457f36fed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1m3Ygy_Rj9eGhnBr7Yfq4d8Jm3iJJnR2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23a3a2d122d247b7a13806f457f36fed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:45 PM EDT | User Sharing Permissions Change | 1m3Ygy_Rj9eGhnBr7Yfq4d8Jm3iJJnR2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib556f81339ff461ea24683f9d8513b63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1iwqwc9XbPQyixFuUkCmrw1Z24onM2K0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib556f81339ff461ea24683f9d8513b63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1iwqwc9XbPQyixFuUkCmrw1Z24onM2K0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa4019ec7a944f87be6b89c0dcfc5ee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1j16NdKyZTexAd8X_Rvb1JNMKS00ThL9x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa4019ec7a944f87be6b89c0dcfc5ee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1j16NdKyZTexAd8X_Rvb1JNMKS00ThL9x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf16877ab2da4197a0bc04bb629efea3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1j6HSgnLf-tTALnFsqfhhPCsDYbqvtxL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf16877ab2da4197a0bc04bb629efea3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1j6HSgnLf-tTALnFsqfhhPCsDYbqvtxL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89ed8d3cbaea494f8eebc51583490d1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1j9fvyuHTKKB7Kbz0UNPX4bzYYY4PPezF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89ed8d3cbaea494f8eebc51583490d1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1j9fvyuHTKKB7Kbz0UNPX4bzYYY4PPezF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2778555ea9b343aa8f8f5bdade7bb4b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jAjFMsve3dzgEa7B-M4fMeCp8blcfLPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2778555ea9b343aa8f8f5bdade7bb4b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jAjFMsve3dzgEa7B-M4fMeCp8blcfLPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba465232d2ba34c30a8701daaa7faaa16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jArSoSsUsG7LKoq9CGf7aj5NBCyb-kjk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba465232d2ba34c30a8701daaa7faaa16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jArSoSsUsG7LKoq9CGf7aj5NBCyb-kjk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28c5a923cc784538b5403c3d157eb1ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jE9JKtGdPL26uVlEH7XqalGSqvJm-Cs3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28c5a923cc784538b5403c3d157eb1ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jE9JKtGdPL26uVlEH7XqalGSqvJm-Cs3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b131de0d741a84e3186d3fbdfc7c2fa29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jWfFJp0Dr3n1_DT6mu-K1Ao1E_hw8lcG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b131de0d741a84e3186d3fbdfc7c2fa29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jWfFJp0Dr3n1_DT6mu-K1Ao1E_hw8lcG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie04a00dfdd5748a384dcabb12b001be5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jYhcLXzC4UQ1Fujba40abj-chh7SDlZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie04a00dfdd5748a384dcabb12b001be5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jYhcLXzC4UQ1Fujba40abj-chh7SDlZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba544cc74234b199471b12283a6e9ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jd-sBXihAv0v4KcOBDjrtDxtnQmi1P3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba544cc74234b199471b12283a6e9ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jd-sBXihAv0v4KcOBDjrtDxtnQmi1P3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0044892eae4e48d0b670943ca3ec3aff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jfbeJSoR6A6dEZy01m746bjZcDNpLRDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0044892eae4e48d0b670943ca3ec3aff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jfbeJSoR6A6dEZy01m746bjZcDNpLRDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b666bde5c70b549f5b75c945d73db1453.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jg4DlkIl-_qHRGtlOADd7xIRp5K_2iPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b666bde5c70b549f5b75c945d73db1453.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jg4DlkIl-_qHRGtlOADd7xIRp5K_2iPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdac58616d3e47ea854aac80916df5c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jluUry3BqZ54uqBj9PDWsVQwS_Lc80Pp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdac58616d3e47ea854aac80916df5c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jluUry3BqZ54uqBj9PDWsVQwS_Lc80Pp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b577ee02a891841db93e5252909f440cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jpQaCdOs1yvX-2p-snar6xdvqJMuFHsY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b577ee02a891841db93e5252909f440cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jpQaCdOs1yvX-2p-snar6xdvqJMuFHsY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb718ed4f27748118b23d94dc4a1241e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jsbb8jFSBzmRR-IGhSkOuKn-w-qm70cV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb718ed4f27748118b23d94dc4a1241e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jsbb8jFSBzmRR-IGhSkOuKn-w-qm70cV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02f19525f5274cba85be41a7a459f986.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jtO3W9s1bQ3Xw-zAR726Cy46lk6uPnm7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02f19525f5274cba85be41a7a459f986.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jtO3W9s1bQ3Xw-zAR726Cy46lk6uPnm7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf3d1f58c9d344b48073551e75568e98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jyT89aPOhuOS9bMNUW6yPhYXFo-6vGPE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf3d1f58c9d344b48073551e75568e98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1jyT89aPOhuOS9bMNUW6yPhYXFo-6vGPE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ebddaa279b74859b7343b9d1b819774.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kFG4QhfHVQk2Cs-kP9nK5zOCI2cT1dEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ebddaa279b74859b7343b9d1b819774.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kFG4QhfHVQk2Cs-kP9nK5zOCI2cT1dEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieafed02759fd41f59a9d354f7a4a6373.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kGzHseQPtTkOAMzvZ_k86OdDMiYKXyTS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieafed02759fd41f59a9d354f7a4a6373.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kGzHseQPtTkOAMzvZ_k86OdDMiYKXyTS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cae95b4e9b746ac9f0ef6d5ca9d1731.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kLc5LhM3JKXRFv2SJ-oEx3A7EGLIV9Ow | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cae95b4e9b746ac9f0ef6d5ca9d1731.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kLc5LhM3JKXRFv2SJ-oEx3A7EGLIV9Ow | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61a9a474970c4b409f50eff2b20f2646.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kP2LMRUPwtajCa4VAGcDyPMSzsce6XRe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61a9a474970c4b409f50eff2b20f2646.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kP2LMRUPwtajCa4VAGcDyPMSzsce6XRe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1e28df84b094d1c94b69c657c519c21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kTdPp38kPzGHyHv1C9CpQcpvxX3aQjVd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1e28df84b094d1c94b69c657c519c21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kTdPp38kPzGHyHv1C9CpQcpvxX3aQjVd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ae5d70d0f0d49a7bc0b3ed778c29424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kVSjdurTBBG1j1h34drS3OGutDIFoRG- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ae5d70d0f0d49a7bc0b3ed778c29424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kVSjdurTBBG1j1h34drS3OGutDIFoRG- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d729dccc1941978d9fb66146c26b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kajSVyJKD4X-4tnv02Y-cYlgSGLFW6jE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d729dccc1941978d9fb66146c26b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kajSVyJKD4X-4tnv02Y-cYlgSGLFW6jE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdfe2887dd7747609e4c2e311f763f42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kbPjacJS1XJIdWWnPDsYV012yIqpKmC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdfe2887dd7747609e4c2e311f763f42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:47 PM EDT | User Sharing Permissions Change | 1kbPjacJS1XJIdWWnPDsYV012yIqpKmC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78ef4de830a6474aab5640ee394fa80e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hbonz_EthnKGT1msJePfWbiUtZWz8pVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78ef4de830a6474aab5640ee394fa80e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hbonz_EthnKGT1msJePfWbiUtZWz8pVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac15038ab78b4bb68a02affd9f3b593a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hc1XaouK-eHbWf03CDPJmKk9wz3SNtEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac15038ab78b4bb68a02affd9f3b593a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hc1XaouK-eHbWf03CDPJmKk9wz3SNtEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e9728207467413f82a3d8b0b4052dc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hc2y1c1QjpN7tcRIovDhFm4Yl9SXRDFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e9728207467413f82a3d8b0b4052dc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hc2y1c1QjpN7tcRIovDhFm4Yl9SXRDFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8c9497774154ed784c42d92820ec6f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1heFYK9rlT1er2Yqpurx0HcE1CngQDcp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8c9497774154ed784c42d92820ec6f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1heFYK9rlT1er2Yqpurx0HcE1CngQDcp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27fdb17b70fb413381106e1b996d0670.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hi58jQ1yzNQBGIZV29xa1ULaYgpYreNi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27fdb17b70fb413381106e1b996d0670.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hi58jQ1yzNQBGIZV29xa1ULaYgpYreNi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i077d2f0139fd4543875593f597095258.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hiBMKwPG8wVEJJ1v0zDO3QuEzA5kS3Ah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i077d2f0139fd4543875593f597095258.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hiBMKwPG8wVEJJ1v0zDO3QuEzA5kS3Ah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ed30363441040018cee09f2abf5e6b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hnMRih_PClAuSCF-zV6AxGbQ-4a3wc6r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ed30363441040018cee09f2abf5e6b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1hnMRih_PClAuSCF-zV6AxGbQ-4a3wc6r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if45124ebc45146b4a08cb52cc8ab9c05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i-gynC-lTCtm0kCsFJzX9eSE1AowETna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if45124ebc45146b4a08cb52cc8ab9c05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i-gynC-lTCtm0kCsFJzX9eSE1AowETna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdd54cda8c2b4631a7c9c18fa554f1f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i02XJFQ0cfk-jlDhdy5FvDmqubMP0khs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdd54cda8c2b4631a7c9c18fa554f1f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i02XJFQ0cfk-jlDhdy5FvDmqubMP0khs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dc54d2ce0a647f89ffcdb0b5ad79912.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i3__1sboR1XSzV4Jx99mhVIKiZEk3S3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dc54d2ce0a647f89ffcdb0b5ad79912.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i3__1sboR1XSzV4Jx99mhVIKiZEk3S3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bd68f92759e4a6bb2ac522dbc510d31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i3tVs1yDbVosRtCPcHud418SJYMgPzV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bd68f92759e4a6bb2ac522dbc510d31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1i3tVs1yDbVosRtCPcHud418SJYMgPzV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if77edc1e43964105b9f501b9aa06d01f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iDMI9OWv13VFRSBmqpgIP981H45j6YtC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if77edc1e43964105b9f501b9aa06d01f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iDMI9OWv13VFRSBmqpgIP981H45j6YtC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfeaac23cdb93463da6ff3e6fd276f955.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iLzkLwdf6kSxP8qw6WUg9xArSbniLw1T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfeaac23cdb93463da6ff3e6fd276f955.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iLzkLwdf6kSxP8qw6WUg9xArSbniLw1T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c1d891717f94fbaae54efb1a1d13620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iMNCtiX3x78Pq-6wGy50LJjH8tZ6UpvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c1d891717f94fbaae54efb1a1d13620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iMNCtiX3x78Pq-6wGy50LJjH8tZ6UpvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d4d81836888418391a892d239843f3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iSjfVHPALg7ojMcyyxq3tIlqk_2XfELs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d4d81836888418391a892d239843f3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iSjfVHPALg7ojMcyyxq3tIlqk_2XfELs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62dea6930f1648be8c75807a6dac66c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iV38wHAmAs8ADUSn8YOBlEgUU8pXTg0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62dea6930f1648be8c75807a6dac66c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iV38wHAmAs8ADUSn8YOBlEgUU8pXTg0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd13e464aacdb4286b600fe01a6da21c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iaErQPTmOClXYhmNCT_1v02Jxbi8FbmR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd13e464aacdb4286b600fe01a6da21c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1iaErQPTmOClXYhmNCT_1v02Jxbi8FbmR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib63955e8fe0342f7acb1df237abf6eb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1icR7LXfAzisy-RI6pOK0lL-uxHf5O-EG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib63955e8fe0342f7acb1df237abf6eb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1icR7LXfAzisy-RI6pOK0lL-uxHf5O-EG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c183e1e1c1c405bb6576658f84898f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1icpLqY4lwgZ1vpqpt5GVjCOl-FHvxW5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c183e1e1c1c405bb6576658f84898f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1icpLqY4lwgZ1vpqpt5GVjCOl-FHvxW5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia13513a20d4c49578a827194e567333b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ieS2FC0AXhb38fotXX_x078w-AHZJ52r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia13513a20d4c49578a827194e567333b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ieS2FC0AXhb38fotXX_x078w-AHZJ52r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1af666f29814e2d8cc91a5d2120e595.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1igTK9-7MOWEXiE38gNqvrDMB7jgBejw6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1af666f29814e2d8cc91a5d2120e595.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1igTK9-7MOWEXiE38gNqvrDMB7jgBejw6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib38dfebf44b64a17b06f4ab0967bbe71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1imz16DDY1JKo28nelVdkB2eifBHVQ14h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib38dfebf44b64a17b06f4ab0967bbe71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1imz16DDY1JKo28nelVdkB2eifBHVQ14h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58184a90e74a44fe9a938f2d6c54c059.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ipHVSJ2nrGwZgq8TRVOoyVWqvmSRJGnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58184a90e74a44fe9a938f2d6c54c059.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ipHVSJ2nrGwZgq8TRVOoyVWqvmSRJGnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc6dfade694d4feaa208f8264fea3a30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ird3SOF29sDhH-kDfulAFzWBZJk3FHzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc6dfade694d4feaa208f8264fea3a30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ird3SOF29sDhH-kDfulAFzWBZJk3FHzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b1a44a283544b82bf2de990d5bbcd8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ivnmbLxN5GtzSXF05hMjpb5lnIIMVYPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b1a44a283544b82bf2de990d5bbcd8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:49 PM EDT | User Sharing Permissions Change | 1ivnmbLxN5GtzSXF05hMjpb5lnIIMVYPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99ed73f5f1104c01a144d8b5b2f36989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1h-4t0vWnm1q2W0aqto5_lXqKzKWO3N-R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99ed73f5f1104c01a144d8b5b2f36989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1h-4t0vWnm1q2W0aqto5_lXqKzKWO3N-R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa1bc592d13545109559e67e8a06d18c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1h9K-NziUvndv3t8oaETpNuxwb2r13AaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa1bc592d13545109559e67e8a06d18c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1h9K-NziUvndv3t8oaETpNuxwb2r13AaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id46a7b6129494cb6886f11554f898e53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1hEpzXi_xaJvK233wXd-gy0aDOj9tZUkt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id46a7b6129494cb6886f11554f898e53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1hEpzXi_xaJvK233wXd-gy0aDOj9tZUkt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce1dcecc0ba40bc98ab11e5b3779a65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1hIvKMaML8kam2ZnWmrWO5fzfZkX8PfwE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce1dcecc0ba40bc98ab11e5b3779a65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1hIvKMaML8kam2ZnWmrWO5fzfZkX8PfwE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dfe28fcd744403b98ff030941cbc30a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1hONnnSK8iO2GRI1zTPKE4lB2QD0ruBEX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dfe28fcd744403b98ff030941cbc30a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:50 PM EDT | User Sharing Permissions Change | 1hONnnSK8iO2GRI1zTPKE4lB2QD0ruBEX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb5b4f980eb848b0b1e6bfda7f55c93c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1g5QU6f1T31i_41jT-ImY7IV6meSkRBv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb5b4f980eb848b0b1e6bfda7f55c93c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1g5QU6f1T31i_41jT-ImY7IV6meSkRBv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01cbd32f8fba43d994a426d14d10b7d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1g5g9VzAvXNbHmc7kVrOY5xDGwxMHonkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01cbd32f8fba43d994a426d14d10b7d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1g5g9VzAvXNbHmc7kVrOY5xDGwxMHonkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i084c398dab074fb685a6cfa67304049b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1g6Gm_FMoqEmBarbo68CpiW2ZDAJnDNQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i084c398dab074fb685a6cfa67304049b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1g6Gm_FMoqEmBarbo68CpiW2ZDAJnDNQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb348eac430f54bc18de512bd1665927d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gApHsQjQetxhfPVdhUugVawfAWwUahoV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb348eac430f54bc18de512bd1665927d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gApHsQjQetxhfPVdhUugVawfAWwUahoV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i742b9c1f93d244cd90347b53f0e8938c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gBY_Uj8VzWn4YDwCDD-ldGjW0WBKSDFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i742b9c1f93d244cd90347b53f0e8938c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gBY_Uj8VzWn4YDwCDD-ldGjW0WBKSDFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3447fe05c3d94bacb50cb96ce3d945ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gCjB-izTHjhnO2jpJZiuRf65eoeNenl5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3447fe05c3d94bacb50cb96ce3d945ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gCjB-izTHjhnO2jpJZiuRf65eoeNenl5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65c61066eaae42c5884611e51f4a5e1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gDxeZ40nQlM9sD_sMESoGzw2OV2hdmqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65c61066eaae42c5884611e51f4a5e1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gDxeZ40nQlM9sD_sMESoGzw2OV2hdmqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2904df9dbd284eb8b3c1fb626ab0c06e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gE8TsAsm11SPyO68qtn3LCLImCz1DW3j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2904df9dbd284eb8b3c1fb626ab0c06e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gE8TsAsm11SPyO68qtn3LCLImCz1DW3j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c01843976414b378a2e4e6ea7837a67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gGUc9BK1Dro3-WMpysMTJBU5ewCFg7Hr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c01843976414b378a2e4e6ea7837a67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gGUc9BK1Dro3-WMpysMTJBU5ewCFg7Hr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9937e4ba56e741da9527b2fad5f8bd42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gNp0GmneZQKwlCjv_zlsq4Havarfn4kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9937e4ba56e741da9527b2fad5f8bd42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gNp0GmneZQKwlCjv_zlsq4Havarfn4kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87e3e299b625466d9ae71326402cd59f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gPl-JyFNX0eTYnPX24wv3oGSZLW_7DGZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87e3e299b625466d9ae71326402cd59f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gPl-JyFNX0eTYnPX24wv3oGSZLW_7DGZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bf3f6ba26bc45b98867a80c5e445114.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gWEj2b3RSADWAG12huZoMNjLyQq1x4Ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bf3f6ba26bc45b98867a80c5e445114.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gWEj2b3RSADWAG12huZoMNjLyQq1x4Ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8341851a0834648b30e5e73fa3b05e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gaQ935pQQ2mwD7S0yVPaL9us0_i-nBZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8341851a0834648b30e5e73fa3b05e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gaQ935pQQ2mwD7S0yVPaL9us0_i-nBZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4755e4a57846435796a648fa7884c627.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gfW72pVpscW0cnzx7b9dg2n-uZJ73mGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4755e4a57846435796a648fa7884c627.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gfW72pVpscW0cnzx7b9dg2n-uZJ73mGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0504a902ca46432e8bd37f8265d688a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1ggT_XKHMjT01eRwmvb0jV4buRK0NYuTC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0504a902ca46432e8bd37f8265d688a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1ggT_XKHMjT01eRwmvb0jV4buRK0NYuTC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc19612ed66b84ae4a4cec2632b31cbdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gieJG6ZAxzcpeJOyyT4WlYeTazheMjiR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc19612ed66b84ae4a4cec2632b31cbdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gieJG6ZAxzcpeJOyyT4WlYeTazheMjiR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if21d71bdbef941eea2e6a63f83554c48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1glpfZXGzT1XVKlcgkpHB5x4fmZiNjoDe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if21d71bdbef941eea2e6a63f83554c48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1glpfZXGzT1XVKlcgkpHB5x4fmZiNjoDe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31101837719c42a5b1eb39e5f45c95ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1goe_kd5W45_GIBsYhZi65P809Uuew-5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31101837719c42a5b1eb39e5f45c95ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1goe_kd5W45_GIBsYhZi65P809Uuew-5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief7486d0f6104f908011e004d33696b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gt82J9oa48HNKMm52WBMR5PknBzBO6Jm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief7486d0f6104f908011e004d33696b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gt82J9oa48HNKMm52WBMR5PknBzBO6Jm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2124204a207464b8dcf1f8811331200.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gwpyVbz44i7nXvEKnjMnaG1gH4on77rJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2124204a207464b8dcf1f8811331200.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:51 PM EDT | User Sharing Permissions Change | 1gwpyVbz44i7nXvEKnjMnaG1gH4on77rJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c3f88a0dd964a5e803b3292be329b79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1f5i0S8R5lXQEnLE9wbG5u3PASY8Er9CI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c3f88a0dd964a5e803b3292be329b79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1f5i0S8R5lXQEnLE9wbG5u3PASY8Er9CI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia23bfd0ae6024b0c9c6b6f6ff8049c4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1f7IJxOLwkR2Ip-Pj7hoMPr63Wip8KmQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia23bfd0ae6024b0c9c6b6f6ff8049c4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1f7IJxOLwkR2Ip-Pj7hoMPr63Wip8KmQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22d689a891e347b88e9b9e22fa49f97a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1f8b96cMfE6I38IZFDanlqT-72hCKbzK- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22d689a891e347b88e9b9e22fa49f97a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1f8b96cMfE6I38IZFDanlqT-72hCKbzK- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i656d2de79a3f419fb550ac6f635debc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fAO81460DpjTP_GQEWfnKk6g3A3WQUeZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i656d2de79a3f419fb550ac6f635debc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fAO81460DpjTP_GQEWfnKk6g3A3WQUeZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be616e05032724153a2e2501793d82428.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fAU7AGpNwlcDRcAQNnIw6RO6bxfDVGRg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be616e05032724153a2e2501793d82428.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fAU7AGpNwlcDRcAQNnIw6RO6bxfDVGRg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e3c170efa0e4d6f88c2fb52e24e47cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fGu8ic0X4rs1FAAYCLxMWoNvoQoUq6V7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e3c170efa0e4d6f88c2fb52e24e47cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fGu8ic0X4rs1FAAYCLxMWoNvoQoUq6V7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70960b7bd3e340a8a30152132b54f3f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fOtKSEm9urSyNFctBihR7GV61Pf-nGeo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70960b7bd3e340a8a30152132b54f3f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fOtKSEm9urSyNFctBihR7GV61Pf-nGeo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i116d3e61752b47ee84b22066bce90e25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fQUB1XyxoQFX9gOLbgU397pX3mg48Fmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i116d3e61752b47ee84b22066bce90e25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fQUB1XyxoQFX9gOLbgU397pX3mg48Fmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39268b91ce564f89a5d5b766cd3683fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fVIAUSs2hcxcaFf2u-CDoz1ZI_ZVqgTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39268b91ce564f89a5d5b766cd3683fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fVIAUSs2hcxcaFf2u-CDoz1ZI_ZVqgTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i433a410f4f7848a28b2abfb5355e5fee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fVRiBLkmc5v833Ddp6QYJbpFYHZm5h0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i433a410f4f7848a28b2abfb5355e5fee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fVRiBLkmc5v833Ddp6QYJbpFYHZm5h0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52afcb4095a446639df227b27021906e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fXpGwu6S6RnKDlGoZ-MXYDaeEKpFwFgW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52afcb4095a446639df227b27021906e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fXpGwu6S6RnKDlGoZ-MXYDaeEKpFwFgW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b34b478b1bb482ba7439a60b6db65a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fZ0lyl317d9wtKJQuc2aS_I4V-EOqJtK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b34b478b1bb482ba7439a60b6db65a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fZ0lyl317d9wtKJQuc2aS_I4V-EOqJtK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff03b73231454aa28098b26c24404853.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fhY7_NmTtR5qKLCVW355ntPLkZFFVtlp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff03b73231454aa28098b26c24404853.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fhY7_NmTtR5qKLCVW355ntPLkZFFVtlp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i121077d541a646249450379ce8ad9648.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fi64OuZYnHC5nqb73eR0xCHstlJEHpzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i121077d541a646249450379ce8ad9648.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fi64OuZYnHC5nqb73eR0xCHstlJEHpzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2900ab1ee60f44d1a9a5f1e0cdead864.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fkE7_wMAIn7Hjp7bmlnraNgvQ17PgOjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2900ab1ee60f44d1a9a5f1e0cdead864.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fkE7_wMAIn7Hjp7bmlnraNgvQ17PgOjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c66bbfa92714c5f8a515fe4367db93b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fkuH7iNO7gEBpWJXA4lBBrw_ytUoHXQB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c66bbfa92714c5f8a515fe4367db93b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fkuH7iNO7gEBpWJXA4lBBrw_ytUoHXQB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f1ac32a73a4c87a026308627ddf3ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fmZPiC3OJkkXUueN0udn5q1Ygqx1o5YT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f1ac32a73a4c87a026308627ddf3ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fmZPiC3OJkkXUueN0udn5q1Ygqx1o5YT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f167300c80438a88f0d8a494558118.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fo3D6nk84a9-72evDTXZteG0e291uU_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f167300c80438a88f0d8a494558118.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fo3D6nk84a9-72evDTXZteG0e291uU_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9900c6710d084b52a0428179bed0d815.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fpWu526I4S9CjPKe4wey89bq9IHlN0V5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9900c6710d084b52a0428179bed0d815.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fpWu526I4S9CjPKe4wey89bq9IHlN0V5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc087beeb3174b8a8c8267d0666a653e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fpr9pSQaDH1fcv_tQqvqYiVnG4zW3b3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc087beeb3174b8a8c8267d0666a653e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fpr9pSQaDH1fcv_tQqvqYiVnG4zW3b3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6557da8ff7e49b889c6378775f6c1f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fsJVRTELFfqjVY98veV6doaiSZ1DmxXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6557da8ff7e49b889c6378775f6c1f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fsJVRTELFfqjVY98veV6doaiSZ1DmxXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9050b46bb02548d0aacaa5e713723874.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1futEScL5ZhOkejKSl3VQ8-xKiosQobJX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9050b46bb02548d0aacaa5e713723874.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1futEScL5ZhOkejKSl3VQ8-xKiosQobJX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29ae6eb7eb5f49bd897fbd86c6977d07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fzHpvVer4bwh1SL9TP5d7FTaSWvl5Xmy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29ae6eb7eb5f49bd897fbd86c6977d07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1fzHpvVer4bwh1SL9TP5d7FTaSWvl5Xmy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9a959a281d14de0a4ee7a345695c38c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1g156-furcpCbp8aJJBLJ7oPxSIa37nUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9a959a281d14de0a4ee7a345695c38c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1g156-furcpCbp8aJJBLJ7oPxSIa37nUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4b1c35f21a244059f407ce008ec786d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1g3qrPqWjR5XaJ9Lji3hPHtwKrXUZywE_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4b1c35f21a244059f407ce008ec786d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:52 PM EDT | User Sharing Permissions Change | 1g3qrPqWjR5XaJ9Lji3hPHtwKrXUZywE_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2794c5b57c4b4f90bcbdc9473ab043f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1edxQXB8Kqu8lZh3vUJSkgJm4bhRXHI-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2794c5b57c4b4f90bcbdc9473ab043f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1edxQXB8Kqu8lZh3vUJSkgJm4bhRXHI-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e33b09dc6c140e787bbd8e4458d3c9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1efnYHuMuYlKVPBRV4t-IivEQsy8K5XKm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e33b09dc6c140e787bbd8e4458d3c9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1efnYHuMuYlKVPBRV4t-IivEQsy8K5XKm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f88eced1bfe45318cdc02e2ca0d56fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1epZ16auixByN8HqhJbRXAJwWsuHiCdZK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f88eced1bfe45318cdc02e2ca0d56fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1epZ16auixByN8HqhJbRXAJwWsuHiCdZK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9720e68b0004105b78aaf66af80e80d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1er-OLDTbaceVQ4p4tKABA72DsiyAcoWV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9720e68b0004105b78aaf66af80e80d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1er-OLDTbaceVQ4p4tKABA72DsiyAcoWV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14f0989ae0d74425923832e1faea06e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1erTQ8YEK1lWbm9aYRexlO-RBWkcWHUYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14f0989ae0d74425923832e1faea06e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1erTQ8YEK1lWbm9aYRexlO-RBWkcWHUYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbbeb3f76e2141f1b5dfb4d91c859a72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1espWKvDQc7BMVGnb0cxAa6mDehJgkTlz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbbeb3f76e2141f1b5dfb4d91c859a72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1espWKvDQc7BMVGnb0cxAa6mDehJgkTlz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d14caf9e2d94e589aba177689dfd6c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1f-VP4cKjVvkJcNxfDPEXHREyNq6wv2av | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d14caf9e2d94e589aba177689dfd6c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1f-VP4cKjVvkJcNxfDPEXHREyNq6wv2av | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8039b76aaae64433a0874452825d9b77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1f2tUDy_zJl7LU63YGeph0l5rilhdSqkk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8039b76aaae64433a0874452825d9b77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1f2tUDy_zJl7LU63YGeph0l5rilhdSqkk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3c9a424d8ee41419f7459b59b44eb24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1f4xopyKxiN7ALOoerNgBGhpEt75QlBre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3c9a424d8ee41419f7459b59b44eb24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:53 PM EDT | User Sharing Permissions Change | 1f4xopyKxiN7ALOoerNgBGhpEt75QlBre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia11852e330aa4cc2aa4b45bc5d38f012.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dgzNDmjNT2K3KOTnse8xlFCqYQEFwSbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia11852e330aa4cc2aa4b45bc5d38f012.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dgzNDmjNT2K3KOTnse8xlFCqYQEFwSbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1eccd5c1186c441991619633bbabeb59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dsesOZ3FqNwDDA9T6vzNTHdh7-tAEoob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1eccd5c1186c441991619633bbabeb59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dsesOZ3FqNwDDA9T6vzNTHdh7-tAEoob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57ed63356df941c7bbf4d7540221586f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dz3tSk2kaSLq2fR4GHdH6HHBrDPS14nG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57ed63356df941c7bbf4d7540221586f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dz3tSk2kaSLq2fR4GHdH6HHBrDPS14nG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6df194353b34f999717c7244ae5c307.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dzlYbKzP1gPkyr6x_UEqi8GvNGoRDT3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6df194353b34f999717c7244ae5c307.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dzlYbKzP1gPkyr6x_UEqi8GvNGoRDT3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i929a57f6e0c34210853988c4df6dd21d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dzq2TJfiqymr8qbane3RlP8ROmL0-ORb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i929a57f6e0c34210853988c4df6dd21d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1dzq2TJfiqymr8qbane3RlP8ROmL0-ORb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfea6c63f8534b93a381bcd1e597a138.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e1V53RFe3BoVqLAxA8Y9cpY4sJgLU0cR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfea6c63f8534b93a381bcd1e597a138.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e1V53RFe3BoVqLAxA8Y9cpY4sJgLU0cR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i750e8b30a8884aee827cdfbb59582c1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e3GAOA-cpMj4yf1Mb5Vsd8wf-hYs1O7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i750e8b30a8884aee827cdfbb59582c1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e3GAOA-cpMj4yf1Mb5Vsd8wf-hYs1O7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc01c54aee4ce44ecaef2e839d770074f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e5woNoqSli9qZ7PL_JjLWSFb24WLlzPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc01c54aee4ce44ecaef2e839d770074f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e5woNoqSli9qZ7PL_JjLWSFb24WLlzPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46bace5a8848476ca440cf1f2596dbe1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e6cbsZUyxAbAwEFypoVwNkv7P0lmrSWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46bace5a8848476ca440cf1f2596dbe1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e6cbsZUyxAbAwEFypoVwNkv7P0lmrSWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b619f299c7b0a439a8a898dcdf19efd4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eETI380SLSbo1CfEuzotOfLhQZbkx5Ke | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b619f299c7b0a439a8a898dcdf19efd4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eETI380SLSbo1CfEuzotOfLhQZbkx5Ke | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i957d33e3848c45f2ad3191c9ce91d4ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eFNIxJ6ImoFDrNSxHnbmNuSBgRnXElix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i957d33e3848c45f2ad3191c9ce91d4ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eFNIxJ6ImoFDrNSxHnbmNuSBgRnXElix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b591ae774a7be41cba0dc15ac1913731f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1elfRw5bzDLqU7Vyz5kFd36-eTpt32pn- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b591ae774a7be41cba0dc15ac1913731f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1elfRw5bzDLqU7Vyz5kFd36-eTpt32pn- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i790713f8603e4cfaa509fea2db796303.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eM8HLly-AqiWQG3uisPaRfQuR0vKhdab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i790713f8603e4cfaa509fea2db796303.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eM8HLly-AqiWQG3uisPaRfQuR0vKhdab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817d033d16264b6cb064dda036465fbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eNG5UxE-_fWFA4ErDNU-ldlqKSTUFiMs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817d033d16264b6cb064dda036465fbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1eNG5UxE-_fWFA4ErDNU-ldlqKSTUFiMs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d62553934f84e3d9511716f6444e5b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e_Hy-sTcJbvdll3ktrflwRetT2KvqCQM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d62553934f84e3d9511716f6444e5b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e_Hy-sTcJbvdll3ktrflwRetT2KvqCQM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62fc063877f44ce2bb2780029a12fb67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e_lZEH0rufbeLscGFf2ovQ0trSikgklH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62fc063877f44ce2bb2780029a12fb67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:54 PM EDT | User Sharing Permissions Change | 1e_lZEH0rufbeLscGFf2ovQ0trSikgklH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i896c45c8d5e3466c806965c0aba555d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1c5gzAWhT443T9x5LOXtpUC5X58LMeLE4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i896c45c8d5e3466c806965c0aba555d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1c5gzAWhT443T9x5LOXtpUC5X58LMeLE4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7a8db9abe654476be3615876ac06dac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1c8E98OUfPznc4zElHFOMSi5UH6emF2Gq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7a8db9abe654476be3615876ac06dac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1c8E98OUfPznc4zElHFOMSi5UH6emF2Gq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4cb54cf77e74ddc8ba994da70ecce27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cEF5qfNazE588XAmZXB3zy_rUGNtx_ul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4cb54cf77e74ddc8ba994da70ecce27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cEF5qfNazE588XAmZXB3zy_rUGNtx_ul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a398bd0abc1457eadecaf0786f1debd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cH5SLc9y2Xbvolp_WdLSbaDSS7xtk1CK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a398bd0abc1457eadecaf0786f1debd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cH5SLc9y2Xbvolp_WdLSbaDSS7xtk1CK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ab963e3f7834602a8cf97c0f8654157.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cJQvOq9UWjhbalVAoJYCW8wBRXHOvVz- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ab963e3f7834602a8cf97c0f8654157.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cJQvOq9UWjhbalVAoJYCW8wBRXHOvVz- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38c61dff233f4b3080612fb82b946df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cWLjalfuV4xxTYxmUQ5watfM8WyF-Zmq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38c61dff233f4b3080612fb82b946df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cWLjalfuV4xxTYxmUQ5watfM8WyF-Zmq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id83558dcbf8648a0afaa40ca310c8a08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1ch2y7hsRujye3iNkff1UfokB2wjzuVz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id83558dcbf8648a0afaa40ca310c8a08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1ch2y7hsRujye3iNkff1UfokB2wjzuVz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c26e755ef44ebdb4217afaeedd53f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cmlkSlUPZRI4WERuzEKP3lcwalYhOgMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c26e755ef44ebdb4217afaeedd53f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1cmlkSlUPZRI4WERuzEKP3lcwalYhOgMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac8aedd9ed7049b9824a5c584fa124e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1czxPhmV7bBP40_c9J9dRB7p_-9X-iLil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac8aedd9ed7049b9824a5c584fa124e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1czxPhmV7bBP40_c9J9dRB7p_-9X-iLil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4aaab408c25c441088a662cebc1eb95f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d10I047IT3OKiQ2UL9xm2oAf9geGafA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4aaab408c25c441088a662cebc1eb95f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d10I047IT3OKiQ2UL9xm2oAf9geGafA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d5d5e0c76ca4641bc4e6c263a97fa5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d4YmC3FYvG6kypcdP7GlCzOscJCeMmnk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d5d5e0c76ca4641bc4e6c263a97fa5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d4YmC3FYvG6kypcdP7GlCzOscJCeMmnk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd24929f56c043e2b46ff8cce1b2c76d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d4jwR5NH7keFX3T71aqqjhpszReWF8cu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd24929f56c043e2b46ff8cce1b2c76d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d4jwR5NH7keFX3T71aqqjhpszReWF8cu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i355440631ad64258a33f9186f067aa0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d5HS9yS39yBc_WflbmCN1Qq05pD68tkm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i355440631ad64258a33f9186f067aa0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d5HS9yS39yBc_WflbmCN1Qq05pD68tkm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd725c484704754a9713c38b97e05c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d5pZZ2_RQV7knzrtt-hJdACwhx0bTpag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd725c484704754a9713c38b97e05c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1d5pZZ2_RQV7knzrtt-hJdACwhx0bTpag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0dfe4b01d464d5ca58245a45c5d8494.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dCd3j3Bil-h-ybaoElYyTY2u4UryW0yv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0dfe4b01d464d5ca58245a45c5d8494.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dCd3j3Bil-h-ybaoElYyTY2u4UryW0yv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83d0a24aa2e342be9f3c9dc1242abbbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dEtJ-lYOksMM4NzNc7VbBKft3fGNCy7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83d0a24aa2e342be9f3c9dc1242abbbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dEtJ-lYOksMM4NzNc7VbBKft3fGNCy7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5971d5a3fa84d5c9ceda5c70a697509.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dS2VOEoX8hSUm0i3-Vt5-eExuhm1U8bC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5971d5a3fa84d5c9ceda5c70a697509.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dS2VOEoX8hSUm0i3-Vt5-eExuhm1U8bC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4605aae503ca4ea1a1fc66e0ea6ceed7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dTGiuwqca5Y-hU_2VhYSZZ_xWzElr6Br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4605aae503ca4ea1a1fc66e0ea6ceed7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:55 PM EDT | User Sharing Permissions Change | 1dTGiuwqca5Y-hU_2VhYSZZ_xWzElr6Br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc39a3a0fd84b18b99fb27f4f9ac39e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bDAJf7s7B4pUKmzqVnYlJ1AMpluU-WvQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc39a3a0fd84b18b99fb27f4f9ac39e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bDAJf7s7B4pUKmzqVnYlJ1AMpluU-WvQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe84effd0d244562bfefa7b5124fe462.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bEAn9V8NyEgB24-QUyk8d5qRcu66o9gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe84effd0d244562bfefa7b5124fe462.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bEAn9V8NyEgB24-QUyk8d5qRcu66o9gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be82691c1821f4a47a6df4d87ac2f963a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bZy0Ue6bcy1tPbMrhTe3g0sq4j560JOr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be82691c1821f4a47a6df4d87ac2f963a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bZy0Ue6bcy1tPbMrhTe3g0sq4j560JOr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfc41f91560344c4aba6fe05c45f6008.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1beMkq_b8SCUm9bkl_Q8wYeog2Kp_MQT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfc41f91560344c4aba6fe05c45f6008.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1beMkq_b8SCUm9bkl_Q8wYeog2Kp_MQT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b69d748e2954139a2909a1985300d41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bfbiSkRn50YbZx5cRFc-OX2n_7qaVsEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b69d748e2954139a2909a1985300d41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bfbiSkRn50YbZx5cRFc-OX2n_7qaVsEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11b648b772164701a2547ff727a70ccd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bo-cXhNNDg2jObYVLq6V7TAvc6AvhJH0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11b648b772164701a2547ff727a70ccd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1bo-cXhNNDg2jObYVLq6V7TAvc6AvhJH0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6713ec43ca6427687a0a35b1b1a20ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1br9eb6uFJ8aActtQddNjwaard8o_IQv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6713ec43ca6427687a0a35b1b1a20ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:56 PM EDT | User Sharing Permissions Change | 1br9eb6uFJ8aActtQddNjwaard8o_IQv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7615840e836b403f855880f60775d7ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1a5gu5uNKz6bQfg-iETfXoHOlEzGjCjQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7615840e836b403f855880f60775d7ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1a5gu5uNKz6bQfg-iETfXoHOlEzGjCjQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e5d0d67e8c41619f1fbc55b7666e12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1a6TkgXEmLVwdSiG06bVZ3X27P2QebDxS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e5d0d67e8c41619f1fbc55b7666e12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1a6TkgXEmLVwdSiG06bVZ3X27P2QebDxS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic586a3c77710499c88a03208b3f9cf22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aGYjipKQA6d2wH9ZzvPMIf1g05I9O0C7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic586a3c77710499c88a03208b3f9cf22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aGYjipKQA6d2wH9ZzvPMIf1g05I9O0C7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ea81afa42ac422b93626cbf2799add6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aGpCysKEECs6hA4pLYgYftwLwJaChnwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ea81afa42ac422b93626cbf2799add6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aGpCysKEECs6hA4pLYgYftwLwJaChnwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i379294d2f6ee44ccbaa8b1587655bf26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aHtrVlf1AdFvR1ZQSiZiAs01TtKC4O46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i379294d2f6ee44ccbaa8b1587655bf26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aHtrVlf1AdFvR1ZQSiZiAs01TtKC4O46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b464cab96841b477faa096e7dc65f7753.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1alCkMU89x8QDbnGGnrrqJa5_QG2Don7- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b464cab96841b477faa096e7dc65f7753.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1alCkMU89x8QDbnGGnrrqJa5_QG2Don7- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99b73ba2b39c4bd3ae6d583f2e90cfdc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aKFXDQ7wlurzSWKoyXlSclxFanOJCRe6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99b73ba2b39c4bd3ae6d583f2e90cfdc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aKFXDQ7wlurzSWKoyXlSclxFanOJCRe6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2ae817ec0874c588496cb55e1560207.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aLX-aJd7c7CCLTpwffGt7xKx1P6SuThW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2ae817ec0874c588496cb55e1560207.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aLX-aJd7c7CCLTpwffGt7xKx1P6SuThW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65cecf49919142e0ae11352302b60098.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aO_aH_9Cx0OtwIbXTB728gBRY5dXcWUY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65cecf49919142e0ae11352302b60098.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aO_aH_9Cx0OtwIbXTB728gBRY5dXcWUY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ad8e02e80c0443a85643db7b44e88e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aPty20Z8sbWHZ1i-Dvek2fmA7ZslCd9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ad8e02e80c0443a85643db7b44e88e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aPty20Z8sbWHZ1i-Dvek2fmA7ZslCd9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35e283b91d494164bb3713950f342677.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aTRb9RHEYHAWbOjSemR8ygCm2lXLxwgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35e283b91d494164bb3713950f342677.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aTRb9RHEYHAWbOjSemR8ygCm2lXLxwgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5044a1e746ef463db1b55a8ba46c187c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aUWSSHFwlDDW3vwJeMK3F6s0Q4tNn9Ge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5044a1e746ef463db1b55a8ba46c187c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aUWSSHFwlDDW3vwJeMK3F6s0Q4tNn9Ge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae7d7bc4faf04819bda1e316053e6eff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aWRQ77M4hy9G9WpGdGEK54pUFWtVkOlG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae7d7bc4faf04819bda1e316053e6eff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aWRQ77M4hy9G9WpGdGEK54pUFWtVkOlG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41093d1f714e4e68a2c4640f71385cf4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aZDV8f_OdrzbTBApTT1v513erh643-Kc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41093d1f714e4e68a2c4640f71385cf4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aZDV8f_OdrzbTBApTT1v513erh643-Kc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic96432fece784e4ab7af3460e67ec08e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aaGGFqtHQ5RBeHBWxsO-qrTV2QISB5wG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic96432fece784e4ab7af3460e67ec08e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aaGGFqtHQ5RBeHBWxsO-qrTV2QISB5wG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd0fb2f75e7d45788ed80e0921179ff2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1abpRSTlq4cEHt_ntPNKQQZdzkLtCPmaS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd0fb2f75e7d45788ed80e0921179ff2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1abpRSTlq4cEHt_ntPNKQQZdzkLtCPmaS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i332e45afc2cd4646b64ed2680f474d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aeeiOeJSdvFIVa-AeotUvH64rLl1-aDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i332e45afc2cd4646b64ed2680f474d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1aeeiOeJSdvFIVa-AeotUvH64rLl1-aDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2253a0eda754eb89b20a0f6babf5670.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1alSLbPdFN0rDPugFb-cFWztt9lNsSmea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2253a0eda754eb89b20a0f6babf5670.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1alSLbPdFN0rDPugFb-cFWztt9lNsSmea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib04fec1a0ef645088a9c1adbafe82adb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1anFDp3aNJnFEbqO4bhU4PWNFfqT92I9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib04fec1a0ef645088a9c1adbafe82adb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1anFDp3aNJnFEbqO4bhU4PWNFfqT92I9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04a57d5bfb244c2a9bdb846f3c374a09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1anHblODWPxSAzb_PI1fsdtzlZyOP9tNO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04a57d5bfb244c2a9bdb846f3c374a09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1anHblODWPxSAzb_PI1fsdtzlZyOP9tNO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3db257d2fac4608a696be422a497c3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1ano5V9rwyzy6wsU-CtBTOnOBQlN8S7Nj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3db257d2fac4608a696be422a497c3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1ano5V9rwyzy6wsU-CtBTOnOBQlN8S7Nj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8375d22ff7448ada6874f45050b4ed7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1apKSCokBpdMBykiC92GBR4t5IS2b-W9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8375d22ff7448ada6874f45050b4ed7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1apKSCokBpdMBykiC92GBR4t5IS2b-W9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9d41b4edef34f3ba6958db37a2058c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1atjv9-y7FsC09ynX_oR5wgYxOmSdsdZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9d41b4edef34f3ba6958db37a2058c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1atjv9-y7FsC09ynX_oR5wgYxOmSdsdZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0254c7b9800848dfac8e33c98af790ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1b4Moh6oqRZv_s1yfDfUqW3PhJxei810u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0254c7b9800848dfac8e33c98af790ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1b4Moh6oqRZv_s1yfDfUqW3PhJxei810u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie60ff9d244ca489bae6f51c0d1eab289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1bAgi2QrGLtAd9IKcc89_gcjHFDTwcbZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie60ff9d244ca489bae6f51c0d1eab289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:57 PM EDT | User Sharing Permissions Change | 1bAgi2QrGLtAd9IKcc89_gcjHFDTwcbZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4eec1e06f0ea413c8667b01f19509780.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:58 PM EDT | User Sharing Permissions Change | 1_wFUDOuxGQJqYyAABkff1ZR7yT4b-lXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4eec1e06f0ea413c8667b01f19509780.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:58 PM EDT | User Sharing Permissions Change | 1_wFUDOuxGQJqYyAABkff1ZR7yT4b-lXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f1fe04e2ddc47e08012f01d2d20ac3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:58 PM EDT | User Sharing Permissions Change | 1a-NGXiKiI-QQj_2UPEivirJe5U5_SDnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f1fe04e2ddc47e08012f01d2d20ac3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:58 PM EDT | User Sharing Permissions Change | 1a-NGXiKiI-QQj_2UPEivirJe5U5_SDnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b462882039e6a41fb9e2ea815ed4727a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:58 PM EDT | User Sharing Permissions Change | 1a-UdcurgkMqhxbQ8NPaFpf7nCPYB3YjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b462882039e6a41fb9e2ea815ed4727a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:58 PM EDT | User Sharing Permissions Change | 1a-UdcurgkMqhxbQ8NPaFpf7nCPYB3YjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72b995aa4fb64d7981f3083851d1312a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZKBn9kvo_lCGHQO6KhoZMzw33N95wWvM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72b995aa4fb64d7981f3083851d1312a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZKBn9kvo_lCGHQO6KhoZMzw33N95wWvM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e21548ecbfe4ea88d2e03e7c827a62d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZPwHw2WJzHzztF9xv7bPovpnO9l8cxk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e21548ecbfe4ea88d2e03e7c827a62d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZPwHw2WJzHzztF9xv7bPovpnO9l8cxk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f8d95d4f68848fc8fbd9dc663aec924.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1Zan-QVUkfVyJ-nYUlJmdlJNpG3utBpTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f8d95d4f68848fc8fbd9dc663aec924.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1Zan-QVUkfVyJ-nYUlJmdlJNpG3utBpTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a1945de2d1942e8bd5c7a95a006cd00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZfXjT5mrLXcng77OBAMsLf0dWM09YUjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a1945de2d1942e8bd5c7a95a006cd00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZfXjT5mrLXcng77OBAMsLf0dWM09YUjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1951b7400ee640909f00d2e4ca835bbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZlF03xi-5MZZf8-YO6d5YgsW8H5eKgYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1951b7400ee640909f00d2e4ca835bbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZlF03xi-5MZZf8-YO6d5YgsW8H5eKgYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e8476339df046d5829f42cf882648ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZuCONUCjvHe3mnROUKUa83R4Meauk3Pq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e8476339df046d5829f42cf882648ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1ZuCONUCjvHe3mnROUKUa83R4Meauk3Pq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5839cdec4b76434d96c55690f956036d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_5wki3VtF8clj2vNkLGwrWBjjhsmamg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5839cdec4b76434d96c55690f956036d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_5wki3VtF8clj2vNkLGwrWBjjhsmamg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i429a2a3decdf446fbf8e6f5abbc10bae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_6jMdEExNBDUe1eLZJXjWzdjS14v60oq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i429a2a3decdf446fbf8e6f5abbc10bae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_6jMdEExNBDUe1eLZJXjWzdjS14v60oq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf008b52930c3472fae56f669985bd365.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_8M4iEQlxbCN_iJmq85IL-vbqyVaYBEr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf008b52930c3472fae56f669985bd365.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_8M4iEQlxbCN_iJmq85IL-vbqyVaYBEr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i712e2e80f43441538596a89e0e34a81d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_Co-v00oydowSzotnGjRLRSHWLvhtkYp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i712e2e80f43441538596a89e0e34a81d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_Co-v00oydowSzotnGjRLRSHWLvhtkYp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b1944f483f7429bb860946557d07a83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_EEGFvllflMy0u4aylSlSdgB_IquI5CW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b1944f483f7429bb860946557d07a83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_EEGFvllflMy0u4aylSlSdgB_IquI5CW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2406bda21cf4d6d858912cc6e4d2a4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_M7wSdtZ_xYveJnb_je7tQboKx1bu1C2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2406bda21cf4d6d858912cc6e4d2a4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_M7wSdtZ_xYveJnb_je7tQboKx1bu1C2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b298db87c28484f0cbc2b1a3c203d5a45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_MxELuKEbSYZ7Jl42Ip7LJeqpRUJNtnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b298db87c28484f0cbc2b1a3c203d5a45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_MxELuKEbSYZ7Jl42Ip7LJeqpRUJNtnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i923ca215665945a69db1ba4c7b452aad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_QlVub2qHAAknozXhcqufV_GnLHNVpYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i923ca215665945a69db1ba4c7b452aad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_QlVub2qHAAknozXhcqufV_GnLHNVpYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37e6e5aff07f4a52affc1fc60b8d199b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_UHqEe0mVPIIphy_fGYHk7Nc2zSZ8nio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37e6e5aff07f4a52affc1fc60b8d199b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_UHqEe0mVPIIphy_fGYHk7Nc2zSZ8nio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47bef30ceb504f14922c32e59c0d2854.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_aNrw1blYVQfGRDKqtfJZsW1MYkiruHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47bef30ceb504f14922c32e59c0d2854.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_aNrw1blYVQfGRDKqtfJZsW1MYkiruHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09c7ea18c172417fae9fc08e61b5c7a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_af2KWsAUWfxzURgaU1EGXkvdrBgoT1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09c7ea18c172417fae9fc08e61b5c7a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_af2KWsAUWfxzURgaU1EGXkvdrBgoT1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic368a5f87a1e48e3827a89c16c226d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_hwWTmRJvMLFO60XrzJ5EGKByRtY7YYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic368a5f87a1e48e3827a89c16c226d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_hwWTmRJvMLFO60XrzJ5EGKByRtY7YYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be17b072021b04806b7d1552ccf1e4235.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_lm-Ix40b_Y9La9o796wDW1w0Bars7BH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be17b072021b04806b7d1552ccf1e4235.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_lm-Ix40b_Y9La9o796wDW1w0Bars7BH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i588cb2892d9144d58d8b74e6ee380d3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_peG1xvwMtJ64Yhqu0ZZ8hCkLeg0E4fH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i588cb2892d9144d58d8b74e6ee380d3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_peG1xvwMtJ64Yhqu0ZZ8hCkLeg0E4fH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5138e3005114657bacaa5cb80fc67e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_pfpNB-Gw5ZTM2-IfvMyoeVDu8KvHaSp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5138e3005114657bacaa5cb80fc67e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_pfpNB-Gw5ZTM2-IfvMyoeVDu8KvHaSp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ace1ed4143a4dd583040139af17f965.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_v6UWLmCeYi-DKDrT85d-D3W7PAKlcuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ace1ed4143a4dd583040139af17f965.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:42:59 PM EDT | User Sharing Permissions Change | 1_v6UWLmCeYi-DKDrT85d-D3W7PAKlcuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66055b088dce455597cc3888420a839f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Y9vyQ7re-EGOKQjelvfagqzb4fp6yuD8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66055b088dce455597cc3888420a839f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Y9vyQ7re-EGOKQjelvfagqzb4fp6yuD8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83b5773ba1d640d28ecb383fcb94f1f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YB7NNhQeSo382Jp-4oBL9nQlBQHyZAi3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83b5773ba1d640d28ecb383fcb94f1f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YB7NNhQeSo382Jp-4oBL9nQlBQHyZAi3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84896e9df77d4e33a1799a45a9011f8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YBWyuGbsCvUhke0ooG65mS8lGcgldmMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84896e9df77d4e33a1799a45a9011f8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YBWyuGbsCvUhke0ooG65mS8lGcgldmMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4d2c99a53504e7b8e3067ac856e6306.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YDOjknk7CMrzuTASU68vkkgtYnZjB11D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4d2c99a53504e7b8e3067ac856e6306.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YDOjknk7CMrzuTASU68vkkgtYnZjB11D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fa0e0148ddb4426b280d2ce8990eb57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YE_QOF2ogaeRuotPGzf-I2pZUZnhlxeR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fa0e0148ddb4426b280d2ce8990eb57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YE_QOF2ogaeRuotPGzf-I2pZUZnhlxeR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ea53f856cfb4bac9d83962c6d1e577e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YKj_S0Bu2O0b1en_MtbqHtFPydj_zNVI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ea53f856cfb4bac9d83962c6d1e577e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YKj_S0Bu2O0b1en_MtbqHtFPydj_zNVI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i116ea74b00574f3ebc244a54239b1dbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YLGcmka47as4n6OORgNU2wzNlCEiHgYU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i116ea74b00574f3ebc244a54239b1dbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YLGcmka47as4n6OORgNU2wzNlCEiHgYU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b210ef8397cb343789e9b12a82d231818.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YTSwMaptjP1cmNLQpuV2cZo_L6N5ucwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b210ef8397cb343789e9b12a82d231818.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YTSwMaptjP1cmNLQpuV2cZo_L6N5ucwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cdb1aa902954b2097b820e0f542a680.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YazcvhR_fVhLtzh_-6ov_eXTSna9g8rM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cdb1aa902954b2097b820e0f542a680.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YazcvhR_fVhLtzh_-6ov_eXTSna9g8rM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91c995120ca944468be31136b1841478.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YbZFv19nstQXQLQNI9ouibZZZLrN2URx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91c995120ca944468be31136b1841478.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YbZFv19nstQXQLQNI9ouibZZZLrN2URx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i604ab07e7fa546c88cb0d71524e5faa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YgAFjR5OpqmuboVXaPVTJDg2sZUqCahN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i604ab07e7fa546c88cb0d71524e5faa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YgAFjR5OpqmuboVXaPVTJDg2sZUqCahN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87b868f056994703b277aad50cc23ef4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Yga4i_cBD6-Pwms3bwM8SwdXtS5fRyLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87b868f056994703b277aad50cc23ef4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Yga4i_cBD6-Pwms3bwM8SwdXtS5fRyLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i392a9ea07cd04827892b4dd13a807f60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YjL6--nPv5JKhPdK2kWUE76xF3KQvvKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i392a9ea07cd04827892b4dd13a807f60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YjL6--nPv5JKhPdK2kWUE76xF3KQvvKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcec20f4ee13b48b7b7fe504daf84faf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YkGSDVezVpA_u8JEaxuXehlqiyQ2MyOd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcec20f4ee13b48b7b7fe504daf84faf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YkGSDVezVpA_u8JEaxuXehlqiyQ2MyOd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e5460d8a4d42c2818ec7fe0cc50c70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YkYQn3BJbbGVecmg6vYmuiqsFiZaFdvH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e5460d8a4d42c2818ec7fe0cc50c70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YkYQn3BJbbGVecmg6vYmuiqsFiZaFdvH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beaa5190294bd4a3a975f36827a403324.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YmnzdIoGuXyXj3Ox-kcrZVA_90DJks4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beaa5190294bd4a3a975f36827a403324.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YmnzdIoGuXyXj3Ox-kcrZVA_90DJks4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1cf9aa0cc734e6e9aadd8ca75563243.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Yrp0jA-KFW0tZyMEtNtckLN3ap8JKZl8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1cf9aa0cc734e6e9aadd8ca75563243.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Yrp0jA-KFW0tZyMEtNtckLN3ap8JKZl8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d89e285484e419f80ceeac14a688073.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YuMEllpg5BtqAZV_mIk2LRc8t3Q2UgSU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d89e285484e419f80ceeac14a688073.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YuMEllpg5BtqAZV_mIk2LRc8t3Q2UgSU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54087863807e4e41a233a88f3d23b6b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YwxytniggCiZoTjOXZDm3W8akWOlcwt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54087863807e4e41a233a88f3d23b6b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YwxytniggCiZoTjOXZDm3W8akWOlcwt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf691d98ed85467ca5d4b4a7e9e6f8be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YzJOWyF92EBjqST44Fov0eSBEBhMfoR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf691d98ed85467ca5d4b4a7e9e6f8be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1YzJOWyF92EBjqST44Fov0eSBEBhMfoR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e558bc7b6ca42af9a4af7393ea99eb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z0p_vmXV-CkFWrRq7ymnSCfVPEzAJ6cL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e558bc7b6ca42af9a4af7393ea99eb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z0p_vmXV-CkFWrRq7ymnSCfVPEzAJ6cL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6a61a2817404cf3ad25664f84f030ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z1W7GDWDbeD8ZwpcYkaJHkSRePZncrhM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6a61a2817404cf3ad25664f84f030ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z1W7GDWDbeD8ZwpcYkaJHkSRePZncrhM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d78e6e85dd847388459fd9795ace5bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z24XGleP6A0lf1X5rqtyl6ErSz2DdalW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d78e6e85dd847388459fd9795ace5bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z24XGleP6A0lf1X5rqtyl6ErSz2DdalW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc06d23148aac48828c0df8fd53369aab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z2z4D5Q_tz7lNyZtTuqA9p2JTm5jLcpz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc06d23148aac48828c0df8fd53369aab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1Z2z4D5Q_tz7lNyZtTuqA9p2JTm5jLcpz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe6e65bb7384a74b6fc15ed5595432b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1ZC5QfZwda-xLyFP_f_mMKV5akQEULl1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe6e65bb7384a74b6fc15ed5595432b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:00 PM EDT | User Sharing Permissions Change | 1ZC5QfZwda-xLyFP_f_mMKV5akQEULl1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i300baebf60b3496aa1cc6dfedb339c8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1WnBcZlU_qO59IECJJiQVrmpCRV2EfRFj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i300baebf60b3496aa1cc6dfedb339c8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1WnBcZlU_qO59IECJJiQVrmpCRV2EfRFj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd3ab7aa729a4078ae0f3a325b52b15c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Wnh1pj8UIBm9Vw1tmltyPcp0BSKjfpqZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd3ab7aa729a4078ae0f3a325b52b15c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Wnh1pj8UIBm9Vw1tmltyPcp0BSKjfpqZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea6aba39d2904ae08fb8eae0a5b6a653.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1X0B3SUgOc_ooeWWlW4iftFgGUsPC2oy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea6aba39d2904ae08fb8eae0a5b6a653.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1X0B3SUgOc_ooeWWlW4iftFgGUsPC2oy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46416942b3c64f1b937f84bc708d706b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1X3suef8MsS_Dad1CZJtZ0sLCvXKexHYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46416942b3c64f1b937f84bc708d706b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1X3suef8MsS_Dad1CZJtZ0sLCvXKexHYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefd058dd8dbe47f5afa65eb45a1a98d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1X8flfcKD5jNN9BrZ03GO23dAzp_MRxvL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefd058dd8dbe47f5afa65eb45a1a98d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1X8flfcKD5jNN9BrZ03GO23dAzp_MRxvL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc876181e7cb48e096d792565b177989.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1XbANspOfpTmbNqcebl9KTr-f10GvZCT0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc876181e7cb48e096d792565b177989.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1XbANspOfpTmbNqcebl9KTr-f10GvZCT0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2da7459573f3499695b3c4d05d77854d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1XfSTKgpnRFlbhuQMsyVgTkiSkyNwfUHP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2da7459573f3499695b3c4d05d77854d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1XfSTKgpnRFlbhuQMsyVgTkiSkyNwfUHP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be686f577763a46a9a572000a06bdb55b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xj3JHGysNHOeNdM0lk1yyZ881lpL20Je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be686f577763a46a9a572000a06bdb55b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xj3JHGysNHOeNdM0lk1yyZ881lpL20Je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cec27b60bb144f7af271b1a010f47e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xkhgb9xXdEcJvJbns-hG1qeOyPDJbRvh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cec27b60bb144f7af271b1a010f47e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xkhgb9xXdEcJvJbns-hG1qeOyPDJbRvh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd21ad7e617734d3f9b0f5885f3a11d20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1XpO7jG2hqtWfBY-HhezdfNG8CaxUBQnx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd21ad7e617734d3f9b0f5885f3a11d20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1XpO7jG2hqtWfBY-HhezdfNG8CaxUBQnx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f058f49be1b426eb581b344fa33a34e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xs6qxVCq8P4-YonUCGY6Q10lrRe9ipXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f058f49be1b426eb581b344fa33a34e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xs6qxVCq8P4-YonUCGY6Q10lrRe9ipXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b308d0b710ffe4433ba9bdb5d05bd34ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xt25aPBfmQqoObakL0EcHSzhh_jd_WRh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b308d0b710ffe4433ba9bdb5d05bd34ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Xt25aPBfmQqoObakL0EcHSzhh_jd_WRh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc4e54d21c14522aecfe93e538495c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Y1kl-3Fpo-tPZeSHEYKWLOosL3Ulf2BN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc4e54d21c14522aecfe93e538495c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Y1kl-3Fpo-tPZeSHEYKWLOosL3Ulf2BN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd75723db56514a70aacc7d1924aabc0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Y9fPDWaF8qry28-iGnQWBJxCg1s6Szvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd75723db56514a70aacc7d1924aabc0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:01 PM EDT | User Sharing Permissions Change | 1Y9fPDWaF8qry28-iGnQWBJxCg1s6Szvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa8ddc318e4a4b41a14aaf28a4de525c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W4qnwatYZxLK9LUHjEN52RzhMMvN2x_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa8ddc318e4a4b41a14aaf28a4de525c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W4qnwatYZxLK9LUHjEN52RzhMMvN2x_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35b22a720cd045028e1e1391522cdfbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W4tLhWjR9awAOqUT2T2YZQ96ycA5Emty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35b22a720cd045028e1e1391522cdfbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W4tLhWjR9awAOqUT2T2YZQ96ycA5Emty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01b91610e5c742819581452019bacb68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W57CCupNk11bfXfvNWYllVJpk5iHaWs3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01b91610e5c742819581452019bacb68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W57CCupNk11bfXfvNWYllVJpk5iHaWs3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d161dc4c0904ea1b5fd9dbf8f35a927.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W803IGLJqDJX60WmraIzwrUm5Me3PppU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d161dc4c0904ea1b5fd9dbf8f35a927.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W803IGLJqDJX60WmraIzwrUm5Me3PppU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9511a977eac1490ea12d3fa2fef9a728.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W9fM5no2HC-qLVs7gIEzv_HoqXzLgR15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9511a977eac1490ea12d3fa2fef9a728.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1W9fM5no2HC-qLVs7gIEzv_HoqXzLgR15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2953c9f9733a41ba880420ff19b81d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WAL7SIZufQ83IpK__gYbjbXAs8RAyZqD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2953c9f9733a41ba880420ff19b81d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WAL7SIZufQ83IpK__gYbjbXAs8RAyZqD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ccabf6c557046dc8d28efaafd43ff35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WBVsX4yZHknzW-DI_GlZVLo8UuiGWEvF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ccabf6c557046dc8d28efaafd43ff35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WBVsX4yZHknzW-DI_GlZVLo8UuiGWEvF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5467a066831944ffbcfe0a5ad697d735.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WHOZ63tP0J56mxpbtxgYctmLUHNVJgt5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5467a066831944ffbcfe0a5ad697d735.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WHOZ63tP0J56mxpbtxgYctmLUHNVJgt5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01eeb40683d24504a445b51ea698da31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WIVRT0kcMHR3Kfp03tvqIM0Ja5FXHk_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01eeb40683d24504a445b51ea698da31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WIVRT0kcMHR3Kfp03tvqIM0Ja5FXHk_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98376732ce2e42d6b53d5a72e361fe31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WNtj14FGv4PM_s1Dxl5M-aPtMNDyh3Il | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98376732ce2e42d6b53d5a72e361fe31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WNtj14FGv4PM_s1Dxl5M-aPtMNDyh3Il | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0805a279b04da5ae32c4fd3f69b04f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WlCtR10Iy6UMuMrohna8itmuhuXv_ugP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0805a279b04da5ae32c4fd3f69b04f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:02 PM EDT | User Sharing Permissions Change | 1WlCtR10Iy6UMuMrohna8itmuhuXv_ugP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b352bbd77302743998113f198760a09ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UoXBFBlzhx2TE_Xn-jgHrpCTw-dYVBi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b352bbd77302743998113f198760a09ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UoXBFBlzhx2TE_Xn-jgHrpCTw-dYVBi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i592b727f9b3a45eaa8a4fa236e697041.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UqYBvPOhSIlwnzTh6Obj1uLbPm5eVaug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i592b727f9b3a45eaa8a4fa236e697041.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UqYBvPOhSIlwnzTh6Obj1uLbPm5eVaug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78404d1947164955a3a22f0038553e32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UxHuDFH8mSlqjg6zQvNdkXv1yqc253yM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78404d1947164955a3a22f0038553e32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UxHuDFH8mSlqjg6zQvNdkXv1yqc253yM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec75a590077c4c39b1fba7bca7527421.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UyBQbFQR4EQaAHXh-Ylpm5s9WD5xZGS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec75a590077c4c39b1fba7bca7527421.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UyBQbFQR4EQaAHXh-Ylpm5s9WD5xZGS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6305c14f10f047c0a0d50b4ab95cf111.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UzcTwcb4He-eA9w4pl6apT1eEzWOJ-FN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6305c14f10f047c0a0d50b4ab95cf111.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1UzcTwcb4He-eA9w4pl6apT1eEzWOJ-FN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06ac54c08285439ab730203fcc5eea03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1V3DoVOUysRg9dPkiEkie6J54FwzDOXb6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06ac54c08285439ab730203fcc5eea03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1V3DoVOUysRg9dPkiEkie6J54FwzDOXb6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf4f5a078a08414aabbe09780216f016.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1V6h0vUlmRcki3G4s-0pEP4nZyzlN-5MA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf4f5a078a08414aabbe09780216f016.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1V6h0vUlmRcki3G4s-0pEP4nZyzlN-5MA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bae7e575a3a42afad622d73cad931fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VCYBPzXzxqbLJUXivTNuhP_ADFA0x9pi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bae7e575a3a42afad622d73cad931fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VCYBPzXzxqbLJUXivTNuhP_ADFA0x9pi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0332c9c0509145b99d3fea2c3280012b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VEqI3IfgJ-GuMJGKXtjr_t7DAW_A3iCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0332c9c0509145b99d3fea2c3280012b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VEqI3IfgJ-GuMJGKXtjr_t7DAW_A3iCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4039b8c974b54786a8c10c16e940b7a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VFONG97bJwg-ijDFEV0DPEnzOgEVqy_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4039b8c974b54786a8c10c16e940b7a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VFONG97bJwg-ijDFEV0DPEnzOgEVqy_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec6485adfef84099bd19cb0cde2f7128.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VNhm8qZdUiU1nmVJfMunTkyK7NeAdm6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec6485adfef84099bd19cb0cde2f7128.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VNhm8qZdUiU1nmVJfMunTkyK7NeAdm6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic58e0bd753fc4b999fef78596ee76060.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VPUjXlzVtahTjp5eOZaXRj3uX0PpzKhQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic58e0bd753fc4b999fef78596ee76060.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VPUjXlzVtahTjp5eOZaXRj3uX0PpzKhQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69221ff7c7074df4b319de0c146abf4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VSrWmC0Thv8A2KgLYEeVMjRXxObUMe11 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69221ff7c7074df4b319de0c146abf4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VSrWmC0Thv8A2KgLYEeVMjRXxObUMe11 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie31f040b12f74c04a8f0a9108a3ef0b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VXbxMytI_C4Eor5wn1UTMfN8a2UXS9zJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie31f040b12f74c04a8f0a9108a3ef0b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VXbxMytI_C4Eor5wn1UTMfN8a2UXS9zJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b300a1aca56624939ab33b0e980bd7434.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VazZSBMW-sQLJEOlpZxMjQiCqqBOFqSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b300a1aca56624939ab33b0e980bd7434.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VazZSBMW-sQLJEOlpZxMjQiCqqBOFqSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied00fb7fd45743069028ff9661b583b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VjUqqFoW0LtbmN57lD6R_lK_wuclqSb1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied00fb7fd45743069028ff9661b583b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VjUqqFoW0LtbmN57lD6R_lK_wuclqSb1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea1eb2f0c6ef47029309df2ba0dd8a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1Vmx9Ohgk6oWciU7NlRGSUj-SZwb2ZQPb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea1eb2f0c6ef47029309df2ba0dd8a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1Vmx9Ohgk6oWciU7NlRGSUj-SZwb2ZQPb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic557fd5a29a546f5b45c0b438a899323.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1Vq6Dq1D4TfEOTq6dXg7QHdkrxRw8lQ-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic557fd5a29a546f5b45c0b438a899323.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1Vq6Dq1D4TfEOTq6dXg7QHdkrxRw8lQ-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f24a52567804fe6bff65ee8f21bf701.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VqF5X4WLTrrxcBAjWdpjdtsEQEMKmE1o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f24a52567804fe6bff65ee8f21bf701.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VqF5X4WLTrrxcBAjWdpjdtsEQEMKmE1o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad2e68fe8b3f4f73970b98811b41b881.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VqHYKprx02aBxBiEXIiCDseB6XEHIjwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad2e68fe8b3f4f73970b98811b41b881.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VqHYKprx02aBxBiEXIiCDseB6XEHIjwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0566da454cf34d9082a2489cb0fe3c61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VsgmHZOKG9o_MKSBz6hFDQKOZFNC482E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0566da454cf34d9082a2489cb0fe3c61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1VsgmHZOKG9o_MKSBz6hFDQKOZFNC482E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cb089cd29a0470ea7582ecc4822e1c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1W1Z-AN7gyLT2BGowmj4QNUd6pJ6dpnaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cb089cd29a0470ea7582ecc4822e1c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1W1Z-AN7gyLT2BGowmj4QNUd6pJ6dpnaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b373c8ea6b3824554bac2c2f3d1970cba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1W1fByo5mUGi7Wnyd7mYJVFZK_2mLMDal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b373c8ea6b3824554bac2c2f3d1970cba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1W1fByo5mUGi7Wnyd7mYJVFZK_2mLMDal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i367a966acc8b4672a63ef4078fc90975.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1W2Z3WrfCKbg-eDce6OEYVdBZULuXvhCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i367a966acc8b4672a63ef4078fc90975.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:03 PM EDT | User Sharing Permissions Change | 1W2Z3WrfCKbg-eDce6OEYVdBZULuXvhCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cc266ed05de425cbf9bb299975ecd05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:04 PM EDT | User Sharing Permissions Change | 1UoKd04rPr6whvULPzGHGXfxCG3VETVR6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cc266ed05de425cbf9bb299975ecd05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:04 PM EDT | User Sharing Permissions Change | 1UoKd04rPr6whvULPzGHGXfxCG3VETVR6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb64e8e7ac934a16978d402b77ff4415.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TeoZTg0WR_Ta9YV5O11FS93rYNmxBXaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb64e8e7ac934a16978d402b77ff4415.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TeoZTg0WR_Ta9YV5O11FS93rYNmxBXaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i917d1eff16d944e784d918a82aacf588.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Teza40Dfs3EzFgBZNAld3r3SVYLEHh2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i917d1eff16d944e784d918a82aacf588.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Teza40Dfs3EzFgBZNAld3r3SVYLEHh2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e92c087497845baa8af0cf3bc6ddcc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Tf3-tT21U31iIV6sZfsv1YbzKFVMJuQZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e92c087497845baa8af0cf3bc6ddcc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Tf3-tT21U31iIV6sZfsv1YbzKFVMJuQZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4a70bdfbeb1401ab49b238009124a22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Tf52pT9WsKChRdFl6pXhd2UzIVJO--1O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4a70bdfbeb1401ab49b238009124a22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Tf52pT9WsKChRdFl6pXhd2UzIVJO--1O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c929630cd374fe78b73123e1d23c865.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TfnBe7e_TXueuMEPnRc3xtaMQUlvwUkn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c929630cd374fe78b73123e1d23c865.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TfnBe7e_TXueuMEPnRc3xtaMQUlvwUkn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia14fa46acfd343c299f808561191ab32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TjfwpVLm4GJecQDol8HbEETa13G4Rl4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia14fa46acfd343c299f808561191ab32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TjfwpVLm4GJecQDol8HbEETa13G4Rl4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1e0048c1d9f4898b16021817fd06948.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TlNIvBpRTq2X44ffM1eNzqgaGGMAXd6_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1e0048c1d9f4898b16021817fd06948.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TlNIvBpRTq2X44ffM1eNzqgaGGMAXd6_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica7b90ab37204a49b70a976dbfb0127e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TlRQoAmB1MGf2B8ug9PKzO7U2SpfR1Ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica7b90ab37204a49b70a976dbfb0127e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TlRQoAmB1MGf2B8ug9PKzO7U2SpfR1Ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b956a39880462446ea00b9b4eca11ebad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TtPufuALRGKHG4Dd_2bMmWLjnDqk2Phw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b956a39880462446ea00b9b4eca11ebad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1TtPufuALRGKHG4Dd_2bMmWLjnDqk2Phw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0abe2f21c676421aa55d645e4ffa225a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Tw5j9ka8ip6d3KEimmO8Shae1hibXt0k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0abe2f21c676421aa55d645e4ffa225a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Tw5j9ka8ip6d3KEimmO8Shae1hibXt0k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b659f0301fa274be1a5c4cd0ef7d9c10d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1U6-_noTpta9u84TKBrq-eZEZ5tlc2NXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b659f0301fa274be1a5c4cd0ef7d9c10d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1U6-_noTpta9u84TKBrq-eZEZ5tlc2NXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f10274e096c42cd9a915660d27f9f7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UHjJ51-Q55CPiF9mzvzBYfOp-m3GZIMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f10274e096c42cd9a915660d27f9f7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UHjJ51-Q55CPiF9mzvzBYfOp-m3GZIMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f3ec90fc1f94e68ad4dea86cdf23624.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UMM5-YGpS6jpMxTNcH98C1NFPyCjteJ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f3ec90fc1f94e68ad4dea86cdf23624.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UMM5-YGpS6jpMxTNcH98C1NFPyCjteJ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76565055faee4adfa2d7cdc3d60bdb32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UR-jdLYm5bT7GP7z_glc-DGTS7YBaI2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76565055faee4adfa2d7cdc3d60bdb32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UR-jdLYm5bT7GP7z_glc-DGTS7YBaI2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf4c103330174d9cbf9f74c37ea8e374.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UR2_U5SpJ8GAeZqCNyzjoZDdCKD6aI1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf4c103330174d9cbf9f74c37ea8e374.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UR2_U5SpJ8GAeZqCNyzjoZDdCKD6aI1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cea59d892a74e8c8b3d6bed21e25e3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1US1KaJCmJtfclQ3u1Zz7xgZp_ninn0PO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cea59d892a74e8c8b3d6bed21e25e3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1US1KaJCmJtfclQ3u1Zz7xgZp_ninn0PO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4344bc74581c47c9bf14b2249b87d1a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UaPAb9BWEFpR7xxyRLN3e8yvA6Mgn5g4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4344bc74581c47c9bf14b2249b87d1a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UaPAb9BWEFpR7xxyRLN3e8yvA6Mgn5g4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i056dbfdf8ffe4c049edeed399aee63be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UbP3yxZa8cgi21qQp48lEdnUq3VaJL07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i056dbfdf8ffe4c049edeed399aee63be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UbP3yxZa8cgi21qQp48lEdnUq3VaJL07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe0bb816cd1e46a0bae60bf3fd5561e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UbvtNMIgJB3tpDWcuhZZlkitm6Uus-n3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe0bb816cd1e46a0bae60bf3fd5561e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UbvtNMIgJB3tpDWcuhZZlkitm6Uus-n3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ea0abcbb2324b5ea718a053497366b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UcLLIl7Ps1YwrcYl2mef4Mm73DzPJ8fR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ea0abcbb2324b5ea718a053497366b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UcLLIl7Ps1YwrcYl2mef4Mm73DzPJ8fR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f3b2a571c9e43c0b052f5fae30c6bdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Ue7Lcd4jk3VMIjuM_DFufHPAEC3nFZ1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f3b2a571c9e43c0b052f5fae30c6bdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Ue7Lcd4jk3VMIjuM_DFufHPAEC3nFZ1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie291aa25a9a0461b8f01f50c1100192f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UhO9aa9_xjdfC2wwbM0irnxRObsJf020 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie291aa25a9a0461b8f01f50c1100192f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UhO9aa9_xjdfC2wwbM0irnxRObsJf020 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff8351d6dd424fccb7a115796929be86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Uj8F7AyWOgbAMD4CNr_KocjMxSuNevMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff8351d6dd424fccb7a115796929be86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1Uj8F7AyWOgbAMD4CNr_KocjMxSuNevMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92dc0d9e15184c4eac12c5360446d56a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UlQPWA_O2991PG50S-XZRzfg8yxTJYFf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92dc0d9e15184c4eac12c5360446d56a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UlQPWA_O2991PG50S-XZRzfg8yxTJYFf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5f778039019406ca2aebfc637b60159.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UmZOEDWc9ui5rDby6vnAByQMwTDcK6Zh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5f778039019406ca2aebfc637b60159.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1UmZOEDWc9ui5rDby6vnAByQMwTDcK6Zh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcbd7ea87a0644c18b7eb76e4aa0feba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1S31RI_-hB_w7rUXHG4vyVHfi2k4xollN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idcbd7ea87a0644c18b7eb76e4aa0feba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1S31RI_-hB_w7rUXHG4vyVHfi2k4xollN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6373927e94784243b3122c6e6514b743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1S4lyNaIEKGQDQNFfl4ViF-r2n-7bXWhy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6373927e94784243b3122c6e6514b743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:05 PM EDT | User Sharing Permissions Change | 1S4lyNaIEKGQDQNFfl4ViF-r2n-7bXWhy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d832b0b72e04301a047a219d6a73545.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1S7vJhGnc5wfkrF8Ee7NhmiMkBlHaZl0q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d832b0b72e04301a047a219d6a73545.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1S7vJhGnc5wfkrF8Ee7NhmiMkBlHaZl0q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95944c7b15594a25b5040eb82876a008.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SA1FzCmUyimTt_oHXWgi9_9GSbqLEVjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95944c7b15594a25b5040eb82876a008.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SA1FzCmUyimTt_oHXWgi9_9GSbqLEVjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c785a2914b947f1b6c01627e8e9a07a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SA_hRUgv27tBGqNoa-EjwxfvHilUxxls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c785a2914b947f1b6c01627e8e9a07a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SA_hRUgv27tBGqNoa-EjwxfvHilUxxls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc58e3ed0338428e8573d65ac058b625.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SAiZhSuZyxYG2OtM97AywGTtOp0ctTdu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc58e3ed0338428e8573d65ac058b625.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SAiZhSuZyxYG2OtM97AywGTtOp0ctTdu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60c62c8303764b6ca0e6110cc8a81b3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SQWf3ALvDbp9TejX72hogdVarvorxFWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60c62c8303764b6ca0e6110cc8a81b3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SQWf3ALvDbp9TejX72hogdVarvorxFWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74767e5e684b4fedbc8c599eb1a384ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SVaHYEOJbieXkSNLPTf5dL3EjuSRnj9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74767e5e684b4fedbc8c599eb1a384ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SVaHYEOJbieXkSNLPTf5dL3EjuSRnj9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69458e406fca491aba2497394339e6f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SVswNG2tApMb-egfbctF_RocCd0D3syA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69458e406fca491aba2497394339e6f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SVswNG2tApMb-egfbctF_RocCd0D3syA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f2c063f122a49d487d7e734e51db226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SbcEDLqNnzuXp1N2Lygyh_TZXxEVbykz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f2c063f122a49d487d7e734e51db226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SbcEDLqNnzuXp1N2Lygyh_TZXxEVbykz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iace9d5dbdd314292850299a216891ec6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SlkswCCwYRS2xDKxTSm_4JIO971hyYCo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iace9d5dbdd314292850299a216891ec6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SlkswCCwYRS2xDKxTSm_4JIO971hyYCo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef11a26660ad40ca99923cd7a83b1e8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1Sn-Hf8ibtlV1aXyXCeu0c7Wb4pY2sHwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef11a26660ad40ca99923cd7a83b1e8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1Sn-Hf8ibtlV1aXyXCeu0c7Wb4pY2sHwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i027d2386d0e742fb813f09533d2910d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SpOeEJa-EFEOrbO48SFu8Z_GGaSbUWdU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i027d2386d0e742fb813f09533d2910d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1SpOeEJa-EFEOrbO48SFu8Z_GGaSbUWdU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d91c1f89d054949bc0c394944807bcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1StXjZmSG2ujMkkRYAfU0E7BZVMmCGdag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d91c1f89d054949bc0c394944807bcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1StXjZmSG2ujMkkRYAfU0E7BZVMmCGdag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c814e427a144cf1abc78009615778c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T0hKH28y-rQvrc5P-wYbsPhPJt0XTZVy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c814e427a144cf1abc78009615778c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T0hKH28y-rQvrc5P-wYbsPhPJt0XTZVy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27f3d4662d9042daa3aef0d088bae6c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T10xFJeC-7Fc45BtaJ3ISwm26IpnMcZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27f3d4662d9042daa3aef0d088bae6c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T10xFJeC-7Fc45BtaJ3ISwm26IpnMcZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee0f753e5aef48b288a21881bd8bf969.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T59AYgesp_NpuyNhfulCdlVeT_u4OlSF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee0f753e5aef48b288a21881bd8bf969.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T59AYgesp_NpuyNhfulCdlVeT_u4OlSF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4189000fdd24ad48cad7487d120765f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T5X8tqPJSVxHWEb1TkjO6480fSkR-Iq6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4189000fdd24ad48cad7487d120765f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1T5X8tqPJSVxHWEb1TkjO6480fSkR-Iq6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74d49b1680d74fb183dd51e262edbd4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TFqXof7v_h4CXtLtFfKRHAjID9gB8FSx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74d49b1680d74fb183dd51e262edbd4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TFqXof7v_h4CXtLtFfKRHAjID9gB8FSx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95c21327ffd84919bdbb9ca46856aa56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TIjnUM_dwDCsZMQtHQhczpmZivy5jNys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95c21327ffd84919bdbb9ca46856aa56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TIjnUM_dwDCsZMQtHQhczpmZivy5jNys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fb7695f971a485ab262768e2c9874d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TJ1VpMtmMpt-nQvuJUB_yOFFK7R1I5OD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fb7695f971a485ab262768e2c9874d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TJ1VpMtmMpt-nQvuJUB_yOFFK7R1I5OD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0244b7dd207479490233c2d747843f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TJvZffEkWFUKGn3Jnhp__wLa4GEN8tPv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0244b7dd207479490233c2d747843f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TJvZffEkWFUKGn3Jnhp__wLa4GEN8tPv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id334842e226a4e10971ac24235b8c400.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TNv6t9QAC_dx4mnqHg1LPNckXLXncVPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id334842e226a4e10971ac24235b8c400.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TNv6t9QAC_dx4mnqHg1LPNckXLXncVPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f49ba187d4247cba8549e1c3bd6c2f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TS2i7gmpSwUV1-vzJ7nAqtsS9HY_QsNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f49ba187d4247cba8549e1c3bd6c2f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TS2i7gmpSwUV1-vzJ7nAqtsS9HY_QsNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id167249d6dee4b02b7a2e39cee591a27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TeNB4DUesPDH7czeKQvNGvAGbWLRR5uJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id167249d6dee4b02b7a2e39cee591a27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:06 PM EDT | User Sharing Permissions Change | 1TeNB4DUesPDH7czeKQvNGvAGbWLRR5uJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d5cf1f711b48f799a9a92f89361fd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PTC6kEOo1WmeRJc8mbDejRu_KdB89Q3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d5cf1f711b48f799a9a92f89361fd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PTC6kEOo1WmeRJc8mbDejRu_KdB89Q3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e71a9546b9a4b4faeb618ddd8f34501.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PiXt46ckZCi44OiwianNh9w1QdAn6aNc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e71a9546b9a4b4faeb618ddd8f34501.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PiXt46ckZCi44OiwianNh9w1QdAn6aNc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b170d5dec3f89411f9bef6fc84245da69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PjLJDbyrJsDuq3XreujGf1OWSNS4AZIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b170d5dec3f89411f9bef6fc84245da69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PjLJDbyrJsDuq3XreujGf1OWSNS4AZIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dc05e6e264542fb810be11e225fd067.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PkLfFnKM85lOILobUlyTpUCsGPvf4guV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dc05e6e264542fb810be11e225fd067.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PkLfFnKM85lOILobUlyTpUCsGPvf4guV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7eee9c30c244197ab783fd84a18f674.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PppYeMNefrfDoXKTADb-QfRew4Zfmbf6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7eee9c30c244197ab783fd84a18f674.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1PppYeMNefrfDoXKTADb-QfRew4Zfmbf6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65b07f6273974cc4be72ea2b8ee61639.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Pz9_TyrODQdOT_ImVAL-b61-q96Mbq0h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65b07f6273974cc4be72ea2b8ee61639.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Pz9_TyrODQdOT_ImVAL-b61-q96Mbq0h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21bfc6bc15dd4e62804fdf716e52f132.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Q0uAzn7SR5v1EXa-45dOVCiNTr5ZWZeL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21bfc6bc15dd4e62804fdf716e52f132.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Q0uAzn7SR5v1EXa-45dOVCiNTr5ZWZeL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iade22e6af0574e188df19b7f9e818796.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Q62uLsCAxG0CJIrHVclkN3a_DGyD3iks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iade22e6af0574e188df19b7f9e818796.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Q62uLsCAxG0CJIrHVclkN3a_DGyD3iks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f9608db677540c7931cc1b15bc615fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QBbhVvS9o3kmzNRrlJNJsd0e1BtjClFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f9608db677540c7931cc1b15bc615fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QBbhVvS9o3kmzNRrlJNJsd0e1BtjClFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i397a1845383b42929bef58e3c5889cf7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QEsCmNlk_rw_7Wj5t2p7Iv8XdE5pZhLZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i397a1845383b42929bef58e3c5889cf7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QEsCmNlk_rw_7Wj5t2p7Iv8XdE5pZhLZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbde1d9d43774b88b27ce9c824a70081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QRigBPQdlJTAGyibcLHCeGRy1V9b14qI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbde1d9d43774b88b27ce9c824a70081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QRigBPQdlJTAGyibcLHCeGRy1V9b14qI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49f419c85c094b0490954063c8226b05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QX340c9oE88IHzB2XCRT1ox43LsDjUv8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49f419c85c094b0490954063c8226b05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QX340c9oE88IHzB2XCRT1ox43LsDjUv8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00af3dbd76984b68b9497c3b844252c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QhvgKgZLf8rWQYeu7nEEVlzTA4_zlqcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00af3dbd76984b68b9497c3b844252c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QhvgKgZLf8rWQYeu7nEEVlzTA4_zlqcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c10848c1b8144b6a28728243ff010f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QqRzngRu5bATfhoOOsL40Mnc4WWSKP8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c10848c1b8144b6a28728243ff010f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QqRzngRu5bATfhoOOsL40Mnc4WWSKP8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf84f0ec6b4f74a6c8588eb1560d4f181.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QqkrLSxl-1J-PW6Nm4KnZ1VMdstbws1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf84f0ec6b4f74a6c8588eb1560d4f181.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QqkrLSxl-1J-PW6Nm4KnZ1VMdstbws1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib77f93370342443799b7cb965f4d3236.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Qr38odHE_GaLo0cDCsjnzLVp1kfydaPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib77f93370342443799b7cb965f4d3236.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Qr38odHE_GaLo0cDCsjnzLVp1kfydaPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf46557bd5ad745f9a26c1bae924a680e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QsjYrkvtzPrpcvVi-b4MqbDsiXLnSn5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf46557bd5ad745f9a26c1bae924a680e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1QsjYrkvtzPrpcvVi-b4MqbDsiXLnSn5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31945bb9e85a4671a88b4511f2af2583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Qwru9paTnalTlLwB_VcwPtg7YU7LShCS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31945bb9e85a4671a88b4511f2af2583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1Qwru9paTnalTlLwB_VcwPtg7YU7LShCS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b59b00abe21452b86344ebc2889c0e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1R4B4KY0wqWA4zkO6iw7ekeUznB_VJWY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b59b00abe21452b86344ebc2889c0e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1R4B4KY0wqWA4zkO6iw7ekeUznB_VJWY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa9f94ec98814d8e98532bd15995c0b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1R7R7YsRDKp3mHl0wNygT3wOfUaj2o6OH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa9f94ec98814d8e98532bd15995c0b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1R7R7YsRDKp3mHl0wNygT3wOfUaj2o6OH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd88356d3c4f6415cbe3ec0709cb5b692.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RCjj1Qp8RMPy2C80wulH8fEKdTIesYNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd88356d3c4f6415cbe3ec0709cb5b692.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RCjj1Qp8RMPy2C80wulH8fEKdTIesYNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if182ae0f1f8748bc8878331f197f7a9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RCvfWyNPcl0m6VNGiz96zJAsVQzi8L7l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if182ae0f1f8748bc8878331f197f7a9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RCvfWyNPcl0m6VNGiz96zJAsVQzi8L7l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b421c02f90d624fff851be16c497e79a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RTQCJTg5y1IMaRIG1OPOaCJ8lNYUcalS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b421c02f90d624fff851be16c497e79a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RTQCJTg5y1IMaRIG1OPOaCJ8lNYUcalS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bb1b620a5914f0abcdbe4a309fa0d7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RtN-yim4Lcb8wZJKexELK8gKDUO4v61o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bb1b620a5914f0abcdbe4a309fa0d7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1RtN-yim4Lcb8wZJKexELK8gKDUO4v61o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1d6ea04abd8478eb86dd98f6bdfb519.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1S0-ETdM0ggnPwQ9t1Kk0rigXyxKeilGT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1d6ea04abd8478eb86dd98f6bdfb519.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:08 PM EDT | User Sharing Permissions Change | 1S0-ETdM0ggnPwQ9t1Kk0rigXyxKeilGT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2add5f69eb03491a929834a9047ebf01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OdX7Lk7bJR5zLbRHv10X_rjwez5mAMAx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2add5f69eb03491a929834a9047ebf01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OdX7Lk7bJR5zLbRHv10X_rjwez5mAMAx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24c1fd4792594d27a37c1170b65a6c61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OdnfDP9ozKsb7hTXZXI26dQHmGi5HJQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24c1fd4792594d27a37c1170b65a6c61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OdnfDP9ozKsb7hTXZXI26dQHmGi5HJQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf0c2ed9c8c413f99a9e795b08ad3d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OeCnuWezTbsqYWRF07x704FJk1R0nmLp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf0c2ed9c8c413f99a9e795b08ad3d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OeCnuWezTbsqYWRF07x704FJk1R0nmLp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b265555deec9f4bed8ba6fcee74e0698b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OetHILrIQX51uWfapqRM_HEfnqtOx451 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b265555deec9f4bed8ba6fcee74e0698b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OetHILrIQX51uWfapqRM_HEfnqtOx451 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5402bba0449a4b3788cecd014f245dbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OfEY279I-dvLwOH7wcqmD3dW-eFuqWFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5402bba0449a4b3788cecd014f245dbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OfEY279I-dvLwOH7wcqmD3dW-eFuqWFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b93a96c8bc64afb924c6ca37b9b26a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OiPKCNvBA42lH0Mh1178sEn_5UpahZgi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b93a96c8bc64afb924c6ca37b9b26a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OiPKCNvBA42lH0Mh1178sEn_5UpahZgi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i310d61d042764237acd3aeba3e8a94e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OkaIEsV8AreCmhL_9loFLa8fn2jQe8Gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i310d61d042764237acd3aeba3e8a94e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OkaIEsV8AreCmhL_9loFLa8fn2jQe8Gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b668f0b29f99e45be8deb5363dbd41743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OkjNoRhhfvD5bt8SWWjG-7WMz0UIoBaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b668f0b29f99e45be8deb5363dbd41743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OkjNoRhhfvD5bt8SWWjG-7WMz0UIoBaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9382fd6502a64faba764f15db2d6d008.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OrO4quINqAdMLVTU9Ii88oji6MfsrgCy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9382fd6502a64faba764f15db2d6d008.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1OrO4quINqAdMLVTU9Ii88oji6MfsrgCy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aa7c9c49aa6488ba51bc196d8bd516d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1Ou1qHF2BlEi_fGBadj_ov0vCFOunXI1Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aa7c9c49aa6488ba51bc196d8bd516d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1Ou1qHF2BlEi_fGBadj_ov0vCFOunXI1Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf24f0785e3d4b26b16c3770f6117bf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1Ox-KcuZ7xapfAzsfSPHKX0b-qLwY4r3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf24f0785e3d4b26b16c3770f6117bf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1Ox-KcuZ7xapfAzsfSPHKX0b-qLwY4r3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b483fe7505b1640889767e96b4cece004.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P0OmqSQ811-FAhHKgWqZyiLAJJrD3cmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b483fe7505b1640889767e96b4cece004.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P0OmqSQ811-FAhHKgWqZyiLAJJrD3cmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3795296237ae40bd91faffd75ae6a7e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P0ZX6TrUqYsvrOKQF4mnbK8Eh3Tr3eds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3795296237ae40bd91faffd75ae6a7e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P0ZX6TrUqYsvrOKQF4mnbK8Eh3Tr3eds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99aa385827a74421a46b14b5782d2905.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P1Jhycx4rnLX9Ohj9HzxFca1U6QUfhHh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99aa385827a74421a46b14b5782d2905.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P1Jhycx4rnLX9Ohj9HzxFca1U6QUfhHh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2801a8ffb5b4aa2b656ef7792007a2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P24ILNlbbpSeOk_z2ej_i0k_9BBlQJYk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2801a8ffb5b4aa2b656ef7792007a2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P24ILNlbbpSeOk_z2ej_i0k_9BBlQJYk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3015ad1fd3247f9bd1192683bdfb42a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P2wWWouiqqvtHMg8mRpq7yQ8_cXisDao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3015ad1fd3247f9bd1192683bdfb42a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P2wWWouiqqvtHMg8mRpq7yQ8_cXisDao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic91f1950fc25455d96025471967a3d21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P4K-kyAEXMSXiWa50VvtmtB9lsa5UKiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic91f1950fc25455d96025471967a3d21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1P4K-kyAEXMSXiWa50VvtmtB9lsa5UKiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6397f08779014734b605bc11ad039083.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PBrOPHnmpG0fbfd9GNwfh2SSOMmC_hgW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6397f08779014734b605bc11ad039083.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PBrOPHnmpG0fbfd9GNwfh2SSOMmC_hgW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id75c481241804a50adb0295270f1dfdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PJjsTlYU11vWfCQiEPd5i2M75JGnBY59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id75c481241804a50adb0295270f1dfdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PJjsTlYU11vWfCQiEPd5i2M75JGnBY59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b432dc8c2f64f1b9cdeb74081d20de3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PMSUshDfofLBX8dJT-QhHQusXMwmhkoS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b432dc8c2f64f1b9cdeb74081d20de3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PMSUshDfofLBX8dJT-QhHQusXMwmhkoS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6760b96976246b48d4b92abb4e25020.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PN4htuBEZIHfcql5OqFWxFV8mLXVRFGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6760b96976246b48d4b92abb4e25020.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PN4htuBEZIHfcql5OqFWxFV8mLXVRFGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7292f06a4dbd409889048fc5f1b0ee69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1POzyRan9dhPz6jKlxZfrtgNCCK7op41m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7292f06a4dbd409889048fc5f1b0ee69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1POzyRan9dhPz6jKlxZfrtgNCCK7op41m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3badda54c5174373a1450c5062e93218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PP9A5eLt1ONsh6FcSuE7vxY9gIE1CsuE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3badda54c5174373a1450c5062e93218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PP9A5eLt1ONsh6FcSuE7vxY9gIE1CsuE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe30f64e5d9240c1bdcf999f912eaf26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PPwRNxxGfAjCHA_4T1KPlKzHyaNn2Elt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe30f64e5d9240c1bdcf999f912eaf26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PPwRNxxGfAjCHA_4T1KPlKzHyaNn2Elt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62e448ca12e74e2981243fc22931fd9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PSzU6lTYiKuqsACFamNbtBQglcqSNnur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62e448ca12e74e2981243fc22931fd9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:09 PM EDT | User Sharing Permissions Change | 1PSzU6lTYiKuqsACFamNbtBQglcqSNnur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c18c3e2559f461fa552137ad107c37d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OAWm1NcThAbhI-nAMp20WICb2S3r4QNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c18c3e2559f461fa552137ad107c37d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OAWm1NcThAbhI-nAMp20WICb2S3r4QNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b726b96f2e8ff4a409658f4974ef3b5da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OFvcvB499FXooN234X4tKqsFsMX_8Dhw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b726b96f2e8ff4a409658f4974ef3b5da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OFvcvB499FXooN234X4tKqsFsMX_8Dhw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1fcbbfab10b418a85603264bfd40e33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OG3qbPq1NDj-xhCaciPX2DnEhWB9J_sw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1fcbbfab10b418a85603264bfd40e33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OG3qbPq1NDj-xhCaciPX2DnEhWB9J_sw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57aa1d87401441fa965c60ce9f845606.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OIDUm00mCCQq0Zvz3dFsR4q8M4xDnmGY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57aa1d87401441fa965c60ce9f845606.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OIDUm00mCCQq0Zvz3dFsR4q8M4xDnmGY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f1045717a15460e911a2ee07b739fc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OKQIbvMceEU4qKCp0s_a4JwglFdt3B5R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f1045717a15460e911a2ee07b739fc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OKQIbvMceEU4qKCp0s_a4JwglFdt3B5R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bbebecb06964479b74bc6f50640e7f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1ONr_DoczNdBGuaRatlM3ybbRJZrfozFP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bbebecb06964479b74bc6f50640e7f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1ONr_DoczNdBGuaRatlM3ybbRJZrfozFP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8d0a0c332ec4727b70a9afdf713356c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OYlm2oHLnwHfNQuglfWt4M7BAazxM4Rk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8d0a0c332ec4727b70a9afdf713356c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OYlm2oHLnwHfNQuglfWt4M7BAazxM4Rk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0b8e7f3423c43e59395448399a270f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OZhxjXPZWijRsvLZfpVL5X4UHA71tmWd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0b8e7f3423c43e59395448399a270f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:10 PM EDT | User Sharing Permissions Change | 1OZhxjXPZWijRsvLZfpVL5X4UHA71tmWd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bc6ab4146ed4de892b5dd943c320e38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1N4E-3LFxdEW6PxkODYLT8Y_seWf29ITa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bc6ab4146ed4de892b5dd943c320e38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1N4E-3LFxdEW6PxkODYLT8Y_seWf29ITa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d666b512fb74b87a6c7f25a89295cae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1N5oeR1OBOSZqFriUq3FnKyChsGbaJu3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d666b512fb74b87a6c7f25a89295cae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1N5oeR1OBOSZqFriUq3FnKyChsGbaJu3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c707aec4a1644448ad53996ebd9fffb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NInnVf_8CcSDSmluxHuINMBYy03_7B_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c707aec4a1644448ad53996ebd9fffb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NInnVf_8CcSDSmluxHuINMBYy03_7B_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9bcb9253e074c52b0227849c75ea6eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NPWnYNHcQRXuAeRRnFEhWbfAMjc7W9KM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9bcb9253e074c52b0227849c75ea6eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NPWnYNHcQRXuAeRRnFEhWbfAMjc7W9KM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74fed9d3ba3c42a7972886a904afb29e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NXjlRUhD8oS8CFeIm4STopKx2HTNbxcN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74fed9d3ba3c42a7972886a904afb29e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NXjlRUhD8oS8CFeIm4STopKx2HTNbxcN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73ee7c1eee8d450da0ee903968f11940.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NZn4a9Y8VGP8Ro1TfJ29JQ_oFanVuEVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73ee7c1eee8d450da0ee903968f11940.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NZn4a9Y8VGP8Ro1TfJ29JQ_oFanVuEVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4524734424b486d9b0b29f21b073fab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1Nb9OviCgtyQwGu6npQSmwtkIBW2Yuer9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4524734424b486d9b0b29f21b073fab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1Nb9OviCgtyQwGu6npQSmwtkIBW2Yuer9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1092876e1487479fae2df1e990e86481.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NkElwQkekkgRUoCjtSqgcH6W931KHd7Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1092876e1487479fae2df1e990e86481.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NkElwQkekkgRUoCjtSqgcH6W931KHd7Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a4c38c1e2084ca1a3d574145717df5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1Nou7BrCVec85THXDPGo5NH_ueGmOdGJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a4c38c1e2084ca1a3d574145717df5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1Nou7BrCVec85THXDPGo5NH_ueGmOdGJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a8cbac634e64b6b8228540472a7b157.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NqHqWa1z8a1aZATD9-JshSNMikWN4KSd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a8cbac634e64b6b8228540472a7b157.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NqHqWa1z8a1aZATD9-JshSNMikWN4KSd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a7a863ef47644db85e6a8addc39c674.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NqiG6RcNf-za6DxV-FBNF41bAScM4BY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a7a863ef47644db85e6a8addc39c674.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NqiG6RcNf-za6DxV-FBNF41bAScM4BY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4720ed8f128643b8ab4e5baf5c24ab42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NuDKmq8BNdGSeqauwO9VSTEMGk5K56Y8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4720ed8f128643b8ab4e5baf5c24ab42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NuDKmq8BNdGSeqauwO9VSTEMGk5K56Y8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c8db47ece534c36a8f8c7f3709d3654.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NuHvy8JdnRA0NRTOj_CZJlN-_zuiijDo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c8db47ece534c36a8f8c7f3709d3654.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NuHvy8JdnRA0NRTOj_CZJlN-_zuiijDo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfd67b53cf6045bea9cd0a50d4487e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NvKRHnTV6eOQVcQY8Jq-h3thYBeU0BH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfd67b53cf6045bea9cd0a50d4487e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NvKRHnTV6eOQVcQY8Jq-h3thYBeU0BH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b471afc328d5d493a98502294faf72a68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NyHW1AMqu3gasKQZGDT-JH2RaK3uqDCV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b471afc328d5d493a98502294faf72a68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NyHW1AMqu3gasKQZGDT-JH2RaK3uqDCV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85664f70e6284b8f8ae0ab76b89f3ef0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NzKR41NUfKG2dzIthfqg5dN-mUGZ2GMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85664f70e6284b8f8ae0ab76b89f3ef0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1NzKR41NUfKG2dzIthfqg5dN-mUGZ2GMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11331d7ed9184427baf7f2e319dd54a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1O2ygYsiyw1GOq32hDW75UdQ4efOgiZiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11331d7ed9184427baf7f2e319dd54a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:11 PM EDT | User Sharing Permissions Change | 1O2ygYsiyw1GOq32hDW75UdQ4efOgiZiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f1391b4f1954fe28a6b2c5e0a37a2bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LQ_Aqn6VmxLLMXJX8Jf7YoXmsdTGxbS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f1391b4f1954fe28a6b2c5e0a37a2bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LQ_Aqn6VmxLLMXJX8Jf7YoXmsdTGxbS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b041c6a701c354524adb37dde1c20f22a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LQhNmCF4tP12d0jx8-w9nd-PpxIuMY4c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b041c6a701c354524adb37dde1c20f22a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LQhNmCF4tP12d0jx8-w9nd-PpxIuMY4c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0fb543d553e5468db701af68c811b7b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LYROjPpzb0zTu3LKxJMQyeqmtiuRQVYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0fb543d553e5468db701af68c811b7b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LYROjPpzb0zTu3LKxJMQyeqmtiuRQVYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6063a3967f1b46878d009cddc04c212f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1Ld4p4cwRES5_ED2m0C5AgfWFY7ADzxRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6063a3967f1b46878d009cddc04c212f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1Ld4p4cwRES5_ED2m0C5AgfWFY7ADzxRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i159c21c2d5fb4def9ec78a7bf14c30e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LuZwLyrqrI2v3EMPQkowtnyYYfztIKS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i159c21c2d5fb4def9ec78a7bf14c30e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LuZwLyrqrI2v3EMPQkowtnyYYfztIKS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b231a4af9d0fe4b5dbaf4899f6147945c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LwTJZvA2sbAJjfMLtrdfHk8kc8Tisgxb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b231a4af9d0fe4b5dbaf4899f6147945c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LwTJZvA2sbAJjfMLtrdfHk8kc8Tisgxb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7008dbedde28494cab92621efdc7a1fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LxMTisX0Mta7EtJVpPitlEOLaJxACBTN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7008dbedde28494cab92621efdc7a1fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LxMTisX0Mta7EtJVpPitlEOLaJxACBTN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49ee16a6cd73481f9b1cdaee2dad67c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LxR_-xpfZaChd50-KI3AIwvzN2rJKoxa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49ee16a6cd73481f9b1cdaee2dad67c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LxR_-xpfZaChd50-KI3AIwvzN2rJKoxa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc6591a9ff0c4c158ba0a8ed898b77f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LzBo4EqkqbZwq8BRXVwo77F3DsJdep4C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc6591a9ff0c4c158ba0a8ed898b77f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1LzBo4EqkqbZwq8BRXVwo77F3DsJdep4C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9daa3e03811346b5bee77643ce8fff1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1M2eTcMyWw-b2SpTv5HzFX08sYbwZaGUf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9daa3e03811346b5bee77643ce8fff1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1M2eTcMyWw-b2SpTv5HzFX08sYbwZaGUf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07b8f839ae36438bb74651ceab62fe10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1M8VBTVvQvbXuAfOO8XCFpqtxJ_JEDDOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07b8f839ae36438bb74651ceab62fe10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1M8VBTVvQvbXuAfOO8XCFpqtxJ_JEDDOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f1dc15e2df348aa9bad771c252ddae1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MC5StDf7sjLuk10qDzMHevC6aFOzP3Ll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f1dc15e2df348aa9bad771c252ddae1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MC5StDf7sjLuk10qDzMHevC6aFOzP3Ll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if63f7f8728f74299bf1bc616452539c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MDMFR5cBcbGUvqadJFwwtfjt67KfS7pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if63f7f8728f74299bf1bc616452539c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MDMFR5cBcbGUvqadJFwwtfjt67KfS7pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb2bb7563a9b4a29b3109660dbd7a614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MQf8Du_F1Xp2A8ArtYttXgRZPfewI7jp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb2bb7563a9b4a29b3109660dbd7a614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MQf8Du_F1Xp2A8ArtYttXgRZPfewI7jp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5376d21a030a466cb197538204ab04e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MTTK_l1BsK785ciDRqDLlLnM5unyBxrr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5376d21a030a466cb197538204ab04e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MTTK_l1BsK785ciDRqDLlLnM5unyBxrr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4e0d78e84344fceb93d6b08d1f88ff6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MXKjZU3Rzrn3BwVxUlXqI9ke-kIP52IR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4e0d78e84344fceb93d6b08d1f88ff6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MXKjZU3Rzrn3BwVxUlXqI9ke-kIP52IR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8897b45888b54f868d592d308870a222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1M_G31izIZ6eVNb6PH_-jcaN2cEy4Xtei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8897b45888b54f868d592d308870a222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1M_G31izIZ6eVNb6PH_-jcaN2cEy4Xtei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cbba3db19114abe8d920e83f99d5baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1McAUcZIborS8Bu0PbaXv5_dcUbcNKQXX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cbba3db19114abe8d920e83f99d5baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1McAUcZIborS8Bu0PbaXv5_dcUbcNKQXX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if371ddb5700b4312aa9693c1744ec9d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MoEjrAITeUvHmJkbhr-ryxK22xJJKQx4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if371ddb5700b4312aa9693c1744ec9d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MoEjrAITeUvHmJkbhr-ryxK22xJJKQx4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b491b8eae2e984328a29696967ec66bb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MpTZJfg-MxXWwUVujwqKRh-TyxqtOksC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b491b8eae2e984328a29696967ec66bb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MpTZJfg-MxXWwUVujwqKRh-TyxqtOksC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5bddc7da7804c9592e66807af14b82d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MrLHFPNSm2Q5T_pCxPIVm6ma-QzotJA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5bddc7da7804c9592e66807af14b82d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MrLHFPNSm2Q5T_pCxPIVm6ma-QzotJA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97cbc19ce939451a924b1a5d2f363af2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MtNEuWVSqv35bDKsKHYUEt_rCfWX57mB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97cbc19ce939451a924b1a5d2f363af2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1MtNEuWVSqv35bDKsKHYUEt_rCfWX57mB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8144323178d4e4ca988352c85c6b511.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1Mz8-H7VBDKJTfFIqzX1h_RXY4MtxiZ25 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8144323178d4e4ca988352c85c6b511.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1Mz8-H7VBDKJTfFIqzX1h_RXY4MtxiZ25 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed8026e1d98e41d2a661fdd56759e5f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1N2EzCqykEHmo9-pV4VcdLvjal9AhhQoN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed8026e1d98e41d2a661fdd56759e5f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1N2EzCqykEHmo9-pV4VcdLvjal9AhhQoN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i882000132003474a85b96388228b93a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1N44xsoeyqFuJoPEPSr14O-HqMyKpC_Rb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i882000132003474a85b96388228b93a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:12 PM EDT | User Sharing Permissions Change | 1N44xsoeyqFuJoPEPSr14O-HqMyKpC_Rb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11d5146e71294ac8a2d77dc1c1088c00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KnWJwE32X4tzlI8CnAc0CD0uC89LEdMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11d5146e71294ac8a2d77dc1c1088c00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KnWJwE32X4tzlI8CnAc0CD0uC89LEdMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie561fb65d7444ff3bb65d26f35f6f0a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KploJrSGwOJ2D4RBVAPdq0cEN5E9ue9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie561fb65d7444ff3bb65d26f35f6f0a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KploJrSGwOJ2D4RBVAPdq0cEN5E9ue9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f89cac09ebf485b982c60a4342401d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KpoBQ0kucYyWYDsCJsatbmdx4Jeo3qMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f89cac09ebf485b982c60a4342401d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KpoBQ0kucYyWYDsCJsatbmdx4Jeo3qMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3f3eb35e4924de5b593251ff2903f0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KxU-tUQTtdh4dRQyIB37UDJthgZsMhrD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3f3eb35e4924de5b593251ff2903f0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1KxU-tUQTtdh4dRQyIB37UDJthgZsMhrD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be80f49310c5d4bcebe1756b12df43f44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L1hpR-HKzThoDRLGvKba80VkTQaMi5Fq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be80f49310c5d4bcebe1756b12df43f44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L1hpR-HKzThoDRLGvKba80VkTQaMi5Fq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0ffaf05bc14efda68d01a974b3cdc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L2DhT0FPBQyPT0Krwtahnl_EcawvRizf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0ffaf05bc14efda68d01a974b3cdc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L2DhT0FPBQyPT0Krwtahnl_EcawvRizf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb025ada2615640469f8ebf6d5ac12e71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L3yMXzBqEQqqJ-wrjHiFRhBRNHL75YAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb025ada2615640469f8ebf6d5ac12e71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L3yMXzBqEQqqJ-wrjHiFRhBRNHL75YAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0506a73133d84dbb843035b749048dfc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L7Or5ZQMxrcxrQQf3lHYXOyi7ppBuxly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0506a73133d84dbb843035b749048dfc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L7Or5ZQMxrcxrQQf3lHYXOyi7ppBuxly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ee3751090cd4a63a988e46582d7f103.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L7wuLXeSSORvctCkheBbLj__ON_mL-0W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ee3751090cd4a63a988e46582d7f103.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L7wuLXeSSORvctCkheBbLj__ON_mL-0W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic74e1f419a73450fbc162e8b2b20cc75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L8YEWsjn73uwG3qnN8sdI2GrHgzCvg-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic74e1f419a73450fbc162e8b2b20cc75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L8YEWsjn73uwG3qnN8sdI2GrHgzCvg-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b573e917abfb64aa1b26bdc1131943bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L8y5kGQCaeu1vmTxwWGDAuEPToOT18AY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b573e917abfb64aa1b26bdc1131943bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1L8y5kGQCaeu1vmTxwWGDAuEPToOT18AY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03b8829356e64231bca4d7881ad2623d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LFJAW5q3alvqvq75NlQX-ndzOkvL_5W2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03b8829356e64231bca4d7881ad2623d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LFJAW5q3alvqvq75NlQX-ndzOkvL_5W2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0382a8174e4ff6b3dde235e3e420fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LK5G-ermmiHe92KU4PeVYjEmbe8gK6b0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0382a8174e4ff6b3dde235e3e420fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LK5G-ermmiHe92KU4PeVYjEmbe8gK6b0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5f10d79a0814ba99c753f73716e540d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LMHEzzyUeVkvt4r7GnoAkZdv-tvhIFQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5f10d79a0814ba99c753f73716e540d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LMHEzzyUeVkvt4r7GnoAkZdv-tvhIFQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba19f9de9add94ce2882f95c830acd235.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LOugSmMwtChNGS0_cWQGrnIAWcYZiVfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba19f9de9add94ce2882f95c830acd235.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:13 PM EDT | User Sharing Permissions Change | 1LOugSmMwtChNGS0_cWQGrnIAWcYZiVfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8872d3011974055936868d7f686143b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KI_4ra9K9eJah3Jhu4wTkAgT5y-1POO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8872d3011974055936868d7f686143b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KI_4ra9K9eJah3Jhu4wTkAgT5y-1POO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2322a486c2da4d38ab5b4ba6b322dde7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KLezQGqm2qbEh_lYXkBjEfwBSjNAeFc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2322a486c2da4d38ab5b4ba6b322dde7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KLezQGqm2qbEh_lYXkBjEfwBSjNAeFc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf5cb7bc0152441eb2cd1bb9d8151fea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KUKCtk29_O77asiyPbB6dx1UFugMlC41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf5cb7bc0152441eb2cd1bb9d8151fea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KUKCtk29_O77asiyPbB6dx1UFugMlC41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62ec7bb6c57b4d728e8519b6ec3c63f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KbbM9AWtVJQakgoecIvlwBbPc5DEG0WE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62ec7bb6c57b4d728e8519b6ec3c63f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KbbM9AWtVJQakgoecIvlwBbPc5DEG0WE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ec0a75ad5ba45c1b668e24a63d050a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KeSv4bgP2-tGJRXBzWL9yDC-iqlMT6od | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ec0a75ad5ba45c1b668e24a63d050a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KeSv4bgP2-tGJRXBzWL9yDC-iqlMT6od | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0ce6e346bdf4ddd806c0ef16dbc910c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1Keu7Kr8Hqjv9Q_wNhaL06x0UrZlC7v4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0ce6e346bdf4ddd806c0ef16dbc910c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1Keu7Kr8Hqjv9Q_wNhaL06x0UrZlC7v4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd790a5bf267b4d1b852dcc7d3a892ba7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KkF7fqGLBgHatl8bO1-SFwM5IJCUFQop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd790a5bf267b4d1b852dcc7d3a892ba7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KkF7fqGLBgHatl8bO1-SFwM5IJCUFQop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73b35be9ffdd4695a83745474f4aee69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KkJemc9ImwY5uX2EX_4Pm3X_iRSDm1pD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73b35be9ffdd4695a83745474f4aee69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1KkJemc9ImwY5uX2EX_4Pm3X_iRSDm1pD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15499fd42a8946b0801b51fbc1585164.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1Klq6PPw0UMHSy9yoOcbd-jGezUaHEXT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15499fd42a8946b0801b51fbc1585164.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1Klq6PPw0UMHSy9yoOcbd-jGezUaHEXT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e3d52d52569436fabd61b6c0e9aba30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1Km24yYrC6bZsCiPN-Z-03dqooyEKI6NB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e3d52d52569436fabd61b6c0e9aba30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:14 PM EDT | User Sharing Permissions Change | 1Km24yYrC6bZsCiPN-Z-03dqooyEKI6NB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e88ee601dac47d7aa24e3d48aa95ed5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1IlCr-uwR6iJZTygYxDZdW5XHGm060puI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e88ee601dac47d7aa24e3d48aa95ed5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1IlCr-uwR6iJZTygYxDZdW5XHGm060puI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd086a4fd3e641f28da50d3549ed39ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1IuuYbgyepsBQT72V95DiBqnR44U9ZdRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd086a4fd3e641f28da50d3549ed39ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1IuuYbgyepsBQT72V95DiBqnR44U9ZdRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d3802738f92488492f53bbc58c2d25f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1IxyxGpB3S1KckfU_5PW767vPiqHfzXLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d3802738f92488492f53bbc58c2d25f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1IxyxGpB3S1KckfU_5PW767vPiqHfzXLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5414e2dff254b4c94f4bc694f3877ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1J-jbSvrnMPM-NRm9XV2I5lHRksCImWpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5414e2dff254b4c94f4bc694f3877ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1J-jbSvrnMPM-NRm9XV2I5lHRksCImWpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iead2c35049904d0a9b9011f366d7df72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JB7OtZZdPrYE41UZODpswkf3qwRWxt67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iead2c35049904d0a9b9011f366d7df72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JB7OtZZdPrYE41UZODpswkf3qwRWxt67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2410547233f405081ba7cb2a94366aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JC0KqljoosPMM4mQqjD_M03Hr9QBoAMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2410547233f405081ba7cb2a94366aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JC0KqljoosPMM4mQqjD_M03Hr9QBoAMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39bea8b94583488b959adae25e282f20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JO8czYLv6lpJ_CHC68XlrkTnCeCs51Fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39bea8b94583488b959adae25e282f20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JO8czYLv6lpJ_CHC68XlrkTnCeCs51Fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd84f7189b0cb4b36aee592c699211c75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JRhCK3mrI20mrADJdYjQm46aE5HlXpSw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd84f7189b0cb4b36aee592c699211c75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JRhCK3mrI20mrADJdYjQm46aE5HlXpSw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib82bdc4414214deab5f0039ef03a7367.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JTLgLD0jADd5xG3PgYBmR1K-J8L7QCRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib82bdc4414214deab5f0039ef03a7367.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JTLgLD0jADd5xG3PgYBmR1K-J8L7QCRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bc56b924e084bfcbc4f1be730bff2b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JWB79L6Iw5iFfkda74RmwjNMvPFWOxbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bc56b924e084bfcbc4f1be730bff2b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JWB79L6Iw5iFfkda74RmwjNMvPFWOxbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2600f0a557724a3eb3159b904df9887a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JaSxX0Xyc76ahy1iIo46pAsNBgoIOU12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2600f0a557724a3eb3159b904df9887a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JaSxX0Xyc76ahy1iIo46pAsNBgoIOU12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be958fd2235324affb92a068afc611f10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1Jc3YxT-8RTD1L_pBiEPhjUGf8fZItlVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be958fd2235324affb92a068afc611f10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1Jc3YxT-8RTD1L_pBiEPhjUGf8fZItlVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if653172b728c458abe564a810c4372ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JiiLztAMU6OuhxmAQyXo5lC1ODr7PSKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if653172b728c458abe564a810c4372ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JiiLztAMU6OuhxmAQyXo5lC1ODr7PSKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5cc75e9c0994772a4f4f62e0064e1b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JjwniPplF7wsAeQiChAP4gsEGf-QdmK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5cc75e9c0994772a4f4f62e0064e1b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JjwniPplF7wsAeQiChAP4gsEGf-QdmK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95fd4f77e4f1431dae669a94c8680950.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JnA5lxxIOPS2rLwE0bjs9E8RlYdy_LEK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95fd4f77e4f1431dae669a94c8680950.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JnA5lxxIOPS2rLwE0bjs9E8RlYdy_LEK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42ea1bdd16964c9f8c3fc58e5e889ed3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JqV3IC0R7ssZ3ZNmODpXAdA0co3tUwrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42ea1bdd16964c9f8c3fc58e5e889ed3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JqV3IC0R7ssZ3ZNmODpXAdA0co3tUwrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i178a9e1327224169b635f5e9531dc11f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1Jr3dxvvDhqkQaN35faDI2-KB-CP6F274 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i178a9e1327224169b635f5e9531dc11f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1Jr3dxvvDhqkQaN35faDI2-KB-CP6F274 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8de6781f49bf4731bc497c43efb05246.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JspcezYP5EHGVVY0PG0KqjFCA02EfBDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8de6781f49bf4731bc497c43efb05246.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JspcezYP5EHGVVY0PG0KqjFCA02EfBDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a79a278fdda4df58204a9dc7a9dae3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JuzVW-n8E-RtJCp7yKnqaKq0xdGcuw1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a79a278fdda4df58204a9dc7a9dae3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JuzVW-n8E-RtJCp7yKnqaKq0xdGcuw1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd892ddd405894a54bae6fe68a5304b4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JwwsbVILXqrnjnLnNkdOpnDPMYfiVT23 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd892ddd405894a54bae6fe68a5304b4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1JwwsbVILXqrnjnLnNkdOpnDPMYfiVT23 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadfce87eef7d4bd68ad6a8c28a19a331.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1K-Kjx9SQ-3ypoOT4oCByCuG9HCZuv_sD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadfce87eef7d4bd68ad6a8c28a19a331.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1K-Kjx9SQ-3ypoOT4oCByCuG9HCZuv_sD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2d5312245fc482186be1b555e544a2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1K16Yj917-LRY9xUjQLZ6ZaQYynKr6gDQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2d5312245fc482186be1b555e544a2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1K16Yj917-LRY9xUjQLZ6ZaQYynKr6gDQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ebc50613cfd4da6b16c8676cf66c633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1K4_6-QLIgLRk9UTI9U1qWUzGqXWbSluB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ebc50613cfd4da6b16c8676cf66c633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1K4_6-QLIgLRk9UTI9U1qWUzGqXWbSluB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01ff2685aebd4427975b828fe5c8cf49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1KCfnpqiKy_QjKjtHPOQqvGcEuDaAwXEr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01ff2685aebd4427975b828fe5c8cf49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1KCfnpqiKy_QjKjtHPOQqvGcEuDaAwXEr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide69d481c7804fefb8b14334a38ab996.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1KGshvDESFfBWFL49uu9X4WQnXPdIuBKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide69d481c7804fefb8b14334a38ab996.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:15 PM EDT | User Sharing Permissions Change | 1KGshvDESFfBWFL49uu9X4WQnXPdIuBKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd30354957b4d40269ec0be4d0b4af453.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1FwBfVgZYny7XKM_3Xm3Vfb4tZtLM6qI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd30354957b4d40269ec0be4d0b4af453.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1FwBfVgZYny7XKM_3Xm3Vfb4tZtLM6qI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic10c25a1798141ecac560ec177088afd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1FwIwKAd_j9KNEpbNbw4mRHJ42pt3P9QL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic10c25a1798141ecac560ec177088afd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1FwIwKAd_j9KNEpbNbw4mRHJ42pt3P9QL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a182ab9922482ca3c6fe6df62a4714.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1G3n1ydi6oJvU8n3wl5ZZXDHbMqEyyo7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a182ab9922482ca3c6fe6df62a4714.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1G3n1ydi6oJvU8n3wl5ZZXDHbMqEyyo7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6f349a6c586467fbea507a45a2197ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GAH7F-03LnLH-P8bl3XRhs2z27Ruvmio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6f349a6c586467fbea507a45a2197ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GAH7F-03LnLH-P8bl3XRhs2z27Ruvmio | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c7efb5250ca4e3d91b261afe9635c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GBXMyYMxJ1bk6txw1RvaAchqBARzGlwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c7efb5250ca4e3d91b261afe9635c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GBXMyYMxJ1bk6txw1RvaAchqBARzGlwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cda701922714fb09e5d09fe943db81b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GM9PPFRNZtR3Gfwfu3oaiHBqZAPyIgr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cda701922714fb09e5d09fe943db81b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GM9PPFRNZtR3Gfwfu3oaiHBqZAPyIgr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00d3606e8365451681c0004f98810dd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GRmv87ateHEmH1ek28YpT1j6Xs6MpVCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00d3606e8365451681c0004f98810dd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GRmv87ateHEmH1ek28YpT1j6Xs6MpVCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd51e242f58b4fd7ac8d122e966bd8c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Gcv0phS8PFN0YCMz-CpwVusPKB_yRmye | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd51e242f58b4fd7ac8d122e966bd8c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Gcv0phS8PFN0YCMz-CpwVusPKB_yRmye | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b947f851f65bd489d8446bad527153fae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Gl6etgBzXT4Y-THEnNhiPx6fiAan2OVW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b947f851f65bd489d8446bad527153fae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Gl6etgBzXT4Y-THEnNhiPx6fiAan2OVW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf7e21e33d084fce8b35331498173775.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Gl85Q-7-60-cAn97wBRrkGXyKpmhqKcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf7e21e33d084fce8b35331498173775.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Gl85Q-7-60-cAn97wBRrkGXyKpmhqKcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed6f58a54e6c4ee88eb3ea14bd2bbdc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GmIsBsROFWL771msuTAdbzAFbIraewLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed6f58a54e6c4ee88eb3ea14bd2bbdc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GmIsBsROFWL771msuTAdbzAFbIraewLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c154cd00c0147889775d3bbdc3dd1e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GxXwcqgomPaSHjYQYDY9jnkGRT8k1QbN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c154cd00c0147889775d3bbdc3dd1e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GxXwcqgomPaSHjYQYDY9jnkGRT8k1QbN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdc4b566487845488cf9a621650b85a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GzXLqSsITAVPH8P5cXK8O9qclG7axMx2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdc4b566487845488cf9a621650b85a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1GzXLqSsITAVPH8P5cXK8O9qclG7axMx2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a119aa1914845a298721834fe3f1367.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1H07PMuIgKM5XXjj8U13tZpHfUgEDJv8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a119aa1914845a298721834fe3f1367.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1H07PMuIgKM5XXjj8U13tZpHfUgEDJv8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9521489eca2446a93430244d6ffdca5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1H8SdkpTjlx1M7LqGUn3XSXRV0xRhZ3pZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9521489eca2446a93430244d6ffdca5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1H8SdkpTjlx1M7LqGUn3XSXRV0xRhZ3pZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8dc8f8edee44a41bc06013c615c4219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1HhYkLoUcxgNmoBfQrYzS-_1_1mosux8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8dc8f8edee44a41bc06013c615c4219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1HhYkLoUcxgNmoBfQrYzS-_1_1mosux8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bead8b985f9428e84d3372474f92535.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Hz5Kis0ZvOg49jUaEqbk2vj_iVKzrBaw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bead8b985f9428e84d3372474f92535.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Hz5Kis0ZvOg49jUaEqbk2vj_iVKzrBaw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie175c381945e457f92ae31361675c3a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IAt8FBOBSk9wDxVA66GIEOOtw6k6XWXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie175c381945e457f92ae31361675c3a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IAt8FBOBSk9wDxVA66GIEOOtw6k6XWXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f520d7528564ef29eb4f3853f6e8152.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IFkQ85Vtso0-MPcuFSbDBblQWvGXMlpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f520d7528564ef29eb4f3853f6e8152.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IFkQ85Vtso0-MPcuFSbDBblQWvGXMlpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4ce5abf30594e4493b2bf05cf38f632.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IKLR_nmhWnAP1VQ6clvAs-1VEAWxOp8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4ce5abf30594e4493b2bf05cf38f632.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IKLR_nmhWnAP1VQ6clvAs-1VEAWxOp8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf0916687be40e495be1e3c3b02f7ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IOoCsgcHyg3w6MFR84U3jzi4s8XOsfVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf0916687be40e495be1e3c3b02f7ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IOoCsgcHyg3w6MFR84U3jzi4s8XOsfVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i407de4fb05ea494e9914dede7f853889.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IURWoCW6LZy1JEScrNzpYU-kPxZyZ_6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i407de4fb05ea494e9914dede7f853889.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IURWoCW6LZy1JEScrNzpYU-kPxZyZ_6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23ab254d519d4d8a8e16f1efb05e9d7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IZyxu2qLJaF28UqjYo5ov_gjimpD2u96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23ab254d519d4d8a8e16f1efb05e9d7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1IZyxu2qLJaF28UqjYo5ov_gjimpD2u96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24be594af71e4f288aa1e122a132a4c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1If0afEpf_YyhwC_U-RWluDwKl9s_wiXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24be594af71e4f288aa1e122a132a4c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1If0afEpf_YyhwC_U-RWluDwKl9s_wiXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39ef1bb92e1d45e3816c1eb93e8f91f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Ih6P1ocqcNLrL749WXIUnFjXsSC1Ow3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39ef1bb92e1d45e3816c1eb93e8f91f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:16 PM EDT | User Sharing Permissions Change | 1Ih6P1ocqcNLrL749WXIUnFjXsSC1Ow3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i047566b031664cec848719bc2eebd14c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EalfwxJncEo5iXLq8xXJjCo1nn1BODBR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i047566b031664cec848719bc2eebd14c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EalfwxJncEo5iXLq8xXJjCo1nn1BODBR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf89251d7e424654bb82315200c674e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EbfBzO1Q-kJ8AlvdmGBe1CrM0KaigIGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf89251d7e424654bb82315200c674e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EbfBzO1Q-kJ8AlvdmGBe1CrM0KaigIGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b8528e44d64a51a927afce025253c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EfEW_c0W5SDsG2T1r3kaOpywlrbPimge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b8528e44d64a51a927afce025253c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EfEW_c0W5SDsG2T1r3kaOpywlrbPimge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d917e76883946ecbcd5316b8afab218.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EjAeh-lVJuZdxyUIwje8MwRygRznqf4k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d917e76883946ecbcd5316b8afab218.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EjAeh-lVJuZdxyUIwje8MwRygRznqf4k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1ed42abd20f477bb79f324a5c0dbcb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EjuK4Kuor0o079lDNXFEhQywTA7toeel | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1ed42abd20f477bb79f324a5c0dbcb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EjuK4Kuor0o079lDNXFEhQywTA7toeel | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45c032af564844dc9185cc5529c6a562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EqbyQ8Jn04wtsHxjRgaNtppCldIrYymR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45c032af564844dc9185cc5529c6a562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EqbyQ8Jn04wtsHxjRgaNtppCldIrYymR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d4c9c09d9af43c3af5ea6b7fefc019d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Ex5XvlADdxjCxFKZqv_0NCSOnvWqsnIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d4c9c09d9af43c3af5ea6b7fefc019d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Ex5XvlADdxjCxFKZqv_0NCSOnvWqsnIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27fa978e1fad47a4a963b80cf1badb24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1ExMpJy0kskZ7zrDtakWNOHlepcXBRYkc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27fa978e1fad47a4a963b80cf1badb24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1ExMpJy0kskZ7zrDtakWNOHlepcXBRYkc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c14de8f8cf847fcacccbecdc5e78d46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EyI4AQYraeYB0hYmRpHn3uiOG-ZcoSak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c14de8f8cf847fcacccbecdc5e78d46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1EyI4AQYraeYB0hYmRpHn3uiOG-ZcoSak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd479dcdfd7e4054874233fbd42f337c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F2TqJWt7c-rQm-o0aNbobHv6vzfTLOuG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd479dcdfd7e4054874233fbd42f337c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F2TqJWt7c-rQm-o0aNbobHv6vzfTLOuG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf38d4a74bba492d823fc3817e50e718.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F50wwSFerNvVjJyMCu0e6jOArXawGBdS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf38d4a74bba492d823fc3817e50e718.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F50wwSFerNvVjJyMCu0e6jOArXawGBdS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b193367a481e9442c827293ac06cec822.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F58EIMW4cJ6fYTSZsCWWGLTXrhjpJEt_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b193367a481e9442c827293ac06cec822.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F58EIMW4cJ6fYTSZsCWWGLTXrhjpJEt_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66d11d6631a9436b902fd5d773885f04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F9f7i3LCK51umDOcJxLyeTpIui8QROzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66d11d6631a9436b902fd5d773885f04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1F9f7i3LCK51umDOcJxLyeTpIui8QROzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271ec21193b641ab901ba3d5311f3590.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FCPB7c__SS5xXMmjWam5m_c6_Q8qg6Tx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271ec21193b641ab901ba3d5311f3590.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FCPB7c__SS5xXMmjWam5m_c6_Q8qg6Tx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id68459fd340f4d5bad86bee56a37e415.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FFsyKu86dlfQJG2BpZG-EBD83BZlP4R8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id68459fd340f4d5bad86bee56a37e415.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FFsyKu86dlfQJG2BpZG-EBD83BZlP4R8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1f927af25024a5e8087122628f5d1ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FOgUM9-KRQO7Inv60pzkkVA0qYolw-i3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1f927af25024a5e8087122628f5d1ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FOgUM9-KRQO7Inv60pzkkVA0qYolw-i3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic66e40a4bb2e47868ff9982f9318acd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FRxIMRvW1wjHDBAirKVVT891MayxkM_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic66e40a4bb2e47868ff9982f9318acd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FRxIMRvW1wjHDBAirKVVT891MayxkM_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6191a5c57c1437b809b7ce33f8c6376.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FcUDxAx9oV4hdPpV2CxbbbUs0StFv_5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6191a5c57c1437b809b7ce33f8c6376.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FcUDxAx9oV4hdPpV2CxbbbUs0StFv_5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67cb0a928bb94d189cb6a475371555b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FdSUYV23NbrWisiA6yxMWK96SLoA4foE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67cb0a928bb94d189cb6a475371555b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FdSUYV23NbrWisiA6yxMWK96SLoA4foE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb96f1293cdd461cabdd575e4a055566.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FeakZS-0NMr7jkEmkYLZAEu-LWH_wRaS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb96f1293cdd461cabdd575e4a055566.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FeakZS-0NMr7jkEmkYLZAEu-LWH_wRaS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie18463efbe0346cf8b6221213723d04d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Fk6JJyT-I7phAx69VY9TP_GjldMgSCL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie18463efbe0346cf8b6221213723d04d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Fk6JJyT-I7phAx69VY9TP_GjldMgSCL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4753ea6c85f473196d7468c565f9c7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Fp5Imm8kQnHTzadCnZ48XUQ79wSmFGfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4753ea6c85f473196d7468c565f9c7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Fp5Imm8kQnHTzadCnZ48XUQ79wSmFGfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7ba82b4ebca4d2986d5aea2e31ec3eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FquOODau2ujaJI_Js00ZZVFHF_i496BK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7ba82b4ebca4d2986d5aea2e31ec3eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FquOODau2ujaJI_Js00ZZVFHF_i496BK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b294facc9e9c84de5b6cbb0f01d3f4009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Fr4VcuuTvkc9YIrgh7PSRf91GyYBFFQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b294facc9e9c84de5b6cbb0f01d3f4009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1Fr4VcuuTvkc9YIrgh7PSRf91GyYBFFQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebd34d3b52bb451abc76e8d328f2bea6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FvPHCfS3jeVn19EVJhk7RI_xRIUf8JE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebd34d3b52bb451abc76e8d328f2bea6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:18 PM EDT | User Sharing Permissions Change | 1FvPHCfS3jeVn19EVJhk7RI_xRIUf8JE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b372cf33ead8f448694c126dc59e586ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CNhNldQ84UeAl7Y4ZSg3Gzq8GbiEZdyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b372cf33ead8f448694c126dc59e586ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CNhNldQ84UeAl7Y4ZSg3Gzq8GbiEZdyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i156de3f2746a4557a8a48bda05737f05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CU3ctpXR5vfS1JDKs07FPyoVBPcGEpWE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i156de3f2746a4557a8a48bda05737f05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CU3ctpXR5vfS1JDKs07FPyoVBPcGEpWE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb575c40008d454b9e407d61d5696798.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CgK6LqLdOKlamQRzPZoEmC88Q-fYPV5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb575c40008d454b9e407d61d5696798.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CgK6LqLdOKlamQRzPZoEmC88Q-fYPV5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6fb202b80154735bdac688d4bdbbf2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1Cqau16dbbjtDF67YbavjNiyDjYAnikju | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6fb202b80154735bdac688d4bdbbf2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1Cqau16dbbjtDF67YbavjNiyDjYAnikju | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c75ad54441244999c9688722e8828d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CtNKq19MDU3l81UWA5p11mUGWSIjYxE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c75ad54441244999c9688722e8828d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CtNKq19MDU3l81UWA5p11mUGWSIjYxE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18277440c35d431dbb628709bd51537.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CtPXnV3r7O6hr7JLPWDMaiTXsduvyaH3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18277440c35d431dbb628709bd51537.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CtPXnV3r7O6hr7JLPWDMaiTXsduvyaH3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5977c5ba2cb04bf38bb391f8b4ea9203.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CwWb4dRAA5a91VoYXYU8KJVAX5pX_fbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5977c5ba2cb04bf38bb391f8b4ea9203.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1CwWb4dRAA5a91VoYXYU8KJVAX5pX_fbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafc4bea15fcd4f318a05469cbb1481e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1D4gKL8h6_iDchsCxHG5f1jH2ItOVPn7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafc4bea15fcd4f318a05469cbb1481e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1D4gKL8h6_iDchsCxHG5f1jH2ItOVPn7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9e95801b1384a2ba0b2ecd4df06d06a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DCEev4dLxDRVLhjWLeQTmyJ_42atg1Fo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9e95801b1384a2ba0b2ecd4df06d06a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DCEev4dLxDRVLhjWLeQTmyJ_42atg1Fo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i950254d919484280bb75b736602a1a49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DD6u7GYKD8HxfCRySuAJABnaZkcPb-FF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i950254d919484280bb75b736602a1a49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DD6u7GYKD8HxfCRySuAJABnaZkcPb-FF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5a861a288ed4f9cbaf5c40dd76944aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DFNpHRaoSeLqVWj4JFvJ1ZzF7vCmlQxv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5a861a288ed4f9cbaf5c40dd76944aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DFNpHRaoSeLqVWj4JFvJ1ZzF7vCmlQxv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i468c73ec66b142c083a022e298dd0047.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DQBD5wnndhzLco1tYl2d2k4XW7VLGWFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i468c73ec66b142c083a022e298dd0047.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DQBD5wnndhzLco1tYl2d2k4XW7VLGWFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8aeae27dd7c84c29a708dda2b0f59078.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DV77GH_YLxCSFhyEsKfs2Gi2SjaQE59a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8aeae27dd7c84c29a708dda2b0f59078.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DV77GH_YLxCSFhyEsKfs2Gi2SjaQE59a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i065505ec9dbf4ac2a125839d388ed299.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DgHXAXr2_fQYc230lzDCcQ2Qri2OdZzx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i065505ec9dbf4ac2a125839d388ed299.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DgHXAXr2_fQYc230lzDCcQ2Qri2OdZzx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb75cbdc235b42d78bf04d0b94282c20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DlXPIQ1FLBlPgzFPWBFyYkWDpfggW4qq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb75cbdc235b42d78bf04d0b94282c20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DlXPIQ1FLBlPgzFPWBFyYkWDpfggW4qq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90ac662137674dd4bb533deae902b39c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DyK4e6oCL0br-JJvUSflfEeS8Zxuzz8B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90ac662137674dd4bb533deae902b39c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1DyK4e6oCL0br-JJvUSflfEeS8Zxuzz8B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2341fb3e496412cbd027652e23d678e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1E5UbMEzNTLTw062IgKW80HGO--_GVDG0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2341fb3e496412cbd027652e23d678e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1E5UbMEzNTLTw062IgKW80HGO--_GVDG0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11c1ca43d27d479eb77822cfdd933ab9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EDsPz7gK-v-4ecSomlqzvVgfhDV8_XHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11c1ca43d27d479eb77822cfdd933ab9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EDsPz7gK-v-4ecSomlqzvVgfhDV8_XHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b648632553d084354bbe447bade9c6828.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EGkodh5yMh8jwaPniS5N5VZ17IgEY4L_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b648632553d084354bbe447bade9c6828.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EGkodh5yMh8jwaPniS5N5VZ17IgEY4L_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b7905038ca2478ab14dbcd00a6d8b9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EIO-impiA_yD3paFb0pn1Y21oGi8IVRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b7905038ca2478ab14dbcd00a6d8b9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EIO-impiA_yD3paFb0pn1Y21oGi8IVRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9bc659b188148cd8c84ce1c8ad93d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1ES0V5KFN0CHCzJAPy-8-483jYMxh3-u1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9bc659b188148cd8c84ce1c8ad93d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1ES0V5KFN0CHCzJAPy-8-483jYMxh3-u1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0acbd1ede2240648323b34054e17f87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EU-EOTt5Iu_fubBJ03LG0WRj9LGl-x7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0acbd1ede2240648323b34054e17f87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EU-EOTt5Iu_fubBJ03LG0WRj9LGl-x7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9f7e9380ce3483489c7d11c7f314643.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EXgJfO0NhNste4pNAoNFcI_i_iEQlsbW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9f7e9380ce3483489c7d11c7f314643.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EXgJfO0NhNste4pNAoNFcI_i_iEQlsbW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c348f5fc89a46319f4297ff835b4e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EYPsELwm5yZpmJjZ3GhYoxammnQyFjwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c348f5fc89a46319f4297ff835b4e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1EYPsELwm5yZpmJjZ3GhYoxammnQyFjwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf61b9579b25a4a37bcd94e784742f29c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1Ea9ZZVfoGKQhmFGRTpdZuw06kvpjoGbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf61b9579b25a4a37bcd94e784742f29c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:19 PM EDT | User Sharing Permissions Change | 1Ea9ZZVfoGKQhmFGRTpdZuw06kvpjoGbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1828c20fbb424f2aa7580cbe2b9df530.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:20 PM EDT | User Sharing Permissions Change | 1CLh5Rr-dS6APf4l8jbcfHHvxb-Scz8Se | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1828c20fbb424f2aa7580cbe2b9df530.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:20 PM EDT | User Sharing Permissions Change | 1CLh5Rr-dS6APf4l8jbcfHHvxb-Scz8Se | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i128e95daa48e42399973ff7548588315.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1AboXpWD067FKj0yjflfXMmARQtxpOxRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i128e95daa48e42399973ff7548588315.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1AboXpWD067FKj0yjflfXMmARQtxpOxRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a732429a7414f9090dbb881110ba9dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Aiu-kqLiFUvj8QyJsdaffqtNRz8RScVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a732429a7414f9090dbb881110ba9dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Aiu-kqLiFUvj8QyJsdaffqtNRz8RScVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i155b9e0389d346c4b1780ede3c10ef8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1AjxUNfiUserJVm1k_LS8KkK8SUbXE-cM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i155b9e0389d346c4b1780ede3c10ef8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1AjxUNfiUserJVm1k_LS8KkK8SUbXE-cM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb21e9ba37888489cb50a2e556539710e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Ak6KUoT4bM7UkQtVWR06qUXB12cxBe-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb21e9ba37888489cb50a2e556539710e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Ak6KUoT4bM7UkQtVWR06qUXB12cxBe-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a2b394cd0724eae958bdac7a1e8405b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Az7lIF-QlEjqSZNzWvO8lZrVzbcpQiQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a2b394cd0724eae958bdac7a1e8405b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Az7lIF-QlEjqSZNzWvO8lZrVzbcpQiQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71105245de8a45198f4b81ff4ef04675.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1B1w7AR74tlEG0_ZTkR4pNrjFLngql11_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71105245de8a45198f4b81ff4ef04675.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1B1w7AR74tlEG0_ZTkR4pNrjFLngql11_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e51ebed694a4bb3b88f08a8c4621605.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1B4aHOXZS74lOQcbL3H4iro57CjuUNMsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e51ebed694a4bb3b88f08a8c4621605.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1B4aHOXZS74lOQcbL3H4iro57CjuUNMsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77de77c9476d42f892b3bf665c894fc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1B5JEi0XuOYmern9yxWfLa2mrO1xQ1STO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77de77c9476d42f892b3bf665c894fc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1B5JEi0XuOYmern9yxWfLa2mrO1xQ1STO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i145d406cafd147cea6391a757d2854f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BBBklEo9Om0LKh8hVlG_hI3EbVJvjek6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i145d406cafd147cea6391a757d2854f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BBBklEo9Om0LKh8hVlG_hI3EbVJvjek6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aa3dfe961444fceb0f8122cdb0a9be6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BK5FyO2YcM4xx390yUc66dZT2QE-_t8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aa3dfe961444fceb0f8122cdb0a9be6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BK5FyO2YcM4xx390yUc66dZT2QE-_t8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie97dc05db37e4a0fb1e22bfcbcb6604f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BK5Tg0ymVZDEN7mNFLpf2Y_OpwzxaG61 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie97dc05db37e4a0fb1e22bfcbcb6604f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BK5Tg0ymVZDEN7mNFLpf2Y_OpwzxaG61 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16b39cf052924860abc5d102a3876923.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BW65GrjpnSYLp5OVrvvqnmtyEpwQWv5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16b39cf052924860abc5d102a3876923.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BW65GrjpnSYLp5OVrvvqnmtyEpwQWv5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia204290179e04f7091e40111924ff3ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BeqYxn4rzU752OgCOLdhfSIAqqF-eSb0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia204290179e04f7091e40111924ff3ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BeqYxn4rzU752OgCOLdhfSIAqqF-eSb0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c12ce278a9f40a081afb75412ec29ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BhC6S_AbCgjjieApLrETXijKKk4LOCsy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c12ce278a9f40a081afb75412ec29ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BhC6S_AbCgjjieApLrETXijKKk4LOCsy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15f4d1bf33eb423ebf2b703df7b585d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BiMze4D4PLaJ2fG1krBFD0Wg38AR0oLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15f4d1bf33eb423ebf2b703df7b585d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BiMze4D4PLaJ2fG1krBFD0Wg38AR0oLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b38f58fc6f7492b8e964fdd7965384e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BnSFpJUHtx-ZNVevYSrSTjVuHWmUCTAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b38f58fc6f7492b8e964fdd7965384e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BnSFpJUHtx-ZNVevYSrSTjVuHWmUCTAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3945802fece64ee9b938763eedaf209b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BsMl28v0zPqSlBgsRbW_s_IhrfnAjcbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3945802fece64ee9b938763eedaf209b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BsMl28v0zPqSlBgsRbW_s_IhrfnAjcbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac16c3519c21467b8d78900d7ff7b90c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Btau-lyiNLmYpdM9SG2tw6tvPl7iis6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac16c3519c21467b8d78900d7ff7b90c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1Btau-lyiNLmYpdM9SG2tw6tvPl7iis6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88c157b015d14b649755a369af5dee2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BuCMbNGQJpCov-cfMHzNyxUVCDhH57To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88c157b015d14b649755a369af5dee2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1BuCMbNGQJpCov-cfMHzNyxUVCDhH57To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b055b015714084ce09b20457078366c5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C6Y6Rnkamp7ABl0vAsvFMNDIXhamgqTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b055b015714084ce09b20457078366c5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C6Y6Rnkamp7ABl0vAsvFMNDIXhamgqTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8037b0b2db444c0a87d1f481d9003f7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C86e6L0WPzgoi02SAtON__8I711LSZhS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8037b0b2db444c0a87d1f481d9003f7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C86e6L0WPzgoi02SAtON__8I711LSZhS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9369fb15a914a4199404c0c3ab06d22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C9FfsGSl7d10Cd48kYOxxFcggrUUT0-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9369fb15a914a4199404c0c3ab06d22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C9FfsGSl7d10Cd48kYOxxFcggrUUT0-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibca667f67a96498fa81511e562f900e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C9s3BjBsRpMfBPURjRZIv_o0i7Owy5la | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibca667f67a96498fa81511e562f900e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1C9s3BjBsRpMfBPURjRZIv_o0i7Owy5la | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b488cb531a33d4bd7be657e022f48ccb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1CBW6BZp0RpGic-Oa25HhtV105w-NKjfL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b488cb531a33d4bd7be657e022f48ccb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:21 PM EDT | User Sharing Permissions Change | 1CBW6BZp0RpGic-Oa25HhtV105w-NKjfL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4370e137877444c9a48354cc44313ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19ANwgSIKi9bD0wDOQRVNBJWO4wgv6V28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4370e137877444c9a48354cc44313ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19ANwgSIKi9bD0wDOQRVNBJWO4wgv6V28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5643ff2dc8ef420fa87a0e398f438c83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19E8vM48CcBTYV7WB573Qfy-y-XHkvmjQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5643ff2dc8ef420fa87a0e398f438c83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19E8vM48CcBTYV7WB573Qfy-y-XHkvmjQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5f027ed199441aa82df2c686da9e354.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19KBpKj9KjXcPNiMwQILRVl5KmwRtauAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5f027ed199441aa82df2c686da9e354.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19KBpKj9KjXcPNiMwQILRVl5KmwRtauAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8754ec45b2af488eb63e86950c5fc05e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19VQKo8nX21sorNgTF-HvtYwiS_3P9JeX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8754ec45b2af488eb63e86950c5fc05e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19VQKo8nX21sorNgTF-HvtYwiS_3P9JeX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07892f9f14b342f0997478bd66638df5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19Y52TZGaoubn7h59hLjOok383NCOAOcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07892f9f14b342f0997478bd66638df5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19Y52TZGaoubn7h59hLjOok383NCOAOcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7291f4640c54f1581609ecf2ee5a417.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19Z6q-COY9n7DIEu-diiRbKGnKWqLtPrO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7291f4640c54f1581609ecf2ee5a417.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19Z6q-COY9n7DIEu-diiRbKGnKWqLtPrO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc672fcfc90034de5af63651d67fc86b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19_Crhec9bgPWPYzii2kOJkGocpnfFs08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc672fcfc90034de5af63651d67fc86b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19_Crhec9bgPWPYzii2kOJkGocpnfFs08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3fc0929eed9465897e6fd092100f079.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19acHqVf1dmeX_m7FRdqhvHYwaXyAkVsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3fc0929eed9465897e6fd092100f079.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19acHqVf1dmeX_m7FRdqhvHYwaXyAkVsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b79af52b2b45878eba7a0fd92459ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19dm78Ha8xL0TfLhvMtNQh3oIr8RY4sx2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b79af52b2b45878eba7a0fd92459ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19dm78Ha8xL0TfLhvMtNQh3oIr8RY4sx2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0b9c586cef446b7b08061f04572925a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19hSWwNkhZbW7RewvQkD4-SxAb1Ft7oTq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0b9c586cef446b7b08061f04572925a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19hSWwNkhZbW7RewvQkD4-SxAb1Ft7oTq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba232191058a34a7ea1c569835d140809.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19iX9KvWPPaZK5ALKg0cSue2j1Pma9Sfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba232191058a34a7ea1c569835d140809.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19iX9KvWPPaZK5ALKg0cSue2j1Pma9Sfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4550f15cbca4a99af15d0b0ef5389df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19wH5E9wAF_Kd9G7TTn2fkVZPMTtqqttY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4550f15cbca4a99af15d0b0ef5389df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19wH5E9wAF_Kd9G7TTn2fkVZPMTtqqttY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c86df79006d469caa5076b375f6fdc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19wnAkIp0xAGWLiHNvGhwTDHkdyn8ycbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c86df79006d469caa5076b375f6fdc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 19wnAkIp0xAGWLiHNvGhwTDHkdyn8ycbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98add8217934415d92b9d31a5fd38016.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1A71CyJMyze3Vy8Jo5D475qvr_MnMyYdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98add8217934415d92b9d31a5fd38016.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1A71CyJMyze3Vy8Jo5D475qvr_MnMyYdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1373381685c94415b53a8908a3ecf688.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1A91bgIY3EgxL1m-S1grbPfoCwRSVq07M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1373381685c94415b53a8908a3ecf688.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1A91bgIY3EgxL1m-S1grbPfoCwRSVq07M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64542a29350a43049e3bf02819958637.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AAHsKzjJnOqRaR6FjOvig06Zb4LsI7RH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64542a29350a43049e3bf02819958637.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AAHsKzjJnOqRaR6FjOvig06Zb4LsI7RH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ed95cad994a4427b4d49e9daed38304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AApPzPcP2b2wrtdyuUcNEPOxqi9EPIar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ed95cad994a4427b4d49e9daed38304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AApPzPcP2b2wrtdyuUcNEPOxqi9EPIar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0307822a618f4585971f7e9ad6aa489e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1ADDg0MLiQXDCPQOML3lq2h5VwejTWCsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0307822a618f4585971f7e9ad6aa489e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1ADDg0MLiQXDCPQOML3lq2h5VwejTWCsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15952d81624e4c5ba339a77e75f47e42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AEAvXkmkQJasmrAVsYxkCn3iLN7ea3Lm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15952d81624e4c5ba339a77e75f47e42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AEAvXkmkQJasmrAVsYxkCn3iLN7ea3Lm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic64a71cc0b4941ecbe45fbde79924d68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AK3R8EBMBUSP7mwvh8oUJN9mH9dhhNQQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic64a71cc0b4941ecbe45fbde79924d68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AK3R8EBMBUSP7mwvh8oUJN9mH9dhhNQQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9edcdd9d7d5e4b2cba9a6e8e6c28ab34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AK8jfWKMoIrT11O6hBWoaJ9iHJEr6Kna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9edcdd9d7d5e4b2cba9a6e8e6c28ab34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AK8jfWKMoIrT11O6hBWoaJ9iHJEr6Kna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44b97727d69c441aa9b6d871205714e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AKwk7dN3vxJEwPnrTOASuy7Ytnzk8NIQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44b97727d69c441aa9b6d871205714e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AKwk7dN3vxJEwPnrTOASuy7Ytnzk8NIQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfb011e86a884d99addba81c2c9932a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AMo5ENovakhktDzKxA7Ow5G74U8EnFwE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfb011e86a884d99addba81c2c9932a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AMo5ENovakhktDzKxA7Ow5G74U8EnFwE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66a88aab2da0476e99e8027a47df0ad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AMpXe-aeCMmnfGHvqtYELEL_DIlcSKKd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66a88aab2da0476e99e8027a47df0ad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AMpXe-aeCMmnfGHvqtYELEL_DIlcSKKd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb402d469e8734fe48eb6632355f4b641.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AaCZnnyW3brH8uokNcXKkLfx-yXu6JXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb402d469e8734fe48eb6632355f4b641.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:22 PM EDT | User Sharing Permissions Change | 1AaCZnnyW3brH8uokNcXKkLfx-yXu6JXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d9dfc71c5934e22afb58d211affa92d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18jeSliCzFHVj15I1wRyW-3nofgtLHb0- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d9dfc71c5934e22afb58d211affa92d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18jeSliCzFHVj15I1wRyW-3nofgtLHb0- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2594aaa3e2924b99aaab6b50cad55b3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18pRfJH6_hErc6NvuewQkhuixoPsQNc3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2594aaa3e2924b99aaab6b50cad55b3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18pRfJH6_hErc6NvuewQkhuixoPsQNc3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f6be51984214b81a05c6c711c88c430.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18pWF8_T7dqAUYzCY9wnx4hCcPLYlO9DF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f6be51984214b81a05c6c711c88c430.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18pWF8_T7dqAUYzCY9wnx4hCcPLYlO9DF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c865a5231554a3a8ee734faa0d065c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18tGXOafebz_-k-wATqvnfTEXfrql17Bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c865a5231554a3a8ee734faa0d065c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18tGXOafebz_-k-wATqvnfTEXfrql17Bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2e464440f4e4ea794ba81e0c8154c7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18viRdBY_7WtxGPVpg_CQHcg8OW1YTWUZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2e464440f4e4ea794ba81e0c8154c7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18viRdBY_7WtxGPVpg_CQHcg8OW1YTWUZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f9af49c0f4a456891f35064401384cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18w3qtqwb2D2alemS_oUVDuVOA8UuDBAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f9af49c0f4a456891f35064401384cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18w3qtqwb2D2alemS_oUVDuVOA8UuDBAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9142f7240de427d82a6b69495c0eb79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18xDwUUdT2R8jAZniddGkPZMxZ2u_Sclv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9142f7240de427d82a6b69495c0eb79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 18xDwUUdT2R8jAZniddGkPZMxZ2u_Sclv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf119b024f04a258e81d1c80acf4c1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 1987NM8ao5G9jJe_BFmLlag_6RTPjtJ1A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf119b024f04a258e81d1c80acf4c1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 1987NM8ao5G9jJe_BFmLlag_6RTPjtJ1A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie283aa39ff53438ab68a36e4eae8fd4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 19AHwZdYInMr2o-uDHOZNiGHaWKYhby4d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie283aa39ff53438ab68a36e4eae8fd4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:23 PM EDT | User Sharing Permissions Change | 19AHwZdYInMr2o-uDHOZNiGHaWKYhby4d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63271e5dfa034ff7a57c1684562b2bfa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17nDBGNmtMwg6mplAf2vYsHF6GgskpvQB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63271e5dfa034ff7a57c1684562b2bfa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17nDBGNmtMwg6mplAf2vYsHF6GgskpvQB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf77e7df2ebcd4ac2ae7fba59f5e2d97d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17rqtSIaUz-BYMKN4B4W6_TotiBrvMvp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf77e7df2ebcd4ac2ae7fba59f5e2d97d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17rqtSIaUz-BYMKN4B4W6_TotiBrvMvp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia69bd52e77f047db873c5af47a9e524d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17s0ws7oZ4BPTjL_N3L-I1j2rHoOqPAZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia69bd52e77f047db873c5af47a9e524d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17s0ws7oZ4BPTjL_N3L-I1j2rHoOqPAZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b1e37fbc84a4b1fba87cded1f29bcfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17u-rao3FAWqELW39ApXoa9EEcqtWCo23 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b1e37fbc84a4b1fba87cded1f29bcfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17u-rao3FAWqELW39ApXoa9EEcqtWCo23 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie10730b4ae974f799ba1ed59ea39083d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17w6GK9ycFf4JJqa050BZd8P1vNgTAx30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie10730b4ae974f799ba1ed59ea39083d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 17w6GK9ycFf4JJqa050BZd8P1vNgTAx30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87610897f07a442e831a3dc8663c6d56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18-TjLnwTOJiFqF2rJNbycPjBZYahnSdb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87610897f07a442e831a3dc8663c6d56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18-TjLnwTOJiFqF2rJNbycPjBZYahnSdb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb8e2235f4344a8083ce5b406c68dcc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 182-M3Wpw4dgbyN7YBj2R0LguktAAafv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb8e2235f4344a8083ce5b406c68dcc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 182-M3Wpw4dgbyN7YBj2R0LguktAAafv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32eefc6bc08d460bac30a6455084a22c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 185PgYoYM1eHl3XVgmjvIhU7MimSyUVSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32eefc6bc08d460bac30a6455084a22c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 185PgYoYM1eHl3XVgmjvIhU7MimSyUVSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8871321cc44d4655b4ecc2111657008f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18AMqvL7pbfYJYw4zXSBcTc03vLcpiUdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8871321cc44d4655b4ecc2111657008f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18AMqvL7pbfYJYw4zXSBcTc03vLcpiUdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b070be7f50efd437ead16d3acacfb8838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18LmTATLruWOpaWB8qyC8iNJLnqG3leaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b070be7f50efd437ead16d3acacfb8838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18LmTATLruWOpaWB8qyC8iNJLnqG3leaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb6d4bc0fc443aa870ed836dda4d4ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18PZEFpfy0KW5BlkIp4v3xzqPHR2vTYXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb6d4bc0fc443aa870ed836dda4d4ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18PZEFpfy0KW5BlkIp4v3xzqPHR2vTYXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb6ad551c2d944d3a3b58958a47d8f03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18QpBSGH7NXZ_dighkupJInoq-o2ueMic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb6ad551c2d944d3a3b58958a47d8f03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18QpBSGH7NXZ_dighkupJInoq-o2ueMic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af557c2189b4ece9c400ff4fc91f3d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18RszJF_b-WCTHnti7p_1O8z0_ICwu4Lr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af557c2189b4ece9c400ff4fc91f3d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18RszJF_b-WCTHnti7p_1O8z0_ICwu4Lr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf77cdddc846743f69f648494c2552aee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18TwC7m5Q2w3wOTEjqJA7I_TxWryiTDQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf77cdddc846743f69f648494c2552aee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18TwC7m5Q2w3wOTEjqJA7I_TxWryiTDQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id69e7f36272d436893060efaa4a89a86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18XVesd11oCWQ_3Z7ZqYxVMgdfbUF7HGU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id69e7f36272d436893060efaa4a89a86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18XVesd11oCWQ_3Z7ZqYxVMgdfbUF7HGU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e821dd3572466db886545a9d01e508.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18b6Ur-fOkFJlYvsG6eIystBmKsJozS-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e821dd3572466db886545a9d01e508.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:24 PM EDT | User Sharing Permissions Change | 18b6Ur-fOkFJlYvsG6eIystBmKsJozS-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66c239c423d943f0aca262fd51911017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 162YTw91qiR-IQEWu0sgviCUxLigClnrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66c239c423d943f0aca262fd51911017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 162YTw91qiR-IQEWu0sgviCUxLigClnrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bab4830b3904f54b8dfc8564688acf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 1637ETfLYgwwUnO32CLYjjyaUFcGiPHgA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bab4830b3904f54b8dfc8564688acf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 1637ETfLYgwwUnO32CLYjjyaUFcGiPHgA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becca4cf03b474f4aafec34ee29e1ed52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 164YumeOT1N9bzsOiRTiLCbM5cgH2qvas | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becca4cf03b474f4aafec34ee29e1ed52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 164YumeOT1N9bzsOiRTiLCbM5cgH2qvas | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05dee768a4534ef99c8a4e28221fbab8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 164ppcqmqJ1jGuFDdPJbpUMBj-C4wXEwv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05dee768a4534ef99c8a4e28221fbab8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 164ppcqmqJ1jGuFDdPJbpUMBj-C4wXEwv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba88a2ca94a7441808bb72a781ee29f54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 165MFxIZh_PQwj5-qQpbZY2Fdu4HHQFRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba88a2ca94a7441808bb72a781ee29f54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 165MFxIZh_PQwj5-qQpbZY2Fdu4HHQFRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ddd1fe9024e49a89684a3b60ccebc83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 165bfcZHRnYyioPhOS8Abn1vomcoWa__m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ddd1fe9024e49a89684a3b60ccebc83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 165bfcZHRnYyioPhOS8Abn1vomcoWa__m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfd86f432763499697609905ed1590df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 167SUzUYIQIjUnrxwxsg2xlvMli_3J94j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfd86f432763499697609905ed1590df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 167SUzUYIQIjUnrxwxsg2xlvMli_3J94j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff3a3ae4dda3422fb4ea57ccf1a0186e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 167bymgouYLNHmsmgOtN2kL365foPD5JD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff3a3ae4dda3422fb4ea57ccf1a0186e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 167bymgouYLNHmsmgOtN2kL365foPD5JD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c8d5b11a958422e834ac88ff3aae7e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16ELndzpiZ4oRjHhVI8BZqb5subIdT4lA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c8d5b11a958422e834ac88ff3aae7e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16ELndzpiZ4oRjHhVI8BZqb5subIdT4lA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50f6d27683ae41af807340f41635d85d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16EU7lsxwUs5SUtFUsd07LBDoYqDQjxLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50f6d27683ae41af807340f41635d85d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16EU7lsxwUs5SUtFUsd07LBDoYqDQjxLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2f625b0e8b8448b9d76588e75cf26e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16FqQE7T568W4G4xgkoyj69qCXvuhoGp9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2f625b0e8b8448b9d76588e75cf26e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16FqQE7T568W4G4xgkoyj69qCXvuhoGp9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefa09ef536984ba38ca3ae7948855b21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16KI-auYA7KOgw78l-yHZg87TkVAd471R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefa09ef536984ba38ca3ae7948855b21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16KI-auYA7KOgw78l-yHZg87TkVAd471R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bface21c043764601a1f62840471ab984.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16KsBs4IB4UpTOCsS0c_v9UOQ8AThew4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bface21c043764601a1f62840471ab984.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16KsBs4IB4UpTOCsS0c_v9UOQ8AThew4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4073f78d64cd4749bc6cdea9304fccf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16Ku4FxIafRDCJjWUk54dWMTNyoY3Zbd- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4073f78d64cd4749bc6cdea9304fccf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16Ku4FxIafRDCJjWUk54dWMTNyoY3Zbd- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ab58f79437f4246b90c4ff8c117526c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16Pj_gzKQg3G7pziwSizvfXUbHEbVC_fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ab58f79437f4246b90c4ff8c117526c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16Pj_gzKQg3G7pziwSizvfXUbHEbVC_fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i627d2aca5ce14febba3005efa4e1b80e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16uIslmAU_77XzKRl4s0jV3chiqHSfhuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i627d2aca5ce14febba3005efa4e1b80e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 16uIslmAU_77XzKRl4s0jV3chiqHSfhuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd4f0f3331674c8c81ff1e1ee3dd40e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 171wxwC7Dc17BN7DXXjlesJ-oF_P3K3bG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd4f0f3331674c8c81ff1e1ee3dd40e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 171wxwC7Dc17BN7DXXjlesJ-oF_P3K3bG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50cb0243f4fc4c9c99f76229e84aa493.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 173fyAd6Nj8Y9oYm4CcX3Cphz5TJBBW_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50cb0243f4fc4c9c99f76229e84aa493.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 173fyAd6Nj8Y9oYm4CcX3Cphz5TJBBW_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b495f38614d7c4a21a3c0dda9aea9323f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 176sntHUDmTT0zhCBj_a8dqJuA254HY4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b495f38614d7c4a21a3c0dda9aea9323f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 176sntHUDmTT0zhCBj_a8dqJuA254HY4J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a8ef85133814ea4beb276ab9252b0ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17AXH6JCnpMUTbWzPk2rjclGeusmI8BSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a8ef85133814ea4beb276ab9252b0ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17AXH6JCnpMUTbWzPk2rjclGeusmI8BSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b497ce5d428d4422a903cd304970e3cd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17FbjG6oMT7x_598yF_UnTR-mNEB0ThHA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b497ce5d428d4422a903cd304970e3cd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17FbjG6oMT7x_598yF_UnTR-mNEB0ThHA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia00e8676ea0f4de8aea2a95b3acda373.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17NWS1Kx3w8XcaJxlEzG9eu3rm2E_Fqv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia00e8676ea0f4de8aea2a95b3acda373.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17NWS1Kx3w8XcaJxlEzG9eu3rm2E_Fqv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab82c19169504ca19891da072f31582b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17PZR68wc-8zFlFYhsansTNyKmDXBgoXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab82c19169504ca19891da072f31582b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17PZR68wc-8zFlFYhsansTNyKmDXBgoXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3c4be88522b47589fcc7744fc3ca0aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17TDxGLP3b1XAiLusjuCrdtVj2u552TQT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3c4be88522b47589fcc7744fc3ca0aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17TDxGLP3b1XAiLusjuCrdtVj2u552TQT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c413b7ff66846b5a03bcfe5d07aeb06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17UKf925TVO2wywpl8MUBOMTo30ygWSmQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c413b7ff66846b5a03bcfe5d07aeb06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:25 PM EDT | User Sharing Permissions Change | 17UKf925TVO2wywpl8MUBOMTo30ygWSmQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bb9216b9f0041b9820ff39899fd4bab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14oFh-RVXDE4ay7zRTi8U1IPWddSeMUQF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bb9216b9f0041b9820ff39899fd4bab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14oFh-RVXDE4ay7zRTi8U1IPWddSeMUQF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdabdc78f4264398adace11208d052c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14pX_Goor8mnof2eq4MXL51ajkHxb6Txd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdabdc78f4264398adace11208d052c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14pX_Goor8mnof2eq4MXL51ajkHxb6Txd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i857fc3bd66004d91bb7228016e6cb746.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14tG8WeK5znKP4BUs86AinK7m6ZGzDnWl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i857fc3bd66004d91bb7228016e6cb746.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14tG8WeK5znKP4BUs86AinK7m6ZGzDnWl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11779d55c8694f209d335bec8afddaad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14zhMsGxiAcg5kHpgsEuEp1ONMC5PN7xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11779d55c8694f209d335bec8afddaad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 14zhMsGxiAcg5kHpgsEuEp1ONMC5PN7xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icaeaa4972966438a9f55be832c6b62ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 150QHcKPxd4NJGrJIPkce6MW2wCizk-fp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icaeaa4972966438a9f55be832c6b62ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 150QHcKPxd4NJGrJIPkce6MW2wCizk-fp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcedd3d243c0e42af8108cd15942ea4c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 1515xYAoYxQP8aafzixLsRlKMKgxkgPYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcedd3d243c0e42af8108cd15942ea4c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 1515xYAoYxQP8aafzixLsRlKMKgxkgPYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5096a3df66da411c81923a0fe3b66d6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 1536ke2EawEF92AEP3szOznv-dKp9_6ko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5096a3df66da411c81923a0fe3b66d6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 1536ke2EawEF92AEP3szOznv-dKp9_6ko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7bcab6e2bfa4e8ea2ca9a0bcd79fa4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15ATqzjj96iowGvN1stWAvSDe14dBzLIi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7bcab6e2bfa4e8ea2ca9a0bcd79fa4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15ATqzjj96iowGvN1stWAvSDe14dBzLIi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4320e061b5f41a694a29bd0be3e9638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15ClyDE9wWP7u6aRL4XE7vRfHb9T9tXHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4320e061b5f41a694a29bd0be3e9638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15ClyDE9wWP7u6aRL4XE7vRfHb9T9tXHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1718a1a87a1d40bfadc584c1f0e3c19b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15FYTns9lfVXF6bbdJMTHXSz4ocSajT_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1718a1a87a1d40bfadc584c1f0e3c19b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15FYTns9lfVXF6bbdJMTHXSz4ocSajT_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7669565998cb489cbada8ac82078b6e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15Le5SdzzJ6cmotP_qGOmtm1oIwJ41BgV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7669565998cb489cbada8ac82078b6e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15Le5SdzzJ6cmotP_qGOmtm1oIwJ41BgV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29df27d330624f519ee35ac280a0510a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15S-DElSApiwk0bKAhyJyK3RlqPbf1rK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29df27d330624f519ee35ac280a0510a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15S-DElSApiwk0bKAhyJyK3RlqPbf1rK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01e3b3ec25ce450dad8dde1aa25b517d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15SbcKK1vMK5qOtE2vBMFIoL7RjIzCMiV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01e3b3ec25ce450dad8dde1aa25b517d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15SbcKK1vMK5qOtE2vBMFIoL7RjIzCMiV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08d0597ca714dd88f27e6d03aad6c21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15ay5xciKJWziCnyYUzh8AFNWnuKgLQP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08d0597ca714dd88f27e6d03aad6c21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15ay5xciKJWziCnyYUzh8AFNWnuKgLQP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie977da5680ab4d719cc84f97278de354.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15qVde8XVtyc9oyEdC_9sgTRnYTVkuP00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie977da5680ab4d719cc84f97278de354.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15qVde8XVtyc9oyEdC_9sgTRnYTVkuP00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbbe82d0738747c3935e0d942596bc71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15x8rr1cPAxuozrz2P9PSe60ZrNVIY-il | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbbe82d0738747c3935e0d942596bc71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 15x8rr1cPAxuozrz2P9PSe60ZrNVIY-il | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17a0e3d1e9634b9db89534691827957b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 16-9Wkonekuc55ybJoivMMqBLA5FiESEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17a0e3d1e9634b9db89534691827957b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 16-9Wkonekuc55ybJoivMMqBLA5FiESEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bb13e5e73d544b9b77fb9e080e6b0b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 16-MuvBhqm-Vel8T7TUjUqV6vESrhkxuS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bb13e5e73d544b9b77fb9e080e6b0b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 16-MuvBhqm-Vel8T7TUjUqV6vESrhkxuS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4d95f7b40ac45ee996e53c3c19946d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 160V8ab-b_WeVELitKNlQlntvFoBtkXax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4d95f7b40ac45ee996e53c3c19946d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:26 PM EDT | User Sharing Permissions Change | 160V8ab-b_WeVELitKNlQlntvFoBtkXax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i686583a4d13641e28e105f43e796d16c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14R0QbDdC4pNlfXHbPSgEq3kUOr3aSzTr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i686583a4d13641e28e105f43e796d16c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14R0QbDdC4pNlfXHbPSgEq3kUOr3aSzTr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a0109f6d8e9433e8bfcac4b68451723.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14RCkUFkky0YukO-KP-qqathIrP0Eg5KT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a0109f6d8e9433e8bfcac4b68451723.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14RCkUFkky0YukO-KP-qqathIrP0Eg5KT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b89f1bec3a64a5fa2ce82476126bac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14ctvBFlZcKNSXjamk8pxm037gyxFTjpD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b89f1bec3a64a5fa2ce82476126bac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14ctvBFlZcKNSXjamk8pxm037gyxFTjpD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d903c7e1906480a8727f4a252cae170.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14hG1GY3YsUwKT2QmYSINxJAKe9OAv0NI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d903c7e1906480a8727f4a252cae170.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14hG1GY3YsUwKT2QmYSINxJAKe9OAv0NI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc558500caec4d53918753fde4742f8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14i1O_oq9c3Q2L412YxQnWdzDoNUxM7W- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc558500caec4d53918753fde4742f8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14i1O_oq9c3Q2L412YxQnWdzDoNUxM7W- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fb6954c608747e7b26be90eb9df2548.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14k-4QMIB6KFBwBdkCToH4G7QGijpbpiv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fb6954c608747e7b26be90eb9df2548.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:27 PM EDT | User Sharing Permissions Change | 14k-4QMIB6KFBwBdkCToH4G7QGijpbpiv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baed227277a614cbfab5234d02184a58b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11k96DX7qdWl1pB6kfgl1cLgjo0mVYK6R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baed227277a614cbfab5234d02184a58b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11k96DX7qdWl1pB6kfgl1cLgjo0mVYK6R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifadcf0ff4d0d410f85e6de144b4962a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11nQ37hnDZg1GNU8yqNrEr8c9wHI5UISa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifadcf0ff4d0d410f85e6de144b4962a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11nQ37hnDZg1GNU8yqNrEr8c9wHI5UISa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ca9c0cf5c4c4c88928591c089005fb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11p6WqJSNNkoAnktioyK-a7gqdaaG1756 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ca9c0cf5c4c4c88928591c089005fb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11p6WqJSNNkoAnktioyK-a7gqdaaG1756 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i762e22c7cd1e44c6823c55af31761960.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11p97delCbje_sPNdB-vuY65n639F6Ojg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i762e22c7cd1e44c6823c55af31761960.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11p97delCbje_sPNdB-vuY65n639F6Ojg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b452b30cef70a421684fa186f37d6c589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11r0CyPHVmmkYGq4S0PFBce5hCov8V2cy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b452b30cef70a421684fa186f37d6c589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11r0CyPHVmmkYGq4S0PFBce5hCov8V2cy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e2c1184b3ff44de8e91077880cb2e77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11x2SsQ98lt_4abh-40Cd2vafJklbWePL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e2c1184b3ff44de8e91077880cb2e77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11x2SsQ98lt_4abh-40Cd2vafJklbWePL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59b51158169546b39bae6c05468c1314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11yFkjyld6z36xHqENuYuUsPe-IuFBNln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59b51158169546b39bae6c05468c1314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11yFkjyld6z36xHqENuYuUsPe-IuFBNln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ecfb3f87cf14ad49773c4284ab50227.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11ynxtIdBm1PMA9gckdYI0uuW9Rdg2e3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ecfb3f87cf14ad49773c4284ab50227.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11ynxtIdBm1PMA9gckdYI0uuW9Rdg2e3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1aecb56c419b46c5895a6b146b13b5c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11zwwjV-ueMKbOkiw5UDO6dS1zKt70MM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1aecb56c419b46c5895a6b146b13b5c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 11zwwjV-ueMKbOkiw5UDO6dS1zKt70MM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie68061f542574b6ead7f8c3042753929.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12P18DO5yo9xHK4HZuUtDw4dhvFYgMBLB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie68061f542574b6ead7f8c3042753929.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12P18DO5yo9xHK4HZuUtDw4dhvFYgMBLB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94d3aca6023c4b00b72ed051de25c7d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12UGjPg2kE9e6pyF2zFP9iJtyceJ1uXWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94d3aca6023c4b00b72ed051de25c7d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12UGjPg2kE9e6pyF2zFP9iJtyceJ1uXWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9509e7588ac249c4a621c20557015692.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12XwEKzHqOCIxjbJZtW28nCc1SDSaMas3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9509e7588ac249c4a621c20557015692.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12XwEKzHqOCIxjbJZtW28nCc1SDSaMas3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b6c7e093aca4766b323f48e9102cf13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12yE10LTt8gQ_bYF3SbA40gAJso5_makj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b6c7e093aca4766b323f48e9102cf13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 12yE10LTt8gQ_bYF3SbA40gAJso5_makj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica18b098f8c345d59e20491043c3144c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13KwpOoLAaPMVaLsux7_Vii8uSoL_vLao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica18b098f8c345d59e20491043c3144c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13KwpOoLAaPMVaLsux7_Vii8uSoL_vLao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98775443ef464d17a0ec92bbdca561e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13QsyokUoYP391a8VzBVyfVa6iqF1cE0m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98775443ef464d17a0ec92bbdca561e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13QsyokUoYP391a8VzBVyfVa6iqF1cE0m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94035999de64494eb2761cb2211ddcea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13VDNR97_Gp7z6tkFUp5MhS_iIO3S7cZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94035999de64494eb2761cb2211ddcea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13VDNR97_Gp7z6tkFUp5MhS_iIO3S7cZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beec0867b15c1460e9a37b291d6b5d8a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13_dZYGzYmokY99mRnIqRy-yoy2hxUgCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beec0867b15c1460e9a37b291d6b5d8a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13_dZYGzYmokY99mRnIqRy-yoy2hxUgCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic16c5dc2d55a43968dfc3ad0a0af69f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13vtH-hRriNRslfE871x-Hkx_s5a99sbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic16c5dc2d55a43968dfc3ad0a0af69f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 13vtH-hRriNRslfE871x-Hkx_s5a99sbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e500cff85bb46998547472bc85d9906.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14ATYBmTsudw17giuSngpsKTshIJVahQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e500cff85bb46998547472bc85d9906.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14ATYBmTsudw17giuSngpsKTshIJVahQv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i597c1dba752a4de780ee4874de578e16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14AztqtRphkMCKsSDjyyUBd6Q8P74KENY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i597c1dba752a4de780ee4874de578e16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14AztqtRphkMCKsSDjyyUBd6Q8P74KENY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c897a6bc3d043a1a683495d7ab16dbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14Gs5Vty8UUuqDbFEAb6sZ-Xl7Vt-IiBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c897a6bc3d043a1a683495d7ab16dbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14Gs5Vty8UUuqDbFEAb6sZ-Xl7Vt-IiBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id57ea0c5d33a47dcb9b47f6282233e5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14HZoIKWlccvQ4WwY-iwkC0kYMDdPUXC2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id57ea0c5d33a47dcb9b47f6282233e5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14HZoIKWlccvQ4WwY-iwkC0kYMDdPUXC2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2e0723399514cd8937954a93119331a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14HbRvtj_yFextCcF0hNv72EOciQv_pBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2e0723399514cd8937954a93119331a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14HbRvtj_yFextCcF0hNv72EOciQv_pBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1817d1f067a04cf7a608ea42d1c7380a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14JICl8ktnQ5Vo9xaZLU2WJwUvHNEug-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1817d1f067a04cf7a608ea42d1c7380a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14JICl8ktnQ5Vo9xaZLU2WJwUvHNEug-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b970e26a74dab4bea96e0d47e33b867d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14PzmoBHnhmRU9MD9Tt8Qahq07nJ9So8q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b970e26a74dab4bea96e0d47e33b867d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:28 PM EDT | User Sharing Permissions Change | 14PzmoBHnhmRU9MD9Tt8Qahq07nJ9So8q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic27b44b00603477ea4a811c46789438e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10WpXNMNMDGTCDm9HSG1Fsf2nw5ADlRAC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic27b44b00603477ea4a811c46789438e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10WpXNMNMDGTCDm9HSG1Fsf2nw5ADlRAC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd192bcb2892c4d6fb7e220e3aae45d44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10YGZz99_YthwqCqHyYfNJEZr8kCeWTmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd192bcb2892c4d6fb7e220e3aae45d44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10YGZz99_YthwqCqHyYfNJEZr8kCeWTmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf835ff8ff7d42518b4a4eebbb0f267d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10ZLzgNIqbsqlqOpwas5kuOuBwC3bEypL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf835ff8ff7d42518b4a4eebbb0f267d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10ZLzgNIqbsqlqOpwas5kuOuBwC3bEypL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee69c975b483450991226f8648e57839.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10a6BBvbb22HGUFEzPdIBDZEfXYcYGiZ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee69c975b483450991226f8648e57839.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10a6BBvbb22HGUFEzPdIBDZEfXYcYGiZ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief7c065bb21c4f838d220dbb747ea26d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10hpuPJmSalJtACt53I7u6faXwQESUcGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief7c065bb21c4f838d220dbb747ea26d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10hpuPJmSalJtACt53I7u6faXwQESUcGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaaf83edb746464097996094f8d5f849.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10i6e7P5zjLDGz1VdB0iOpEaddOMMvynz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaaf83edb746464097996094f8d5f849.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10i6e7P5zjLDGz1VdB0iOpEaddOMMvynz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i264d98e5297f4dacb5dd9d5a788e12e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10rJHbhBlYbCvjHa8UjpDDF3DBZeNvLRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i264d98e5297f4dacb5dd9d5a788e12e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10rJHbhBlYbCvjHa8UjpDDF3DBZeNvLRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcc7d59875a142088f44bb7c42e37a3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10s4zwr7ACmlImkSxGVSSd46SrQpjQN8G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcc7d59875a142088f44bb7c42e37a3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10s4zwr7ACmlImkSxGVSSd46SrQpjQN8G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25de0618311d4dd486f4454962779dc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10v3D4f0izvjJCkXATtW6cBNMqMjEGUSU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25de0618311d4dd486f4454962779dc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10v3D4f0izvjJCkXATtW6cBNMqMjEGUSU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b0f7759eca6437b81edb24b38e6687d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10vrGVXfjZnUFtAGUUAZvU_c_DP7IMnBg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b0f7759eca6437b81edb24b38e6687d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 10vrGVXfjZnUFtAGUUAZvU_c_DP7IMnBg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e8e428fc5854094992b5b1ee1fc61d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 111v0nv_syoJ8WVaHtea5okCPrehO38cN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e8e428fc5854094992b5b1ee1fc61d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 111v0nv_syoJ8WVaHtea5okCPrehO38cN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dbb5537edd64c29b800c87b5170fde1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 113VowxNOGXE6oVTa7n9cggU1LMWDanRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dbb5537edd64c29b800c87b5170fde1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 113VowxNOGXE6oVTa7n9cggU1LMWDanRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67e23b7b75664536a95d5fbd9bd91772.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 114A0pl5RWeO1dW7FG3PdLtMx2M0Xk16L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67e23b7b75664536a95d5fbd9bd91772.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 114A0pl5RWeO1dW7FG3PdLtMx2M0Xk16L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbeed1ec72a7847dc884eb8b214d88367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 114SqC6h8iZxAmcsSf99UuufOkI1m1J63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbeed1ec72a7847dc884eb8b214d88367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 114SqC6h8iZxAmcsSf99UuufOkI1m1J63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i827f3f07778f4cb08b63147c744ebea7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11AhnjvVUTeum407VBD6FaS3OgcgWy-1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i827f3f07778f4cb08b63147c744ebea7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11AhnjvVUTeum407VBD6FaS3OgcgWy-1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b390cd1a49922488d84f08a1f0f23fbfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11CkT_J_udbkRVGOT-Dlwzhy1KExBR95o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b390cd1a49922488d84f08a1f0f23fbfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11CkT_J_udbkRVGOT-Dlwzhy1KExBR95o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife3af201fd7a491394123c0b8431a261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11HLkbBI_ZUGbeZEBYuWT_DCJdOOgnE6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife3af201fd7a491394123c0b8431a261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11HLkbBI_ZUGbeZEBYuWT_DCJdOOgnE6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba911876b8ba5415c842ca7653dfbf7a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11LuXUkxTWwZdPaw882Df68wj4nIalE_V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba911876b8ba5415c842ca7653dfbf7a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11LuXUkxTWwZdPaw882Df68wj4nIalE_V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i286372fb0f184166a05ee66e618db65b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11NMDdnoBZ42ZSlY0FgluTxU7FwPK80ky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i286372fb0f184166a05ee66e618db65b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11NMDdnoBZ42ZSlY0FgluTxU7FwPK80ky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d616d339d034372af390c88ac15fdea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11NenesgDsv5V6ov3s9oNk-Ns8qul4lwk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d616d339d034372af390c88ac15fdea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11NenesgDsv5V6ov3s9oNk-Ns8qul4lwk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4069fcfe8c34a41b61659cc4213e9a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11SGQWaX17PmiB42GAxCv8a_JZLAFaeiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4069fcfe8c34a41b61659cc4213e9a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11SGQWaX17PmiB42GAxCv8a_JZLAFaeiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4421963794aa4e2c990f7adf231dbce1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11U8OCDUJHJwkcMgtqVGPrVL9EX4K_9_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4421963794aa4e2c990f7adf231dbce1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11U8OCDUJHJwkcMgtqVGPrVL9EX4K_9_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23525959a544498eb95a7bd5ed0c4141.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11YVxq-Js88TREMH26HRWKxOdF45AaluZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23525959a544498eb95a7bd5ed0c4141.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11YVxq-Js88TREMH26HRWKxOdF45AaluZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b158b4c7495b84c9dbbd3fd0b870493ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11cFAUeDcHrgRVwfHIRtn99o6cEBlxupX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b158b4c7495b84c9dbbd3fd0b870493ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11cFAUeDcHrgRVwfHIRtn99o6cEBlxupX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i628678da06284d4fb360db39deb6f531.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11ft91NCLX8kdALYh36louJqP5dt5wveF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i628678da06284d4fb360db39deb6f531.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:29 PM EDT | User Sharing Permissions Change | 11ft91NCLX8kdALYh36louJqP5dt5wveF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieebba991a8274ef382aec0f4b6083b07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1AcyFn_pzLlqBWl5I3EvlnrMSCTEKLCVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieebba991a8274ef382aec0f4b6083b07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1AcyFn_pzLlqBWl5I3EvlnrMSCTEKLCVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce17a8174b6431d9891115196326ba9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1YUXTz4EbloM6GPxcqeT8M4NMi1DOO4YU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce17a8174b6431d9891115196326ba9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1YUXTz4EbloM6GPxcqeT8M4NMi1DOO4YU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02b0b4ec33244da6b9d8177bb2add746.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-8-7-PH8jwqb1PSy3oxadYjHFbHnBZU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02b0b4ec33244da6b9d8177bb2add746.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-8-7-PH8jwqb1PSy3oxadYjHFbHnBZU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab4663ac1a7540a4b0ee03b34d6fbe6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-JwbNe9VjYfJyI0YRO74apA2TNAoHx54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab4663ac1a7540a4b0ee03b34d6fbe6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-JwbNe9VjYfJyI0YRO74apA2TNAoHx54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife8c39f6a08f44ccbde9f355cf8f798f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-LE-DPhcnQk_UBGoIZ8OHUD_oVAOAji7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife8c39f6a08f44ccbde9f355cf8f798f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-LE-DPhcnQk_UBGoIZ8OHUD_oVAOAji7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf08d6ac965d3467db894a024ebcaffe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-MDxpePeaLC7jKTXsnSRrzliSImtJZ8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf08d6ac965d3467db894a024ebcaffe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-MDxpePeaLC7jKTXsnSRrzliSImtJZ8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac527c8c25c449438d6febd333c7222d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-Tazo7w1yk5kykkYhZoknxKBOMkKNar7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac527c8c25c449438d6febd333c7222d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-Tazo7w1yk5kykkYhZoknxKBOMkKNar7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8302384ef96a46f1afa40619fb3deb19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-XIggGeopIvEwzv-Zq_pHavUq1miFgQE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8302384ef96a46f1afa40619fb3deb19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-XIggGeopIvEwzv-Zq_pHavUq1miFgQE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06cef3e6d8c74543a383414b400e707c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-iJ9HdkJmi9MoQe2M6_5yjPlMLio8E3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06cef3e6d8c74543a383414b400e707c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-iJ9HdkJmi9MoQe2M6_5yjPlMLio8E3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a4467eaff154fe69b6755dad956f75f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-pD981BvCLJ4iCZ6-s1uz7wkM_uSTh46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a4467eaff154fe69b6755dad956f75f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-pD981BvCLJ4iCZ6-s1uz7wkM_uSTh46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81333ae477d24ec6ace5248de8401ad5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-pm0JdEPpHlaojTvoemX6umS7xT2_u30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81333ae477d24ec6ace5248de8401ad5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-pm0JdEPpHlaojTvoemX6umS7xT2_u30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97231214f94b4aef863f1be785a26c92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-t4I_yf3nqrPpXwVu-5b6kMomLX0Zc_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97231214f94b4aef863f1be785a26c92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-t4I_yf3nqrPpXwVu-5b6kMomLX0Zc_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a908464d55c44c3a03303d43ce63424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-vBffz1s1Z9vuc8RPPXMX7niE8sRpuC3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a908464d55c44c3a03303d43ce63424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1-vBffz1s1Z9vuc8RPPXMX7niE8sRpuC3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be468884445ae487bbe4eef8aa78b7f58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 101Zir1KdeM7ui9AZpczsQXbIUJNui2D6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be468884445ae487bbe4eef8aa78b7f58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 101Zir1KdeM7ui9AZpczsQXbIUJNui2D6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7857c1e4acd48debcf6e97a5c34b46f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1067ZHg4h6e76fePfe6NQ4nZStKl5zRCP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7857c1e4acd48debcf6e97a5c34b46f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 1067ZHg4h6e76fePfe6NQ4nZStKl5zRCP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d515b325b1546a0bdbab9a18d4f75de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10ARCE-oVOR-Z_R0lvZ6Yc2UEvPAqA-WC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d515b325b1546a0bdbab9a18d4f75de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10ARCE-oVOR-Z_R0lvZ6Yc2UEvPAqA-WC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6477cc72c84f4b74874aca8f89074a46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10EHZSoJuZJPzchjtc-HZYotTaZLsjkCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6477cc72c84f4b74874aca8f89074a46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10EHZSoJuZJPzchjtc-HZYotTaZLsjkCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e9153da90e743449327cdc17af10645.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10KbtesLQAIdGYDvjd6I9CcMcUynX-f7t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e9153da90e743449327cdc17af10645.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10KbtesLQAIdGYDvjd6I9CcMcUynX-f7t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied6483380757485caea3406e3ac2d174.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10NJYJSsDr2OQsM3IF4gySCCE8TAKBvK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied6483380757485caea3406e3ac2d174.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10NJYJSsDr2OQsM3IF4gySCCE8TAKBvK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b75e72b58694aa0856b11e5e16b7da4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10QYh--JnBTkX_ul_BFaNNtd6KO7rfLjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b75e72b58694aa0856b11e5e16b7da4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:30 PM EDT | User Sharing Permissions Change | 10QYh--JnBTkX_ul_BFaNNtd6KO7rfLjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9a30a3d2f6244ed92dfa0abe3782131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1zSruPsMfbCo_Jkv5KHN8P-ipFX0nJhbe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9a30a3d2f6244ed92dfa0abe3782131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1zSruPsMfbCo_Jkv5KHN8P-ipFX0nJhbe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ebf77b80f524c1fa3be99aeea381413.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1zrT7aPJtmmnADuxOBNvij6b2A3WDSHOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ebf77b80f524c1fa3be99aeea381413.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1zrT7aPJtmmnADuxOBNvij6b2A3WDSHOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74fffa9039b247e8b6d262af0f91aa05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1hRPeXfXzUBt5bMzPRZngnqQgiuOqf-ix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74fffa9039b247e8b6d262af0f91aa05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1hRPeXfXzUBt5bMzPRZngnqQgiuOqf-ix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i245812a8f7884a23adfe99138bd07304.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1Wv2QwO3M3DwaM-vToa-TswJXMdCzoyaE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i245812a8f7884a23adfe99138bd07304.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1Wv2QwO3M3DwaM-vToa-TswJXMdCzoyaE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfceec30af694805a0fdfe37dc06ad76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1TqsZMbiKU1Ofx24xAVlFg60ZZecEFLTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfceec30af694805a0fdfe37dc06ad76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:31 PM EDT | User Sharing Permissions Change | 1TqsZMbiKU1Ofx24xAVlFg60ZZecEFLTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25134ba3a01042d791141400627571c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xJ0FBaxRYJbbOqLr19QQC2s1TTT17A1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25134ba3a01042d791141400627571c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xJ0FBaxRYJbbOqLr19QQC2s1TTT17A1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c6dd457fbd44dbfa00aed6e316afa3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xJ_kkeveiEq1istuzBRU9kh-gL5xZv0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c6dd457fbd44dbfa00aed6e316afa3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xJ_kkeveiEq1istuzBRU9kh-gL5xZv0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i520cd041941c4afca17d5d590f784f11.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xKka7E-GTRtIHUu3gNJ7gUUiosvxf7_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i520cd041941c4afca17d5d590f784f11.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xKka7E-GTRtIHUu3gNJ7gUUiosvxf7_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64ddf76b7eb0452aa0e41b11adf1d385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xOGsiG23pRZTSPvhpu7zLWdS1Lrl6TML | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64ddf76b7eb0452aa0e41b11adf1d385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xOGsiG23pRZTSPvhpu7zLWdS1Lrl6TML | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72e26dcf16cd4eec87dd7e0fc375e31c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xQLdG8dKJZpP2ueb7-6b6Pgu1JI5wK15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72e26dcf16cd4eec87dd7e0fc375e31c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xQLdG8dKJZpP2ueb7-6b6Pgu1JI5wK15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3ef33e7dd704d7394dfc0baff6bdc54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xdXe4BH7FQW90k9ebinJsx6VUz-2x8fU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3ef33e7dd704d7394dfc0baff6bdc54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xdXe4BH7FQW90k9ebinJsx6VUz-2x8fU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b71c7b790d4f3c9924998964bd0531.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xp48JqrnypGEvTNbJsYEminCea8-CqPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b71c7b790d4f3c9924998964bd0531.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xp48JqrnypGEvTNbJsYEminCea8-CqPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3348b7d7351844a58a88d6e54aa0bdf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xxdVDPB2CYDckLl_RjUezp4Leq4fRugH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3348b7d7351844a58a88d6e54aa0bdf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1xxdVDPB2CYDckLl_RjUezp4Leq4fRugH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9683bc1565334bf98cbfa81d21487caf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1y0Rf8GLdgkUWs418MbBszkg_TmO5D7VT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9683bc1565334bf98cbfa81d21487caf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1y0Rf8GLdgkUWs418MbBszkg_TmO5D7VT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6649bca67bb4e2eae8719cc91edde5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1y6Rv7l1vuk-pRIDe8k1H08RKrKmhchX8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6649bca67bb4e2eae8719cc91edde5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1y6Rv7l1vuk-pRIDe8k1H08RKrKmhchX8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1229734a20eb41bea8fc2137ddb00911.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yHuXHWXvc8iWamt9iQbnLLn8cXmhKKNZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1229734a20eb41bea8fc2137ddb00911.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yHuXHWXvc8iWamt9iQbnLLn8cXmhKKNZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bc9ccffc2ef4864955e8c768e1c0429.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yR4sX8KFcd_N-D5EJmiNWyXciEmHjJxr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bc9ccffc2ef4864955e8c768e1c0429.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yR4sX8KFcd_N-D5EJmiNWyXciEmHjJxr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7dc03d50ace477fab3e70a464240320.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yVZelfpS5aJiw_NsnRZpKGd6cOu34SCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7dc03d50ace477fab3e70a464240320.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yVZelfpS5aJiw_NsnRZpKGd6cOu34SCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b289237c226a84637ab51b3cbc9cc154e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yXGsR5x7HZp0lMkmlFCNbixUWGtMDho5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b289237c226a84637ab51b3cbc9cc154e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yXGsR5x7HZp0lMkmlFCNbixUWGtMDho5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9edc6e6bafde4c579509bba07d139bdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yY0uCwpuMy1zk6o-P3LTKmx7m_YnNYag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9edc6e6bafde4c579509bba07d139bdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yY0uCwpuMy1zk6o-P3LTKmx7m_YnNYag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b8b935222094eb793d1722dc17c0119.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1ycwwVvk2wCoB1DtGPM0fkJljnI-CGdC3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b8b935222094eb793d1722dc17c0119.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1ycwwVvk2wCoB1DtGPM0fkJljnI-CGdC3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d26372d7b8c497eb94cb6ffd5a3385d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yhr8h53I26P_nrwOCjxSlfZxyx52Br_5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d26372d7b8c497eb94cb6ffd5a3385d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1yhr8h53I26P_nrwOCjxSlfZxyx52Br_5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcca46a1aec984feb9476ba30bafa12e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1ykT49zobK0XqX4y21AG-tKjmmBdau6mX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcca46a1aec984feb9476ba30bafa12e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1ykT49zobK0XqX4y21AG-tKjmmBdau6mX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i493932daf0b146ec9e52b17ab3a33d37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1ykwKSbBGWhCHp0A0ByzQHjdjATaoqGiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i493932daf0b146ec9e52b17ab3a33d37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:32 PM EDT | User Sharing Permissions Change | 1ykwKSbBGWhCHp0A0ByzQHjdjATaoqGiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b251646a6a6514739a982a91a063df3c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uhrCSOMFCtZfz4ChbOqQ9IJOpdlkkTUI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b251646a6a6514739a982a91a063df3c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uhrCSOMFCtZfz4ChbOqQ9IJOpdlkkTUI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d0e06b17e464317bff93d05dfc14093.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1untbZ5M_r-KUlod9Wk0wtZ7NZBDG054x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d0e06b17e464317bff93d05dfc14093.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1untbZ5M_r-KUlod9Wk0wtZ7NZBDG054x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3e47bf1ad754cfeaf72255f5b05a4dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uqAiEmIYFt52uSY9kLzPOQkeipZ2SQF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3e47bf1ad754cfeaf72255f5b05a4dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uqAiEmIYFt52uSY9kLzPOQkeipZ2SQF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4195c033a02e4a968c2ba1e280393b4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uruMZJ6NWtJh2CLfxw9VWMd3-CqEs1ki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4195c033a02e4a968c2ba1e280393b4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uruMZJ6NWtJh2CLfxw9VWMd3-CqEs1ki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ac748042edb4cf5aa7b26f3024430a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1ut1fTm4Zk2W0H2PAI6-TJdxzC0K9P5NB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ac748042edb4cf5aa7b26f3024430a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1ut1fTm4Zk2W0H2PAI6-TJdxzC0K9P5NB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5e85390c5534376b3ce69689dcc2bac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uu_q3rVQxSP-t_yparRPLmfoPKwdyH7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5e85390c5534376b3ce69689dcc2bac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uu_q3rVQxSP-t_yparRPLmfoPKwdyH7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12edaf8801144a8ebc4db9d646d59476.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uyVgi3HC1UXxyRJkHPPpUs8Ur1q-DsPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12edaf8801144a8ebc4db9d646d59476.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:36 PM EDT | User Sharing Permissions Change | 1uyVgi3HC1UXxyRJkHPPpUs8Ur1q-DsPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i823a6b83d11e45c3b37956eddaa60d01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1s1vk_fUpFIBRxeNxn2_SuwGHxVcZ6dK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i823a6b83d11e45c3b37956eddaa60d01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1s1vk_fUpFIBRxeNxn2_SuwGHxVcZ6dK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33176a65af7943ee83a655d1017fe79d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sFRNMdl1c3x9zIuLv-zaiWOU4jzXeKly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33176a65af7943ee83a655d1017fe79d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sFRNMdl1c3x9zIuLv-zaiWOU4jzXeKly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85cb1e65b5d84cc087c46afcf84921e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sHgqBiT_zaDUJWFgK4fOkj1FEDQSurlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85cb1e65b5d84cc087c46afcf84921e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sHgqBiT_zaDUJWFgK4fOkj1FEDQSurlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc333e90d29514d5c966fa00e5b4dfa00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sKGYG4VTU09x6kyjRhDqbgR_uPZX9QVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc333e90d29514d5c966fa00e5b4dfa00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sKGYG4VTU09x6kyjRhDqbgR_uPZX9QVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8edf829cd4624141baee7dddd2f71a9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sV3Gf1Q7wi1eQffacM0tYO45m5DpySkt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8edf829cd4624141baee7dddd2f71a9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sV3Gf1Q7wi1eQffacM0tYO45m5DpySkt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40018fce72bd4c8faecb66593b150527.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1s_DcEnZt9LZLskWH9JOhSNt2_q53UgrX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40018fce72bd4c8faecb66593b150527.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1s_DcEnZt9LZLskWH9JOhSNt2_q53UgrX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i175198def70b4fee9b6b6f8af09bcbab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sggnw5xnmDpHXN76WY96QnlnJ1jS8D7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i175198def70b4fee9b6b6f8af09bcbab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sggnw5xnmDpHXN76WY96QnlnJ1jS8D7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7ed2404b9184d1592ff8ee13c6d627c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1ssE9jaW6eO29LZBgdyAdaDvfB9-5jDCV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7ed2404b9184d1592ff8ee13c6d627c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1ssE9jaW6eO29LZBgdyAdaDvfB9-5jDCV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7871629e1b7422d9ac42c24191096db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1swtg-zZqB9G50LJtj6fOzMX31sKgd_VK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7871629e1b7422d9ac42c24191096db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1swtg-zZqB9G50LJtj6fOzMX31sKgd_VK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b450e3c1d953d423e90f9cb1f95fc8703.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sx40dlRtdTrBCRWS_ZyLcMAIp1uJOoi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b450e3c1d953d423e90f9cb1f95fc8703.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sx40dlRtdTrBCRWS_ZyLcMAIp1uJOoi2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87b956a4799d49f9bf17eb32e036e4a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sxBZoFj_FEkGQOpzYFlQ3HWp9-o_WAjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87b956a4799d49f9bf17eb32e036e4a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sxBZoFj_FEkGQOpzYFlQ3HWp9-o_WAjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68b5835e5d30488c94f4551ddd0e3d09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sy2ShtDGLtNkgtv8CDwFCaTkmtpc6df2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68b5835e5d30488c94f4551ddd0e3d09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1sy2ShtDGLtNkgtv8CDwFCaTkmtpc6df2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0834f551d8314412bc40c48eaff1ffb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t0HpojA-CvTUnxpQQ4qFZbN6_yEiZ9Km | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0834f551d8314412bc40c48eaff1ffb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t0HpojA-CvTUnxpQQ4qFZbN6_yEiZ9Km | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37dd6e43e62d400ebe86c4d842e308fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t8FpcwV6cQHhSgrjiBsmTUcWLVT60ACo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37dd6e43e62d400ebe86c4d842e308fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t8FpcwV6cQHhSgrjiBsmTUcWLVT60ACo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i115103a781c7449daa2c8ac726ebbd92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t8d1zfCvarT9vmw6GDX-gh7m8PmJvewq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i115103a781c7449daa2c8ac726ebbd92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t8d1zfCvarT9vmw6GDX-gh7m8PmJvewq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4ebc6ae3c19464898d0983869ca3a6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t9NBnS7YOdL8WTkyU2FfSzd3ZiWF9w6h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4ebc6ae3c19464898d0983869ca3a6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1t9NBnS7YOdL8WTkyU2FfSzd3ZiWF9w6h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd0f1fe49d4942f09466c77da195c919.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tFhsLhjMoO2Alwfwyeirf1n3gBG2bNYD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd0f1fe49d4942f09466c77da195c919.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tFhsLhjMoO2Alwfwyeirf1n3gBG2bNYD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a371385fa624384b65aa76b5477a35c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tM4XdH58l6I9cy1Zhweiy617E47Dcb1X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a371385fa624384b65aa76b5477a35c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tM4XdH58l6I9cy1Zhweiy617E47Dcb1X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff0b9488c3a94b419bd5b4abb296dd44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tQFqjFJGJ2v631Vz09Pxxf_EkRTB5bo7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff0b9488c3a94b419bd5b4abb296dd44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tQFqjFJGJ2v631Vz09Pxxf_EkRTB5bo7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd10856e1ebd402ca873d16266172aab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tUrKHzJdy2w6-kld7yx7ysxm_EJSrKfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd10856e1ebd402ca873d16266172aab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tUrKHzJdy2w6-kld7yx7ysxm_EJSrKfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebc651350706436ebb5ba24e2cafdb56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tVnkzAMfWa_ZLVP8gPnad99HEDcsCfl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebc651350706436ebb5ba24e2cafdb56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tVnkzAMfWa_ZLVP8gPnad99HEDcsCfl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3ce8a747aab4db9b4b7ebd116a4268c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tYY_uAfXgURPcKHPuDxLWi6nW1sYNE0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3ce8a747aab4db9b4b7ebd116a4268c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tYY_uAfXgURPcKHPuDxLWi6nW1sYNE0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i364f96aab5294d869f8db1e9776f17c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tZtz32hwJHY4SYAslhFEmUmim1Y8pwGb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i364f96aab5294d869f8db1e9776f17c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tZtz32hwJHY4SYAslhFEmUmim1Y8pwGb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31ca9fcf586742378dcf29bfaddbbfba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tfUzMg1ZeViBCBoLQz03YBsiI8wCFyrx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31ca9fcf586742378dcf29bfaddbbfba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tfUzMg1ZeViBCBoLQz03YBsiI8wCFyrx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f20b199acb4448da143ec816b35f211.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tgAPmLZ8kXRr4-YrsWSSHbDJcNWlthiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f20b199acb4448da143ec816b35f211.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:37 PM EDT | User Sharing Permissions Change | 1tgAPmLZ8kXRr4-YrsWSSHbDJcNWlthiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33d3126b6fe740c3bdcb2a28ca7d2566.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:38 PM EDT | User Sharing Permissions Change | 1s06K62yTDTnjXx6kHYs6fr64gIdorfRf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33d3126b6fe740c3bdcb2a28ca7d2566.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:38 PM EDT | User Sharing Permissions Change | 1s06K62yTDTnjXx6kHYs6fr64gIdorfRf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8082dce4c80e499bb7674d2dbb80dc9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qQV2x9HgCR0khuwVaWvqTW_HGaJuntIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8082dce4c80e499bb7674d2dbb80dc9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qQV2x9HgCR0khuwVaWvqTW_HGaJuntIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib32c7c104337472b96c6e33a08d40e40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qRuTF7FMnDG6YHs6PY1EzF8kAJlIU8-8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib32c7c104337472b96c6e33a08d40e40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qRuTF7FMnDG6YHs6PY1EzF8kAJlIU8-8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0328306d13446ab925eec6b31279e2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qSrXpCSDj52Wr5cGZPn4pmrMUotGV_wc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0328306d13446ab925eec6b31279e2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qSrXpCSDj52Wr5cGZPn4pmrMUotGV_wc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2fe8502a0404a4eb7a778dd4dcec9ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qUbSZhs4-qvReHE_g2eFFRYyZ1U3rWAW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2fe8502a0404a4eb7a778dd4dcec9ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qUbSZhs4-qvReHE_g2eFFRYyZ1U3rWAW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdec7dc39478c412999371910053ecfb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qVlAMntdtnwKExDCezbgi5KKZENXdKCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdec7dc39478c412999371910053ecfb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qVlAMntdtnwKExDCezbgi5KKZENXdKCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4818514480534354be12c14fee7d725c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qWsTvh46PDdZYczBM_c_wL7MVzpiCURw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4818514480534354be12c14fee7d725c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qWsTvh46PDdZYczBM_c_wL7MVzpiCURw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b1c5ec1017e489cb504efc415f75cf3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qfPk-L5mAPU_JuyFogv-KUnGpV-aVYa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b1c5ec1017e489cb504efc415f75cf3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qfPk-L5mAPU_JuyFogv-KUnGpV-aVYa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cdadbe2283f473fb469895fdbb5b9ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qs68ZjrQgyXFspS_nzsgGtLwR7Aft6Vh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cdadbe2283f473fb469895fdbb5b9ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qs68ZjrQgyXFspS_nzsgGtLwR7Aft6Vh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a4a5083260a4843b4fbec3b8d7a85ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qz56lfbqyiK5bp2RdT7dikBdeao4pglZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a4a5083260a4843b4fbec3b8d7a85ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1qz56lfbqyiK5bp2RdT7dikBdeao4pglZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb69ce30e3394eb1a9d7647eeec87cc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1r0HNSAXQbHT1VbXe8vuijB1dOV14OLHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb69ce30e3394eb1a9d7647eeec87cc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1r0HNSAXQbHT1VbXe8vuijB1dOV14OLHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc09b180ca564955b31843f0f5212706.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1r39cr6fDdfynB9UaZGRVuKPtRb-bhoQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc09b180ca564955b31843f0f5212706.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1r39cr6fDdfynB9UaZGRVuKPtRb-bhoQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic50214870551464e9049fd623c5d5fad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rENUKiO3uxaSs5jbrBqb7Kh8IAD-svY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic50214870551464e9049fd623c5d5fad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rENUKiO3uxaSs5jbrBqb7Kh8IAD-svY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cc57216b4fa448a8b1e8a50373fefa2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rH4nz1bTMtxIYW_iWJagyYtEk3RkaGv3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cc57216b4fa448a8b1e8a50373fefa2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rH4nz1bTMtxIYW_iWJagyYtEk3RkaGv3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide6211315c364bfea2d5b8ca54c3293f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rNYx4X7xdvh2jThjgNWJOte6N61RBT9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide6211315c364bfea2d5b8ca54c3293f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rNYx4X7xdvh2jThjgNWJOte6N61RBT9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67635ec3cce84379b4a5c956ac852b2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rOWWp1VXximL2mclxvwpUhmtaEcjFxRY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67635ec3cce84379b4a5c956ac852b2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rOWWp1VXximL2mclxvwpUhmtaEcjFxRY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0225996b025346aaaf88f1e2e71eeb7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1r_Rhh03V88lX5IGI6VgH_7GSfNJle6Pi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0225996b025346aaaf88f1e2e71eeb7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1r_Rhh03V88lX5IGI6VgH_7GSfNJle6Pi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae3b428b76e74b97973d77989562d0e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rcTfjlLV_oDfWbjQwj0mDGV13mFe3PGj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae3b428b76e74b97973d77989562d0e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rcTfjlLV_oDfWbjQwj0mDGV13mFe3PGj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe326398cff144abbee0d010b9fdb334.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rfhgip4ajjknDHqcrZakhBuX3lFgQGp7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe326398cff144abbee0d010b9fdb334.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rfhgip4ajjknDHqcrZakhBuX3lFgQGp7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5841023d5ac454ba37280311da39a63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1roYfAAQ3srGD1K58zYtC4q-Q1KvJkyQj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5841023d5ac454ba37280311da39a63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1roYfAAQ3srGD1K58zYtC4q-Q1KvJkyQj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idce872ba070e40c88f545ed3a86c5cef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rong8Vfbzv9QkwzqznBvlsJRsBUFpYKz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idce872ba070e40c88f545ed3a86c5cef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rong8Vfbzv9QkwzqznBvlsJRsBUFpYKz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54aa8097b1334a3a8111e7c2a2d16d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rqfo-eg2_bmN8iiVJ0_nfzyookVYqLE9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54aa8097b1334a3a8111e7c2a2d16d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rqfo-eg2_bmN8iiVJ0_nfzyookVYqLE9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81e7503a19a7450581d9d9f585ad047d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rrB1NrDl2JRcoqyRCM_nQBaJvARWd9rL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81e7503a19a7450581d9d9f585ad047d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rrB1NrDl2JRcoqyRCM_nQBaJvARWd9rL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e7da3648d6a4504a4e4f80820521318.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rwDGiOPzpEsffCttBXN9Cd7jcnQgRcXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e7da3648d6a4504a4e4f80820521318.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rwDGiOPzpEsffCttBXN9Cd7jcnQgRcXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaeb6aab824854e7a8d6685d097c66e7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rx9mzywSWCFs_gj9Of2m8zQMOUWPvjY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaeb6aab824854e7a8d6685d097c66e7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:39 PM EDT | User Sharing Permissions Change | 1rx9mzywSWCFs_gj9Of2m8zQMOUWPvjY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc656ea00ec4473b82f373fe2c1ea9fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pBl7wutepzYcff120rlLGejfO83G2gB2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc656ea00ec4473b82f373fe2c1ea9fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pBl7wutepzYcff120rlLGejfO83G2gB2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f6b38d588524274a84e6e232e3d3524.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pCGBF81tOHaahSQkC-YXSLK8wLrOgitY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f6b38d588524274a84e6e232e3d3524.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pCGBF81tOHaahSQkC-YXSLK8wLrOgitY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if302ccd53b224900842aec2b96a264a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pCpt4CizVjmS0PrPAxkMfe10cnDCgk7x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if302ccd53b224900842aec2b96a264a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pCpt4CizVjmS0PrPAxkMfe10cnDCgk7x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e7c7c92cf04ba38f2d6afd035ba0c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pCt_L5A0CpELU6oab50VgBL_3VfZTy24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e7c7c92cf04ba38f2d6afd035ba0c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pCt_L5A0CpELU6oab50VgBL_3VfZTy24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i241781bd5637450690ee31accadf371c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pEVxHCO8Bj65hCl3aGLQJaO9FE9XPEls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i241781bd5637450690ee31accadf371c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pEVxHCO8Bj65hCl3aGLQJaO9FE9XPEls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6795a3c3337c45b797f800dbb2acdc36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pEaZopK_Gx79b_lUtXdpcs6WZcD_Rf3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6795a3c3337c45b797f800dbb2acdc36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pEaZopK_Gx79b_lUtXdpcs6WZcD_Rf3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib72ee460db1f4112b2405fdb7f83c220.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pINUNT5HxEy-StUepz7gAuEYt9BmLjc3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib72ee460db1f4112b2405fdb7f83c220.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pINUNT5HxEy-StUepz7gAuEYt9BmLjc3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4ae42fb5e1e46e88dae352dbfd845b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pNYDY_OIdH0XK6NOAZOiy-VBf-h5K-pB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4ae42fb5e1e46e88dae352dbfd845b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pNYDY_OIdH0XK6NOAZOiy-VBf-h5K-pB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied2559e8444a4d3893f7b9e6b973ab67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pP5eJWJzAE1U1-jpn5yGAz-XWus8zzRO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied2559e8444a4d3893f7b9e6b973ab67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pP5eJWJzAE1U1-jpn5yGAz-XWus8zzRO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02330928730c45deb5d213a2a9069562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pSKRNnWH0jD72vfuhjiybb2o3XRHO1zH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02330928730c45deb5d213a2a9069562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pSKRNnWH0jD72vfuhjiybb2o3XRHO1zH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5dec413100084b22a41974b8a5c3242a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pT3Z_QHSOS4So2gQuYu0CyTm_ES_Agyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5dec413100084b22a41974b8a5c3242a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pT3Z_QHSOS4So2gQuYu0CyTm_ES_Agyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8b2da5c9f214b8b906ec9292765b597.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pUdiYwKLpP1rTcDUw6RbPMYZIn3HphGm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8b2da5c9f214b8b906ec9292765b597.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pUdiYwKLpP1rTcDUw6RbPMYZIn3HphGm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a46ce572a784f34b9810318de2b3a4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pgQRmk66gSZJGgQBFhOkhntWyB4Uel5L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a46ce572a784f34b9810318de2b3a4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pgQRmk66gSZJGgQBFhOkhntWyB4Uel5L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baba9aedde300417e905a1f241bb8f5f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pkYbLKJFVOoaRp40oMeU0hCq4yjVHHcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baba9aedde300417e905a1f241bb8f5f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pkYbLKJFVOoaRp40oMeU0hCq4yjVHHcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie767b16fd87a4d8fb900ddc2d3d6d02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pmnc5JL1W93EpVRCCDmUxvevkWEJldcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie767b16fd87a4d8fb900ddc2d3d6d02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1pmnc5JL1W93EpVRCCDmUxvevkWEJldcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00aedd68bcf54ab1ae4408fee2829d37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1po0QPL_wQHBEwo65NEkIpNexccuktVkB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00aedd68bcf54ab1ae4408fee2829d37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1po0QPL_wQHBEwo65NEkIpNexccuktVkB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e9803ec403f4d9f9b503ff17c0fee39.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1ppG186vLs24LsTVw3t20x9213STZVMB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e9803ec403f4d9f9b503ff17c0fee39.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1ppG186vLs24LsTVw3t20x9213STZVMB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb82002209ae747e0af236d7895ec8892.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1psXoc4DeetzEgxpXuYzURXIgFAUI46vi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb82002209ae747e0af236d7895ec8892.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1psXoc4DeetzEgxpXuYzURXIgFAUI46vi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c8717944224735841aced7cbffd07f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1puHITZ01cMQbW0J606BFhaqs8-l_8S_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c8717944224735841aced7cbffd07f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1puHITZ01cMQbW0J606BFhaqs8-l_8S_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2a6029894cc4ca7b7ca84d23aba222b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1q7BtpaboKvrObc0kmnUuWlQ2d0hmJYO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2a6029894cc4ca7b7ca84d23aba222b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1q7BtpaboKvrObc0kmnUuWlQ2d0hmJYO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia87e06b04ec64bd491fc183714467f28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1q7Qe6v-Gwbjn2VidSTo4fFn4DMoqq4Cf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia87e06b04ec64bd491fc183714467f28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1q7Qe6v-Gwbjn2VidSTo4fFn4DMoqq4Cf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9922e8454eee4d76ae74293c1060e6e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qHznkaMFa_lGLq-XV5A-efaBe1lV7oPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9922e8454eee4d76ae74293c1060e6e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qHznkaMFa_lGLq-XV5A-efaBe1lV7oPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47e690f415ff45d7ab3f5ac13109511f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qlCunS8jA3sRaA0N-zgJWphBwzbjipeW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47e690f415ff45d7ab3f5ac13109511f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qlCunS8jA3sRaA0N-zgJWphBwzbjipeW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cf58c40cb5242c98fd93b6232e710e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qOguQRxiWgSSLp8jgqzeDflUuaH5VO1M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cf58c40cb5242c98fd93b6232e710e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qOguQRxiWgSSLp8jgqzeDflUuaH5VO1M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34e1487a13dc4410873b03ee80401110.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qQJQVsaiXhZ8jpsSk8G5NMiyxZVl27fY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34e1487a13dc4410873b03ee80401110.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:40 PM EDT | User Sharing Permissions Change | 1qQJQVsaiXhZ8jpsSk8G5NMiyxZVl27fY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ddf5c30e14e4ddeb5e06426146d77e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1mlQSCfeZn0zVlQncZqHbQktRn_Wo5wer | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ddf5c30e14e4ddeb5e06426146d77e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1mlQSCfeZn0zVlQncZqHbQktRn_Wo5wer | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id43db89e27a54e5a955486b973abc42f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1mnyxluFkHHTW5T7zI_YMXyRzpM87Zt2s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id43db89e27a54e5a955486b973abc42f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1mnyxluFkHHTW5T7zI_YMXyRzpM87Zt2s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dcdf29f27f0445ba01e8fbb8adf95b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1mo5iaaNqJUpv3gVmgfuqcQtaralfJ311 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dcdf29f27f0445ba01e8fbb8adf95b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1mo5iaaNqJUpv3gVmgfuqcQtaralfJ311 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0b8da0882d54c01ba5075d2b44683f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1n0HtvGAj3EHrYuEk1pyxrzRDESpNb7QO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0b8da0882d54c01ba5075d2b44683f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1n0HtvGAj3EHrYuEk1pyxrzRDESpNb7QO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30ed93ee53994d1b863869bfa01f97e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1n9wc6_qd8BMbjrpopesU7_VusWbNGaV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30ed93ee53994d1b863869bfa01f97e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1n9wc6_qd8BMbjrpopesU7_VusWbNGaV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d01c089aa5f4c4cb9bda36c25361a96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nBM2xYBddRpWbPAWVM65xKW1dRCXgOWp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d01c089aa5f4c4cb9bda36c25361a96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nBM2xYBddRpWbPAWVM65xKW1dRCXgOWp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc36d77d5b1aa45cba55add6bdf042f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nNhBbmL8OuysWb_EWkRz_QacCdNPTrRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc36d77d5b1aa45cba55add6bdf042f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nNhBbmL8OuysWb_EWkRz_QacCdNPTrRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife30735ec82248dba7873cd1c4c893bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nZr5MOgXEkzno2uIUsS5SxwlTkJQFPfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife30735ec82248dba7873cd1c4c893bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nZr5MOgXEkzno2uIUsS5SxwlTkJQFPfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b372ce62e74e842c584c3b4422b7401f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nkCbv2-Vob-cXeJbjHAnzZcLLK_-baGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b372ce62e74e842c584c3b4422b7401f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nkCbv2-Vob-cXeJbjHAnzZcLLK_-baGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i204313da274a40a796181e1837e7363a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nkzvv424ovjXzTWrVoLrcQpsfFZ2vHq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i204313da274a40a796181e1837e7363a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nkzvv424ovjXzTWrVoLrcQpsfFZ2vHq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00e18096b354f29bf9cef660e0ea955.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nlPmcCTwf-DcQMeECshJ1pc2xstS5MXJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00e18096b354f29bf9cef660e0ea955.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nlPmcCTwf-DcQMeECshJ1pc2xstS5MXJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab9ad59d7510447eaa56b9a9678e4159.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nmJ6FqkDAuipQMCWXtfX-eDQAc8s5ZWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab9ad59d7510447eaa56b9a9678e4159.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nmJ6FqkDAuipQMCWXtfX-eDQAc8s5ZWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc81d323929984aa69101592f7fbdd0e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nmnBYb-ExxAqLno8lh77-e5cKQPtpTvy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc81d323929984aa69101592f7fbdd0e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nmnBYb-ExxAqLno8lh77-e5cKQPtpTvy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib101140260fd4436b5d97aae4edeb6a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1no6axtCuqsxun-LdkK5vwwa-kquh4U8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib101140260fd4436b5d97aae4edeb6a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1no6axtCuqsxun-LdkK5vwwa-kquh4U8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2a2ca3928b242988b535d1c65c8e9fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nqdWawk8WzljezSGHaWnrb5Q0wQdl-di | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2a2ca3928b242988b535d1c65c8e9fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nqdWawk8WzljezSGHaWnrb5Q0wQdl-di | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8407c30c09b4cabbfdbae91b6f6075e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nxadnGmUQUEKZbTp-XeSknTdhX8b2JJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8407c30c09b4cabbfdbae91b6f6075e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nxadnGmUQUEKZbTp-XeSknTdhX8b2JJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ae92c7f9b33407883e21a76a58b819a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nzoFV5GhZ6uuNnrH1ZjhryLGqtkwuK2w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ae92c7f9b33407883e21a76a58b819a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1nzoFV5GhZ6uuNnrH1ZjhryLGqtkwuK2w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0bbd1d7f6b54a82a51ed27ec4df7dbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oFsGLnbZ4w-96SMzgr-LQ5fdqrvdw4YX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0bbd1d7f6b54a82a51ed27ec4df7dbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oFsGLnbZ4w-96SMzgr-LQ5fdqrvdw4YX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89838b4af30f4df8b2d6e97b61840322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oV57ypmgsQTfHRO2cQsoOst9ZS1qE6Np | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89838b4af30f4df8b2d6e97b61840322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oV57ypmgsQTfHRO2cQsoOst9ZS1qE6Np | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37c3a92c1dc14865bd4517d277624071.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oYpGZCbzm7GDPDCBUVoLKO0k6bc8fY1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37c3a92c1dc14865bd4517d277624071.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oYpGZCbzm7GDPDCBUVoLKO0k6bc8fY1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4802ec54f9a43828ef7aed0d84ef6be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1ohJSGYc9EAeFFIZpHK1p6tSCPnPWTPnF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4802ec54f9a43828ef7aed0d84ef6be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1ohJSGYc9EAeFFIZpHK1p6tSCPnPWTPnF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifff1972018e144609e2264055792cb75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oinlD-QyKqQg1nSy7lKHx_s75lTo3y8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifff1972018e144609e2264055792cb75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oinlD-QyKqQg1nSy7lKHx_s75lTo3y8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5610cc73cc084ed99ae477aa25cac328.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oioUbMtqxb8LZv_wzrNiui6NipiJUX_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5610cc73cc084ed99ae477aa25cac328.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oioUbMtqxb8LZv_wzrNiui6NipiJUX_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i632970b4153a4a6b9ed2b034acb2c638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1otsbfp3S1K2XAFyBAWRmo_60JauMjfL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i632970b4153a4a6b9ed2b034acb2c638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1otsbfp3S1K2XAFyBAWRmo_60JauMjfL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee4c9929a7fe4525b24637d504b0d80d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oz8kReXfSgtTJPM3ny_RQIu0iQdG0pzr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee4c9929a7fe4525b24637d504b0d80d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:42 PM EDT | User Sharing Permissions Change | 1oz8kReXfSgtTJPM3ny_RQIu0iQdG0pzr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3a9c400722342c2828f2832d8033ef8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lSoPqu4Zvcplg5-dauM4lZta2pKrIDpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3a9c400722342c2828f2832d8033ef8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lSoPqu4Zvcplg5-dauM4lZta2pKrIDpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7ae13416d0542019390c632c360e013.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lTGJXEkw59Ryb86W_ewkEhDu_LQIOBz0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7ae13416d0542019390c632c360e013.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lTGJXEkw59Ryb86W_ewkEhDu_LQIOBz0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3656b638c7a5476eb4b92a6125a07ab0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lUEKmnWGqB4I6-lm__wA_x8nBGFlX7GQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3656b638c7a5476eb4b92a6125a07ab0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lUEKmnWGqB4I6-lm__wA_x8nBGFlX7GQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1733e563f234d2da5aba1882641c2fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lX9G2zPich9BRsBQDrYhI2T-w-i-O5ZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1733e563f234d2da5aba1882641c2fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lX9G2zPich9BRsBQDrYhI2T-w-i-O5ZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b2918a445c24303810a6f59d94a5e1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1laPib0s7kUvJPzFMje3UyfjjZanivzlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b2918a445c24303810a6f59d94a5e1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1laPib0s7kUvJPzFMje3UyfjjZanivzlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b185e8c958e8747e4854754fd98c66a58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lcQ-d5ck6NqR9bve2a5N7NYOhJ6jMjHZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b185e8c958e8747e4854754fd98c66a58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lcQ-d5ck6NqR9bve2a5N7NYOhJ6jMjHZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if38dfcbcbec843a3be5624b07142ea6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lg_OztjjKVZFXQmAdUwOUuvDMLhQ7FER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if38dfcbcbec843a3be5624b07142ea6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lg_OztjjKVZFXQmAdUwOUuvDMLhQ7FER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03bf5b7ee764425a814c2bd698f4b8f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lh62EK3ogLMJOCudDV-zbPshmCZSvmLC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03bf5b7ee764425a814c2bd698f4b8f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lh62EK3ogLMJOCudDV-zbPshmCZSvmLC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ef2a746078940c99993042438383794.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1licWeBe7spjufjxc3xFei8-8AaG0qgcZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ef2a746078940c99993042438383794.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1licWeBe7spjufjxc3xFei8-8AaG0qgcZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0101d9ca49084bdfb7983c2ee7494740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lj22WnUEFsACBolb70Vvm76fR7ZzyKX4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0101d9ca49084bdfb7983c2ee7494740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lj22WnUEFsACBolb70Vvm76fR7ZzyKX4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i002440cced8d49899c47e7dc25751454.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lmbEUqrKBa0aTH9VCoVzZingPF_knRzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i002440cced8d49899c47e7dc25751454.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lmbEUqrKBa0aTH9VCoVzZingPF_knRzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33acd666449f43e694059410692ef7fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lq1IXVBkiEIzmxxmQIa83FsFf4WP2RGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33acd666449f43e694059410692ef7fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1lq1IXVBkiEIzmxxmQIa83FsFf4WP2RGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic63e8ac38dbc4f8bae8eda92a601bed5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1ltBGyFWUokZd6BiZaO_-T9SZ5jqcd1sq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic63e8ac38dbc4f8bae8eda92a601bed5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1ltBGyFWUokZd6BiZaO_-T9SZ5jqcd1sq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6950a3c202de41959636d302b11be8a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1m4AapBZW__qxt2AlCSzy9oZUTThtmlUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6950a3c202de41959636d302b11be8a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1m4AapBZW__qxt2AlCSzy9oZUTThtmlUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94e2ce48ce2541e1aa02bda75566a0b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1m4gROBZipNMxF3TIEnywbB1l8o3KIzdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94e2ce48ce2541e1aa02bda75566a0b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1m4gROBZipNMxF3TIEnywbB1l8o3KIzdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36ee76123b084455bb58c0754baf0245.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1m7-gngcg1WEqkOrWjj65jKTxNFA3Gxat | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36ee76123b084455bb58c0754baf0245.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1m7-gngcg1WEqkOrWjj65jKTxNFA3Gxat | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11f0fa0fdc4c4f7e8bc53a7eddd0e9d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mAzzsjhVpXBTExtXN8UgatEanhBj5sJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11f0fa0fdc4c4f7e8bc53a7eddd0e9d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mAzzsjhVpXBTExtXN8UgatEanhBj5sJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba01660a7045a4f678abf773a90f4918a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mDMSRNKHsYa3ZlLXz-Vy3SZ2kbY69F-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba01660a7045a4f678abf773a90f4918a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mDMSRNKHsYa3ZlLXz-Vy3SZ2kbY69F-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8f5e4510e7c43478663e44fad3e3896.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mExAGCI2QwicKELUj8qc0S-_hS9zaHTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8f5e4510e7c43478663e44fad3e3896.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mExAGCI2QwicKELUj8qc0S-_hS9zaHTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec895a18e6964301b4aa0d6ac5d355c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mFbnKijxieLwgEaRGpAckbNYACuwJSfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec895a18e6964301b4aa0d6ac5d355c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mFbnKijxieLwgEaRGpAckbNYACuwJSfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i227b94177ea84cd9817d6a0c52cefb5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mLapwVGUU_dOHJ3G6JmZLnw8eudEOtS4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i227b94177ea84cd9817d6a0c52cefb5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mLapwVGUU_dOHJ3G6JmZLnw8eudEOtS4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa5ffa82e33e4cc08e436ee45020e53d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mMN7ujcTggVExmmDzObhFxi9jcs6lCH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa5ffa82e33e4cc08e436ee45020e53d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mMN7ujcTggVExmmDzObhFxi9jcs6lCH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib94459b4676b45a9a7b3f762873b7950.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1ma_t0buCeCS46IDzv7GYDFixqO2uiOKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib94459b4676b45a9a7b3f762873b7950.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1ma_t0buCeCS46IDzv7GYDFixqO2uiOKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21e9b151ef34439991931fdf2d67b63e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mfETaTzwOR2uzD-Cc-W1_YYOEY6O__4l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21e9b151ef34439991931fdf2d67b63e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mfETaTzwOR2uzD-Cc-W1_YYOEY6O__4l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib59fd2f18c6e4f28b304ee987a94838a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mkd5vmn70yfIQbTfHo3Jo7TPoouPnAP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib59fd2f18c6e4f28b304ee987a94838a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:43 PM EDT | User Sharing Permissions Change | 1mkd5vmn70yfIQbTfHo3Jo7TPoouPnAP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16f548097b104603ad4436dc8d4968a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:44 PM EDT | User Sharing Permissions Change | 1lSEG60pR4td13HXZc2Niu3_0VBJwqlfE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16f548097b104603ad4436dc8d4968a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:44 PM EDT | User Sharing Permissions Change | 1lSEG60pR4td13HXZc2Niu3_0VBJwqlfE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b065968566e2343c1a363b73de1a7e144.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1jzE8kPcBAjbDFBopIgQowMg_H83LESXS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b065968566e2343c1a363b73de1a7e144.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1jzE8kPcBAjbDFBopIgQowMg_H83LESXS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc347ea24afd4abe90ad39c03c4176a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k1FA3qaLLMxnqGHuX3Bxk8FTG9RgGkhk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc347ea24afd4abe90ad39c03c4176a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k1FA3qaLLMxnqGHuX3Bxk8FTG9RgGkhk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7ce415245614f8689621b02ee3b07a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k259mcu9ZE0Edprplx3G7j7Zy4nsJz19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7ce415245614f8689621b02ee3b07a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k259mcu9ZE0Edprplx3G7j7Zy4nsJz19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if868c5cd9b7e4b678a65be4a49e81d44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k26JQ06nAtbT3LncJSJnfUtKNJTg33wn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if868c5cd9b7e4b678a65be4a49e81d44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k26JQ06nAtbT3LncJSJnfUtKNJTg33wn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55d3a46c54f846afbc098d9b811f6011.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k45M8XHSv_Ygueg17zMfetOUI5pCEQkD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55d3a46c54f846afbc098d9b811f6011.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k45M8XHSv_Ygueg17zMfetOUI5pCEQkD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dacac630df841b897670737b6eecdfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k6dt_kJWbUHsM0unFu8NtTPIQHFrTt6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dacac630df841b897670737b6eecdfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k6dt_kJWbUHsM0unFu8NtTPIQHFrTt6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ab0f42f89654b6eaa191d15d09f101e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k7yC71dsR3zvjiZ9-REyJyno6VZ-stwz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ab0f42f89654b6eaa191d15d09f101e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1k7yC71dsR3zvjiZ9-REyJyno6VZ-stwz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2f705a899b1434286bb08104a987ec0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kMt8Mpn_WOjqkECBiLPXn0aJqkWxF7Z2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2f705a899b1434286bb08104a987ec0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kMt8Mpn_WOjqkECBiLPXn0aJqkWxF7Z2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b036c5a35dc7740bc96a72545694b826b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kV3I4cPuxOqqt7WifO4nvbu2XCXAi26r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b036c5a35dc7740bc96a72545694b826b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kV3I4cPuxOqqt7WifO4nvbu2XCXAi26r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6bf4859d82b4f4192e48ec2d54d7c09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kib5g9jLsUd1j_WbWnjASKPGEJKN5EDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6bf4859d82b4f4192e48ec2d54d7c09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kib5g9jLsUd1j_WbWnjASKPGEJKN5EDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2e7234608de46539d899a942a930b0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kklDYMv1aDR4RUl172ItMe1htlNxfaMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2e7234608de46539d899a942a930b0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kklDYMv1aDR4RUl172ItMe1htlNxfaMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb7c035d93c341bd9bc9a2362246a795.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1klE3kaUH--rkr9-4JioS5yAytzC65GH9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb7c035d93c341bd9bc9a2362246a795.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1klE3kaUH--rkr9-4JioS5yAytzC65GH9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb0efca191094038bdb25947300a19e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1klfgYhN2gkSkd2AbCUKpRPpHZLvD8K4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb0efca191094038bdb25947300a19e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1klfgYhN2gkSkd2AbCUKpRPpHZLvD8K4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i561641c864ad4c8aba44030d1fb9371a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1knKIV1Lri57r2c_7UflNTrtdj2BBHKXZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i561641c864ad4c8aba44030d1fb9371a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1knKIV1Lri57r2c_7UflNTrtdj2BBHKXZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08ac5577ba442d7b787533eb52aaf1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kp_LtuCorjtmjzQGKeELk-xjkbk1jMyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08ac5577ba442d7b787533eb52aaf1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1kp_LtuCorjtmjzQGKeELk-xjkbk1jMyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05572721922c40fa9916938390d996f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1ksBAosyY_4RqPlfls1nx4s5ad2o9AK1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05572721922c40fa9916938390d996f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1ksBAosyY_4RqPlfls1nx4s5ad2o9AK1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1204a361dc9944d29cd7891d324189d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l1e4pDrc65mT47_GHM4Pdicu7aBLyxGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1204a361dc9944d29cd7891d324189d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l1e4pDrc65mT47_GHM4Pdicu7aBLyxGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i171078de881c4c79b80a01d17d97c725.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l2NqgrmkWRLzUtON1xBwhClxTG2EGtPU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i171078de881c4c79b80a01d17d97c725.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l2NqgrmkWRLzUtON1xBwhClxTG2EGtPU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b625ef44c018b480e9377d991b3118c69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l7GjDi4YaueTFuoHtluuypoj9ZjPd9dx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b625ef44c018b480e9377d991b3118c69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l7GjDi4YaueTFuoHtluuypoj9ZjPd9dx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cf3c41821424ed3bc0356ee0d8923b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l9NZSMbJ5o05j-pVR-bv25EtTQndgRdz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cf3c41821424ed3bc0356ee0d8923b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l9NZSMbJ5o05j-pVR-bv25EtTQndgRdz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa27c91a6e1d4944b866bb8488a352c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l9idRrEK7fL-zCs1ttDbLhfNrluKGCCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa27c91a6e1d4944b866bb8488a352c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1l9idRrEK7fL-zCs1ttDbLhfNrluKGCCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f591d151ce04770bfd5435e5a5712b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1lJeQYq2ztDnFyupNaGF909NAKDbYDHVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f591d151ce04770bfd5435e5a5712b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1lJeQYq2ztDnFyupNaGF909NAKDbYDHVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9ca036555004c6886b95200a91b09b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1lK45j2Z0u6NIPrv6Uz6S0vS7-gffKzmu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9ca036555004c6886b95200a91b09b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1lK45j2Z0u6NIPrv6Uz6S0vS7-gffKzmu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie07bf4a8f7d94109b6214448e02dcc7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1lNvHEAeNcWh_TRWHwqQyng4vfd2r88Uu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie07bf4a8f7d94109b6214448e02dcc7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:45 PM EDT | User Sharing Permissions Change | 1lNvHEAeNcWh_TRWHwqQyng4vfd2r88Uu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i013f86ecb33b46609b9b58238acffe4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hbqutlahBOvTmpm-aIWmRPcJNRmJ6fxi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i013f86ecb33b46609b9b58238acffe4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hbqutlahBOvTmpm-aIWmRPcJNRmJ6fxi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6561d3b563d0499b982bdd605f299a9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hcZKladRHiqLEtE_3lKxVXSqL1Bsrawf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6561d3b563d0499b982bdd605f299a9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hcZKladRHiqLEtE_3lKxVXSqL1Bsrawf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63d6e47481614b42a252667e4921cae0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hi3Acaf584Iy66WtF27Q3BKJLyjQvX-n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63d6e47481614b42a252667e4921cae0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hi3Acaf584Iy66WtF27Q3BKJLyjQvX-n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f89e4d9ffe54f8181b7f5185392a528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hpMRxMer9LUK7Y3r62Q4L-Ze70Ov4LLF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f89e4d9ffe54f8181b7f5185392a528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1hpMRxMer9LUK7Y3r62Q4L-Ze70Ov4LLF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd464a700ac4e8c874ed7032c44b87c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1huLAN956zZnULja8KV7oW7odigrVWd1u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd464a700ac4e8c874ed7032c44b87c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1huLAN956zZnULja8KV7oW7odigrVWd1u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3207178d3d674758a07f9c5160490a3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1i-kz2aCRkMJjnXr3qGqKEGDJ86i3wfZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3207178d3d674758a07f9c5160490a3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1i-kz2aCRkMJjnXr3qGqKEGDJ86i3wfZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib59bbb3c1b4f4bb3b25cb7ed645e6b7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1i6S5Kb_px-LPfKeWT0xhF0pZDS1TLlts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib59bbb3c1b4f4bb3b25cb7ed645e6b7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1i6S5Kb_px-LPfKeWT0xhF0pZDS1TLlts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a972f7222514225af3fe7ab18a2bb17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1i9QW7VBQmFjmKOuGpfxxRifYJqRAjk0O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a972f7222514225af3fe7ab18a2bb17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1i9QW7VBQmFjmKOuGpfxxRifYJqRAjk0O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e251ea6b38b4e2191a962c3cf8743e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iG3dyPyhnI8Q13RF2squax6l7EAQ0BMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e251ea6b38b4e2191a962c3cf8743e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iG3dyPyhnI8Q13RF2squax6l7EAQ0BMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0310a3059771410d93174746b36ed530.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iPNB_jNjFVymFGYOOzh0udmbMJrkxpYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0310a3059771410d93174746b36ed530.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iPNB_jNjFVymFGYOOzh0udmbMJrkxpYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cecb4e6be444bdda8e9942fa13b82c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iTdz40MXC8YyH-1TdX0WIwlXFaOuTcmX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cecb4e6be444bdda8e9942fa13b82c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iTdz40MXC8YyH-1TdX0WIwlXFaOuTcmX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdeab47c8847a4cb094d8172cc2519cee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1ibNxWbHli3_nczwiYX1E0p3EdWJ66vQP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdeab47c8847a4cb094d8172cc2519cee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1ibNxWbHli3_nczwiYX1E0p3EdWJ66vQP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb1df5d8e7a43518a50eaee3fd47f80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1ieljC9lHoCc6rrjG81UH8_hVC_JvnH8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb1df5d8e7a43518a50eaee3fd47f80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1ieljC9lHoCc6rrjG81UH8_hVC_JvnH8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40fc241afda64ea89d9173999c2c8273.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1irmbxsNT0snQzvM8VMiITHeYH80_xN1Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40fc241afda64ea89d9173999c2c8273.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1irmbxsNT0snQzvM8VMiITHeYH80_xN1Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c338c6de4174c11a861f3e684be531e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iyNiKjO2XOc2gADwWm7DwgdD6lN4rkhc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c338c6de4174c11a861f3e684be531e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1iyNiKjO2XOc2gADwWm7DwgdD6lN4rkhc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb49c8bbc28e2459e84f755da86af252b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1j3qPEsApuVSVMcLsD9V_QT_Y9um8x8L8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb49c8bbc28e2459e84f755da86af252b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1j3qPEsApuVSVMcLsD9V_QT_Y9um8x8L8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7feb73628fdb4d2ebfbe44d755cf6d31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1j9qioBQfXnJdIiO8Yk2EcwMO2JXxtn9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7feb73628fdb4d2ebfbe44d755cf6d31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1j9qioBQfXnJdIiO8Yk2EcwMO2JXxtn9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff6c9c844b8d4deda9ff47a0f59ca63a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jBUPp2e5i_zVvmX2vHGjM9QvN82Ap1WA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff6c9c844b8d4deda9ff47a0f59ca63a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jBUPp2e5i_zVvmX2vHGjM9QvN82Ap1WA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7155eb2a51084a8ea51b8ef29e53f09d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jFmsBNjYRMnTmExZsmtmXTzl5NhJTc-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7155eb2a51084a8ea51b8ef29e53f09d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jFmsBNjYRMnTmExZsmtmXTzl5NhJTc-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b0ea5b14deb4845a466654f2fd7869b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jLLWvgUh8GzkRNqIJ2pVvWgpyKCSI0TM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b0ea5b14deb4845a466654f2fd7869b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jLLWvgUh8GzkRNqIJ2pVvWgpyKCSI0TM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i409574f2ab8f491dbb7525dafbaeb932.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jX4GNk2JLfDiemTUvf_xXY8TPYq7Jrwz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i409574f2ab8f491dbb7525dafbaeb932.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jX4GNk2JLfDiemTUvf_xXY8TPYq7Jrwz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b862878d9be914344a37903e5409735cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jYgmjaaluyaUnj_ZUO6X8e-epVe6RQuf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b862878d9be914344a37903e5409735cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jYgmjaaluyaUnj_ZUO6X8e-epVe6RQuf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2acf7672dd5d4a7d8a8f2aa4d98bf693.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jny9GKQ9E9_YwKQPnfy69K9sW8-CWF18 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2acf7672dd5d4a7d8a8f2aa4d98bf693.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jny9GKQ9E9_YwKQPnfy69K9sW8-CWF18 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b046dd730a04db38e66bb6d9f7372a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jsHu-wFwyJz22Rg67Nk1KHmQHmsNkJyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b046dd730a04db38e66bb6d9f7372a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1jsHu-wFwyJz22Rg67Nk1KHmQHmsNkJyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffd6116b40994fc7a2f7dd049059dd19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1juz8GqzCOGpho2ydemE4iiRnpjdEbdDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffd6116b40994fc7a2f7dd049059dd19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:46 PM EDT | User Sharing Permissions Change | 1juz8GqzCOGpho2ydemE4iiRnpjdEbdDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd1806ddd1849fb801ad6ee6fdebacc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1goCcRN1LvQ1EqiAcDUtQYgICsEEoZwcd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd1806ddd1849fb801ad6ee6fdebacc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1goCcRN1LvQ1EqiAcDUtQYgICsEEoZwcd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90bcbde95db84bc28abf5db38324d04d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gqj9yEnelfHVXNkVNOQgkQPSC7xMKn9_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90bcbde95db84bc28abf5db38324d04d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gqj9yEnelfHVXNkVNOQgkQPSC7xMKn9_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1202c4f3a514bf2a4e8d0bbcc327fa4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1groh5sk8aeGAZB6EvnYcPJV1cO9uPcea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1202c4f3a514bf2a4e8d0bbcc327fa4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1groh5sk8aeGAZB6EvnYcPJV1cO9uPcea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54418b75410b45eca4aaa7093f1590bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gsaybglg-2JjK6xlgQtMNnvKSyn4aBCL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54418b75410b45eca4aaa7093f1590bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gsaybglg-2JjK6xlgQtMNnvKSyn4aBCL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb03dc6eed48471db441dfb14d7ddf21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gvDjo8TUXil9AlbrRkuKVjxt-j74Z4IK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb03dc6eed48471db441dfb14d7ddf21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gvDjo8TUXil9AlbrRkuKVjxt-j74Z4IK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ef370505df3493183a7d4f14b48478f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gyu_KGkpYKiaKTv2WNqIwwt0NIkCU4vO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ef370505df3493183a7d4f14b48478f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1gyu_KGkpYKiaKTv2WNqIwwt0NIkCU4vO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94e71ff49abc4f6291d8d5a72b175806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1h9w2FfwHoAY0nNrl_K_zPkxsxmQK4hQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94e71ff49abc4f6291d8d5a72b175806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1h9w2FfwHoAY0nNrl_K_zPkxsxmQK4hQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a975aeb7c1446e8aa818a8c2aca810f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hC2kcgsLcFdHiC6-QeYaPN745U3y8w7r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a975aeb7c1446e8aa818a8c2aca810f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hC2kcgsLcFdHiC6-QeYaPN745U3y8w7r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60f4af22af454761b4daf8206809ed56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hF3fYA4GG1GKiUzNRXgoXJGau3Xy5LzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60f4af22af454761b4daf8206809ed56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hF3fYA4GG1GKiUzNRXgoXJGau3Xy5LzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf09d09e0459a401295b2f94ecc1b300c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hHzioE-Lensy53_vM692NHaw-0-7RRsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf09d09e0459a401295b2f94ecc1b300c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hHzioE-Lensy53_vM692NHaw-0-7RRsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61003a9c295e49e6beec3e44f299930c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hQqUf2hZkybNn7QT56PZ9lh8cU9JqtoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61003a9c295e49e6beec3e44f299930c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hQqUf2hZkybNn7QT56PZ9lh8cU9JqtoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d12669366994ad4b35869679be100f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hVE1GXdAL9Yy1H2sb_gJvVFm1KQ2MMjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d12669366994ad4b35869679be100f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:47 PM EDT | User Sharing Permissions Change | 1hVE1GXdAL9Yy1H2sb_gJvVFm1KQ2MMjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b358b09cb6595493ca903cd61ea4bf7bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1g7PInXWKufA3Pj1MAT2Okju00fabOpOC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b358b09cb6595493ca903cd61ea4bf7bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1g7PInXWKufA3Pj1MAT2Okju00fabOpOC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb8dc0e52a6e4a0c9e3250723c0c3fd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gD6aJEgZdotnl8oOzBLEBnQeVLNgdV6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb8dc0e52a6e4a0c9e3250723c0c3fd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gD6aJEgZdotnl8oOzBLEBnQeVLNgdV6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b4fc82267d94fa69257534dc492599b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gJ8MVdilLFupxRhlhJYmEPfD5gcCkj71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b4fc82267d94fa69257534dc492599b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gJ8MVdilLFupxRhlhJYmEPfD5gcCkj71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d91f4bb7c0a4c66b32235b93e6f186e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gJKQB1lX63CcTA1jr6i5lcriSBcALlH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d91f4bb7c0a4c66b32235b93e6f186e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gJKQB1lX63CcTA1jr6i5lcriSBcALlH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d7d11d6fed343768e030f4daf830e5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gJbdGbL3Comscb-R_QE5WNHr3aph0y2V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d7d11d6fed343768e030f4daf830e5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gJbdGbL3Comscb-R_QE5WNHr3aph0y2V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59d62bdc97434ab88a38e06644c7ec9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gK-0H3fvzRcqeKsWdoPgQ7g3pmSdiX9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59d62bdc97434ab88a38e06644c7ec9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gK-0H3fvzRcqeKsWdoPgQ7g3pmSdiX9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae8b2f914fc4a32a6b74dd5438cd489.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gQSOhS3RFgyd3wW_OUfRdMzpBmN1bfQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae8b2f914fc4a32a6b74dd5438cd489.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gQSOhS3RFgyd3wW_OUfRdMzpBmN1bfQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61830938f432498db4f23b43ed111ce5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gRUolngrboYgY9AaWbEKIuIkzBn4KR-d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61830938f432498db4f23b43ed111ce5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gRUolngrboYgY9AaWbEKIuIkzBn4KR-d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b485556b1399e4465925463ea30a83cf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1g_sLRd3F7ERAj6lvJXim_DWE71EKWIos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b485556b1399e4465925463ea30a83cf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1g_sLRd3F7ERAj6lvJXim_DWE71EKWIos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i661ce5f031ed485a96ce373612e4223e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1geO5WtGfRC-laDyDnaeNkY8ORjaHURHB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i661ce5f031ed485a96ce373612e4223e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1geO5WtGfRC-laDyDnaeNkY8ORjaHURHB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1c906476f6c40a7ab5829056bbd6935.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1ggVlOU12QyAzEZNacDkkG4r788JebFdO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1c906476f6c40a7ab5829056bbd6935.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1ggVlOU12QyAzEZNacDkkG4r788JebFdO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic483b95d57204989b00b687813a8f0dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1ggvHcQ9805TkqS4vCTOe1KgEsoy6fbuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic483b95d57204989b00b687813a8f0dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1ggvHcQ9805TkqS4vCTOe1KgEsoy6fbuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed9e9e429c83487b872e1ad937b32bac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gjEdL7lqA9pFEohSJ9VwDJCTFn7zlYiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed9e9e429c83487b872e1ad937b32bac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:48 PM EDT | User Sharing Permissions Change | 1gjEdL7lqA9pFEohSJ9VwDJCTFn7zlYiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f66fdc3bcfd453ab8bed9b4762857fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1eKV51CrDE0PE7p_XwNQCrCdi582rjy8p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f66fdc3bcfd453ab8bed9b4762857fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1eKV51CrDE0PE7p_XwNQCrCdi582rjy8p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b691cc429a08a4cd9a235234d18bdfa69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1eNmL3mT9xz06xqJLbcV-FwZJNeP4Yjv1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b691cc429a08a4cd9a235234d18bdfa69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1eNmL3mT9xz06xqJLbcV-FwZJNeP4Yjv1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04014feede9e4e768499bc403bddbbbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1eXofs8vBCUhVM-5UBycsHKChGspPL72e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04014feede9e4e768499bc403bddbbbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1eXofs8vBCUhVM-5UBycsHKChGspPL72e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b320e9fae929746b8ba336e0886af8168.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1e_VVKcuUCCjQG5Ah8TpQ_6_qJlPZwFyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b320e9fae929746b8ba336e0886af8168.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1e_VVKcuUCCjQG5Ah8TpQ_6_qJlPZwFyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8a7f7326da14f24a42dab4a7f2b7296.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1ecurYY5xsXq5wsnK0xCDTaJSO9LrFaoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8a7f7326da14f24a42dab4a7f2b7296.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1ecurYY5xsXq5wsnK0xCDTaJSO9LrFaoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba56d9839e9484ad79ac0564eedac523e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1ekr08eHTQW_3ASnN_r8uENbZCZaGnerR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba56d9839e9484ad79ac0564eedac523e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1ekr08eHTQW_3ASnN_r8uENbZCZaGnerR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i262f319672dc4b8d8428afe848dff492.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1el73mOHJVpMoxG6dmpa4DYAudV0dmEmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i262f319672dc4b8d8428afe848dff492.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1el73mOHJVpMoxG6dmpa4DYAudV0dmEmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8066b0a9b125407d80f223d341ca40be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1emaFxifyI98jfKydi5w-sJ7jL95ZUtnd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8066b0a9b125407d80f223d341ca40be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1emaFxifyI98jfKydi5w-sJ7jL95ZUtnd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i378c654fa85e4d85b4885d671c287e63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1ex4O7coQXQsTVOGihdpP0KyNmvRldSJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i378c654fa85e4d85b4885d671c287e63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1ex4O7coQXQsTVOGihdpP0KyNmvRldSJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dd677ebafde4815a4f989537b00847f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1flPzYcf9mFf_y3ZyuymSU9-_tvJmRdAW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dd677ebafde4815a4f989537b00847f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1flPzYcf9mFf_y3ZyuymSU9-_tvJmRdAW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba7f8a3826804b1d8e735385b55a1729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1flkS24ElUpA8vs6y0l3ImJPwVp3TdUpS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba7f8a3826804b1d8e735385b55a1729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1flkS24ElUpA8vs6y0l3ImJPwVp3TdUpS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b82fec6f8f047d983add782f7a5afd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fL1_Gbb5JVgxsjLDTI10_bvONj5ScWbi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b82fec6f8f047d983add782f7a5afd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fL1_Gbb5JVgxsjLDTI10_bvONj5ScWbi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e58213ffba7405396926c864757a755.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fXo9pA5-Ex_mmeZ_60mvUV-YqAvQVI0V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e58213ffba7405396926c864757a755.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fXo9pA5-Ex_mmeZ_60mvUV-YqAvQVI0V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbaa93175e324e33808302b76f35b5da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fYrO_HR9vvZZOuZHxacTXc44d6jlKCwT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbaa93175e324e33808302b76f35b5da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fYrO_HR9vvZZOuZHxacTXc44d6jlKCwT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0aee1c1c0c5461dbbde4af1eca3fd2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fbraNSZLxLyBslJ2fyGUDaNjhLpFZUUG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0aee1c1c0c5461dbbde4af1eca3fd2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fbraNSZLxLyBslJ2fyGUDaNjhLpFZUUG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a03e4d37a8d46ec8f87ffc1f6824acc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fkOM6vFo0nuBYFX2-UIAhDSzm5ZzQ_py | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a03e4d37a8d46ec8f87ffc1f6824acc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fkOM6vFo0nuBYFX2-UIAhDSzm5ZzQ_py | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic474424b14b04aa387f3027c3f88573e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fnbHEeHd-za0PfrISdbYpTxDccYVtYBr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic474424b14b04aa387f3027c3f88573e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fnbHEeHd-za0PfrISdbYpTxDccYVtYBr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc46c80ef995349bf890b05e1706cd382.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fq6nEQtYRJfl0wCZci-vBkoHc3zgytTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc46c80ef995349bf890b05e1706cd382.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fq6nEQtYRJfl0wCZci-vBkoHc3zgytTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4721067ba05543548b7dd3321b68f7b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fqjLZPNhATQWmmoDJ1q6yZNDluWEqWEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4721067ba05543548b7dd3321b68f7b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fqjLZPNhATQWmmoDJ1q6yZNDluWEqWEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19d8a9ef1d344704aa5b789455776fed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fumGGyoQ0AQHBbAkoAwAMPexzM0p0RLH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19d8a9ef1d344704aa5b789455776fed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1fumGGyoQ0AQHBbAkoAwAMPexzM0p0RLH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38f5e669011945679436117df2c92e2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g2GWT-vMz8B2Wmlg_EWIJdAJwTuyF9GW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38f5e669011945679436117df2c92e2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g2GWT-vMz8B2Wmlg_EWIJdAJwTuyF9GW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57657f5ebdab4d80981ac31f92187784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g37TP_yTfqLFro32K8YJDO5IM8juMFLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57657f5ebdab4d80981ac31f92187784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g37TP_yTfqLFro32K8YJDO5IM8juMFLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74e336095b8b4b7ea609e22e87e7ca0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g4vBEJfOnj_CVOKbCka2zJRgR-TzeqdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74e336095b8b4b7ea609e22e87e7ca0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g4vBEJfOnj_CVOKbCka2zJRgR-TzeqdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f16f8e17d2549679b78242709defbdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g5suQ21oL2DMdiJwge6ycJipiwHv_T2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f16f8e17d2549679b78242709defbdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g5suQ21oL2DMdiJwge6ycJipiwHv_T2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia70c58d1b17c4afeb8b6f2e9bab9d273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g6cvXrxnp3q7vpz_Q8wMWLYMbSg5JjYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia70c58d1b17c4afeb8b6f2e9bab9d273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:49 PM EDT | User Sharing Permissions Change | 1g6cvXrxnp3q7vpz_Q8wMWLYMbSg5JjYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be80679d6956247ba90955c8db3061889.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d0DHXtacSiPyXVRNGzISUudRCVw-B4z_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be80679d6956247ba90955c8db3061889.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d0DHXtacSiPyXVRNGzISUudRCVw-B4z_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba474c873a0f45eeaa3c8a872de4d107.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d0LsQGIq7CTptrfchn1f9sEPlUoYB7Vt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba474c873a0f45eeaa3c8a872de4d107.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d0LsQGIq7CTptrfchn1f9sEPlUoYB7Vt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b476bd61a4e284ff8aae8ac5db32baf76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d1iPMIZ9eSFqWOmsa67RBpiR294Y2KmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b476bd61a4e284ff8aae8ac5db32baf76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d1iPMIZ9eSFqWOmsa67RBpiR294Y2KmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7c7db137e3445c38c8c1b1f63bab2db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d5iExOedWFtRQX8d_7lqHKlXBLX5SClm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7c7db137e3445c38c8c1b1f63bab2db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d5iExOedWFtRQX8d_7lqHKlXBLX5SClm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56187b12df014a888a56b20ca3300654.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d7nV1MikmWwZUPF_UkDwO9iOksQsWLPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56187b12df014a888a56b20ca3300654.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d7nV1MikmWwZUPF_UkDwO9iOksQsWLPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia73fac8adb164e53b1521f2c24233683.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dD2Ia3W1kpBHAwt6nuwvPueihzj3xVRR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia73fac8adb164e53b1521f2c24233683.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dD2Ia3W1kpBHAwt6nuwvPueihzj3xVRR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba638391a2fbb4e3e8cd2a7f6b9e6df94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dGOFUDLNIFk0ARHzNU2oy0a2X3CArGdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba638391a2fbb4e3e8cd2a7f6b9e6df94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dGOFUDLNIFk0ARHzNU2oy0a2X3CArGdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief29614bab0147bcb7bdb59a3d76dcb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dIH6AfYMlwT7tIPZ1UQvB0zCFAO1FR6h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief29614bab0147bcb7bdb59a3d76dcb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dIH6AfYMlwT7tIPZ1UQvB0zCFAO1FR6h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d0bc5a10b2f409b86f00caacbf496df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dJ6hFnKGiSV2sJYZ-ObWg5D5D-9S1AVg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d0bc5a10b2f409b86f00caacbf496df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dJ6hFnKGiSV2sJYZ-ObWg5D5D-9S1AVg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbf93d84b6c24a5290aa89330cea867a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dN-h8RecHweadSXvAuS8xbZJRmNLNHGV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbf93d84b6c24a5290aa89330cea867a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dN-h8RecHweadSXvAuS8xbZJRmNLNHGV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40bfa7597ea343e5bb551eb2c7662290.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dNl-7d5CYnB8st862AOFnUjyH6py4TW1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40bfa7597ea343e5bb551eb2c7662290.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dNl-7d5CYnB8st862AOFnUjyH6py4TW1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b9144cb709a406c977270eab329afe9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dPO5ETHYCHafnq_agK4UFNdpo0CnyF6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b9144cb709a406c977270eab329afe9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dPO5ETHYCHafnq_agK4UFNdpo0CnyF6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb50b5e9ff49f4ad79c2d3745ee9352e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dSQZlpgXgUMrlrIP4d94MR_yA_Ry08hS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb50b5e9ff49f4ad79c2d3745ee9352e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dSQZlpgXgUMrlrIP4d94MR_yA_Ry08hS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47e96a147480428ba37c779d6a48442e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dT-Bhncq_tuJ3LTAFbBKX8TG4ITO3ljd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47e96a147480428ba37c779d6a48442e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dT-Bhncq_tuJ3LTAFbBKX8TG4ITO3ljd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b364245955df740b2992625c0eaa646fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dUpb8_CHwbzbt0m675Tn9K6g7Me0N4Hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b364245955df740b2992625c0eaa646fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dUpb8_CHwbzbt0m675Tn9K6g7Me0N4Hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib764af8291384d8c9f6c04155a43e229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dXfMFL2yJEXu2Fzv79EkJT9Y__zyqJLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib764af8291384d8c9f6c04155a43e229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dXfMFL2yJEXu2Fzv79EkJT9Y__zyqJLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe44162fb128426194c786e53170622e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d_SREp6wN5CKHk9tG4lC9TL3ZP9C90wJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe44162fb128426194c786e53170622e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1d_SREp6wN5CKHk9tG4lC9TL3ZP9C90wJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a746be0738b4029902aa34597a46c5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dbtaEnilRig-jQ0hKOXycZ3cjkCMbjf8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a746be0738b4029902aa34597a46c5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dbtaEnilRig-jQ0hKOXycZ3cjkCMbjf8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6519a4eabd1045e7ae9aee1d7ca38b69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dmKbaDEZqAEvdLHPgUk6T8O0gh-CwJ7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6519a4eabd1045e7ae9aee1d7ca38b69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dmKbaDEZqAEvdLHPgUk6T8O0gh-CwJ7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ad0d5bd62a84f009003e0700b600938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dwhz26kExZm39R43EE4YtV3zgrsSRudP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ad0d5bd62a84f009003e0700b600938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1dwhz26kExZm39R43EE4YtV3zgrsSRudP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8e4fb9eadbe4da3b71e1e5617f5af8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e1oaNSCQCiFs-9Vah4XM694m3bC2axgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8e4fb9eadbe4da3b71e1e5617f5af8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e1oaNSCQCiFs-9Vah4XM694m3bC2axgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1804225d7e3545bf940e88cf4966719b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e1tJJPF9WZx8SiyNnqWiR9xz-ZC0e1zN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1804225d7e3545bf940e88cf4966719b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e1tJJPF9WZx8SiyNnqWiR9xz-ZC0e1zN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b566540c5f14bae83f4c2cdad75dfe4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e6wfLjYtxTAleE7Ux_iqGKpPRFNw9R4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b566540c5f14bae83f4c2cdad75dfe4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e6wfLjYtxTAleE7Ux_iqGKpPRFNw9R4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e598b77fcb545c99253d59afb444569.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e7QJuV6v0ePbwmqiDXn7mDdLNjoXdsao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e598b77fcb545c99253d59afb444569.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1e7QJuV6v0ePbwmqiDXn7mDdLNjoXdsao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c4566812f854a0cb774744ac7cd7b0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1eJ7rNtmM2xjGrFbSIxa4_bYXQIDKelvk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c4566812f854a0cb774744ac7cd7b0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:50 PM EDT | User Sharing Permissions Change | 1eJ7rNtmM2xjGrFbSIxa4_bYXQIDKelvk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia93b9d9f89f44e8085c8e8f590357c8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cMozGNJkGc82g1R98F9vv-JPi3ng0-ix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia93b9d9f89f44e8085c8e8f590357c8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cMozGNJkGc82g1R98F9vv-JPi3ng0-ix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b303208c1aaa04bb59be4d4790bae1314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cOw0ZnWPxxvmwBBFvVrsz6Xc9Wkv5ZrW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b303208c1aaa04bb59be4d4790bae1314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cOw0ZnWPxxvmwBBFvVrsz6Xc9Wkv5ZrW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i239bcadbad89412caa33060b238b763c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cShL-YdfKXBVibITCfN_DqUBMTdNyQLu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i239bcadbad89412caa33060b238b763c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cShL-YdfKXBVibITCfN_DqUBMTdNyQLu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36996dd703b342358b666450b18b211d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cYsw7akqxhJN7TjtoHs7ZlKzKYmN5fNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36996dd703b342358b666450b18b211d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cYsw7akqxhJN7TjtoHs7ZlKzKYmN5fNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i967f72260f61425892035a318f77b6fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1ceiCEt6wKNG0cPUzvvb1-lgxSD5GD-XH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i967f72260f61425892035a318f77b6fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1ceiCEt6wKNG0cPUzvvb1-lgxSD5GD-XH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe97eaa091e44568bcde289078144a8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1chWCgkF1i7coUGUdEUJk9Lc8ObHtbZcF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe97eaa091e44568bcde289078144a8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1chWCgkF1i7coUGUdEUJk9Lc8ObHtbZcF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbb2ae801a4746b6a5152e707de35935.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cysem0N67eueSBZqmvU5lNmvnVqAAijq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbb2ae801a4746b6a5152e707de35935.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:51 PM EDT | User Sharing Permissions Change | 1cysem0N67eueSBZqmvU5lNmvnVqAAijq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9ec5e0e7cba4d7db2be1abd2f1d90dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bAwdgzsmpNoHefeYMv8gaSeoBWMsksFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9ec5e0e7cba4d7db2be1abd2f1d90dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bAwdgzsmpNoHefeYMv8gaSeoBWMsksFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9e61d82777543f8985190d13dfc541b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bG9Xf46jaqHaRdt64Pme4CjPV9nl6iBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9e61d82777543f8985190d13dfc541b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bG9Xf46jaqHaRdt64Pme4CjPV9nl6iBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife8dd539a4064de78739c9a1ff50dace.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bGNVhLAXz849ScHdsCGuW1d1Ngr3XOkM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife8dd539a4064de78739c9a1ff50dace.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bGNVhLAXz849ScHdsCGuW1d1Ngr3XOkM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b210fcb7b1c2c43c9ae2149c8abf2b35d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bQwwc9zWf-lfiq8u-1i44D-7WOGSxdg5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b210fcb7b1c2c43c9ae2149c8abf2b35d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bQwwc9zWf-lfiq8u-1i44D-7WOGSxdg5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8d98fdca8f342a3b7960203ca7207fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bY1DzAXHoSvFk96sPP4LUpFc1eE7OhDu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8d98fdca8f342a3b7960203ca7207fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bY1DzAXHoSvFk96sPP4LUpFc1eE7OhDu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baab551e83eec41118545e30b64df8d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1baVznlGUJAoSW0vAhogq3sSZZE72ofXo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baab551e83eec41118545e30b64df8d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1baVznlGUJAoSW0vAhogq3sSZZE72ofXo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34d1af462c4b4d7d89774720de8fc164.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bcUwI8R6jyeak6uTLku25-GhQZETGHJB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34d1af462c4b4d7d89774720de8fc164.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bcUwI8R6jyeak6uTLku25-GhQZETGHJB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f12468d54cc4da7ac17f5c0d40a1d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bkGgjbO-Dfyrljh3iCFRuU2wel7D1Unj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f12468d54cc4da7ac17f5c0d40a1d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bkGgjbO-Dfyrljh3iCFRuU2wel7D1Unj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7116f57b308141d3b92ada877da48020.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bkhqZUxtX23QM8s5R_2lErWRsslj0uD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7116f57b308141d3b92ada877da48020.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bkhqZUxtX23QM8s5R_2lErWRsslj0uD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8af557f1dc4540d3bc4ed8d0ebfe3c83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1boR8x98Qk-H_1COV2eoe0Dltl7RjsIVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8af557f1dc4540d3bc4ed8d0ebfe3c83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1boR8x98Qk-H_1COV2eoe0Dltl7RjsIVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i927fe5488b5e48f6b6db777f7cbb3a3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bqjmSvyL-n3lTw1E7H45KZnSHH2dT_NC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i927fe5488b5e48f6b6db777f7cbb3a3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bqjmSvyL-n3lTw1E7H45KZnSHH2dT_NC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b0523f95165486bb3c1d87310317738.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bySk4uVWuGtSH_VNg5buxG4h7B6LH--L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b0523f95165486bb3c1d87310317738.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1bySk4uVWuGtSH_VNg5buxG4h7B6LH--L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc1708bb157d4593b8ef67a6355c0064.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1c4OUAyAc5fcB5uPItU2y2V2WGaLKBlD- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc1708bb157d4593b8ef67a6355c0064.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1c4OUAyAc5fcB5uPItU2y2V2WGaLKBlD- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42ec6a04f0c346e096ea3d641897b5d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1c85-Rw80QB57zhHjbh7pzbPdcNUkoJ_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42ec6a04f0c346e096ea3d641897b5d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1c85-Rw80QB57zhHjbh7pzbPdcNUkoJ_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00f040786e804bf78fce1d25ca3a6d6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cDXogh48jc4Hjzp7eiKBdCYZDRFTNZe4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00f040786e804bf78fce1d25ca3a6d6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cDXogh48jc4Hjzp7eiKBdCYZDRFTNZe4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817d02aad99548538934b65a5a50694e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cE4bzlIRD6cTkqChbRMXyn_cmswy7HEQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817d02aad99548538934b65a5a50694e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cE4bzlIRD6cTkqChbRMXyn_cmswy7HEQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i626b4e59533e4ac1ac58f20a04b9450f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cEUUSqEi6rzSaMOFeL33W8yYUGSOdqnX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i626b4e59533e4ac1ac58f20a04b9450f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cEUUSqEi6rzSaMOFeL33W8yYUGSOdqnX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf93033d758642149c012b523413008e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cHiY0I44v9zGLrANKdlVMyXCYZnsM4mj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf93033d758642149c012b523413008e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:52 PM EDT | User Sharing Permissions Change | 1cHiY0I44v9zGLrANKdlVMyXCYZnsM4mj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2f70c77c3c74adcb3001b7794950fc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1_rSxzmFdA1xMzpvSKO5B3FtXjgNUFkIk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2f70c77c3c74adcb3001b7794950fc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1_rSxzmFdA1xMzpvSKO5B3FtXjgNUFkIk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59284fc79f344bc581010772cf0c2bd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1_wpLJzu0PcFGNL8EXGIJlbBSjE1AlWjC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59284fc79f344bc581010772cf0c2bd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1_wpLJzu0PcFGNL8EXGIJlbBSjE1AlWjC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ceefe311bb94fb599ed3b891dd0cb29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1_y8r8ntb9sqVVODQ-9D8dP2LmdvztJQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ceefe311bb94fb599ed3b891dd0cb29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1_y8r8ntb9sqVVODQ-9D8dP2LmdvztJQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i240dbf390f5f418c9c1fe74e660f558f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1a-sXucFBePDxC9iai7p-sa_y21bTSDa0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i240dbf390f5f418c9c1fe74e660f558f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1a-sXucFBePDxC9iai7p-sa_y21bTSDa0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64b56d9bde8a40ec8fa173bc0151bcd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1a21KN6fYKeD5pfN_NciHeUt1t6Y6S9lt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64b56d9bde8a40ec8fa173bc0151bcd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1a21KN6fYKeD5pfN_NciHeUt1t6Y6S9lt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8447c8a92ec483685685914ae414d17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aA9VpjKTLV8iSVHGOj9HmqGq-GIEszBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8447c8a92ec483685685914ae414d17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aA9VpjKTLV8iSVHGOj9HmqGq-GIEszBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1afb46b0c2f44d43bc9ab7350120d84a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aEyspXZoJzq6nhKhzGMnmYI8Ff95_fXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1afb46b0c2f44d43bc9ab7350120d84a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aEyspXZoJzq6nhKhzGMnmYI8Ff95_fXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee30a7e7ebe043b09044f0701d348e5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aNu3zCTTzx8J7jdhfMZR9RoUykPSRuJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee30a7e7ebe043b09044f0701d348e5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aNu3zCTTzx8J7jdhfMZR9RoUykPSRuJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be272ae518ef342cf8836bbd8a4443060.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aQJgrFebbBWkjPNiqY_gH639SUCgc3Ds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be272ae518ef342cf8836bbd8a4443060.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aQJgrFebbBWkjPNiqY_gH639SUCgc3Ds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieabe70fa501f496b81d6cec15996fae2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aSAdEAvonlapp-6JfnKJSvzO3OwKt8OB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieabe70fa501f496b81d6cec15996fae2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aSAdEAvonlapp-6JfnKJSvzO3OwKt8OB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f9434fb33a5497cb97437d3fb8daeb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aW2JgXOcRDJvWmFg93C5uL_yCc7xNq4x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f9434fb33a5497cb97437d3fb8daeb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aW2JgXOcRDJvWmFg93C5uL_yCc7xNq4x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebb10dc6a4a04ffd9ccb50212bab3e73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1abw70hfq2Fo78Pknx0Up7SztFLex9byT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebb10dc6a4a04ffd9ccb50212bab3e73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1abw70hfq2Fo78Pknx0Up7SztFLex9byT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b116d3a146e694b2a8aecb54ad21ebbf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aheByie65-c4BdEpB238Sq6lQdPU45-6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b116d3a146e694b2a8aecb54ad21ebbf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aheByie65-c4BdEpB238Sq6lQdPU45-6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6e018e5087d4b52a833b185af6a1489.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1ak_TvnzjsmQ9_uML6cJpecL_3B8XJx3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6e018e5087d4b52a833b185af6a1489.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1ak_TvnzjsmQ9_uML6cJpecL_3B8XJx3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcba9959333db4d5b8db080463a826c2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1akqQxRvbdhZJVId4ZyeRIN9Ul5e05xtr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcba9959333db4d5b8db080463a826c2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1akqQxRvbdhZJVId4ZyeRIN9Ul5e05xtr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05760b8eb845410f93f64b2799d29a30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1anGF6i6yyAqnNOTZGj4Zcghkz46hz_4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05760b8eb845410f93f64b2799d29a30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1anGF6i6yyAqnNOTZGj4Zcghkz46hz_4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdb7e8f5f8884de882dba30492169270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1anhruLIQbdcLFKTm-OzToDajqQzNffMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdb7e8f5f8884de882dba30492169270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1anhruLIQbdcLFKTm-OzToDajqQzNffMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i938181d9aa234317b41e93f1a3fec19e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aoy73or2-noFtFaggo2KColnyzb7aa3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i938181d9aa234317b41e93f1a3fec19e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1aoy73or2-noFtFaggo2KColnyzb7aa3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b075115364aa947b291d4bb67126554f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b1Q2p0EPtJI5EEibm3rwVvC2qdZsYKwM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b075115364aa947b291d4bb67126554f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b1Q2p0EPtJI5EEibm3rwVvC2qdZsYKwM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieca495ee215049699407cd445c9cc335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b2LAet59aRmMHBlDE96KH4ExYxmTkOk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieca495ee215049699407cd445c9cc335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b2LAet59aRmMHBlDE96KH4ExYxmTkOk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf26f064404b46a08da5964f8c1854a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b3CkD4egr9liQw9P__XdmSym_YFvTbvm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf26f064404b46a08da5964f8c1854a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b3CkD4egr9liQw9P__XdmSym_YFvTbvm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib73086e5436b4e29ad8867924e6b284b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b3g_WbQdhwiuA0AiwKEtR1xgOsuncFs0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib73086e5436b4e29ad8867924e6b284b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b3g_WbQdhwiuA0AiwKEtR1xgOsuncFs0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb16a70ce6df4245bc1383e74ce3bb70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b7lMaKL5bHYCdLKAijSVG4P824JnV0Hk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb16a70ce6df4245bc1383e74ce3bb70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b7lMaKL5bHYCdLKAijSVG4P824JnV0Hk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64df98d14fc748b387ef7ef04c32ffa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b8uve5LmXPpruZzfoGXyobrU_gZwF89g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64df98d14fc748b387ef7ef04c32ffa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1b8uve5LmXPpruZzfoGXyobrU_gZwF89g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b8e5a11c0724ec8bee9dffcdd9d58c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1bAsiMJc7sfTCHagT5pVRPaizocIdwmc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b8e5a11c0724ec8bee9dffcdd9d58c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:53 PM EDT | User Sharing Permissions Change | 1bAsiMJc7sfTCHagT5pVRPaizocIdwmc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6656eb6e48564846bf1a71b2a46ed263.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1ZvEC2PLaGiJhUyvUBygC2vNpA_UpAZe0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6656eb6e48564846bf1a71b2a46ed263.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1ZvEC2PLaGiJhUyvUBygC2vNpA_UpAZe0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb05a40c3d78646439fa77f7b4cbe8c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1ZzfqpkbUt_x6YgzRGfuhklagxdeG7U3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb05a40c3d78646439fa77f7b4cbe8c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1ZzfqpkbUt_x6YgzRGfuhklagxdeG7U3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf6358c996524a7586a1593ad3ba6295.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1Zzt7k1y_nmxbEj6isMd15cgNtZku_vaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf6358c996524a7586a1593ad3ba6295.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1Zzt7k1y_nmxbEj6isMd15cgNtZku_vaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3dc433c98ae4a07be2d9b955522e6cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_-xu-bCkRQmCyg0Uz1Ie5UjXWFGLbz3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3dc433c98ae4a07be2d9b955522e6cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_-xu-bCkRQmCyg0Uz1Ie5UjXWFGLbz3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9624fe3af7614f44892c4297d2c68190.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_7yCawXqX0S6_gqwABz4IclJCL2iGQSa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9624fe3af7614f44892c4297d2c68190.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_7yCawXqX0S6_gqwABz4IclJCL2iGQSa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd0ab1dddf8408e95dac1f34ab46cf3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_Ai9W-P_PAXk0g_q__H38pf2B0ubGslQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd0ab1dddf8408e95dac1f34ab46cf3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_Ai9W-P_PAXk0g_q__H38pf2B0ubGslQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d45479733e649fcaf34101a08c1a478.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_CKczK7RXAzhbWIoHTh-t_W-6hB_uXgP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d45479733e649fcaf34101a08c1a478.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_CKczK7RXAzhbWIoHTh-t_W-6hB_uXgP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba533aa91e31042fcb8b6d7cf9f109b0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_Ca86h_OBxI1HT2Db9XJyBPunzbGBcWO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba533aa91e31042fcb8b6d7cf9f109b0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_Ca86h_OBxI1HT2Db9XJyBPunzbGBcWO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27d610cf0bc846258b2420e07410cf34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_KX-3RuiTb5dgQW_25dy16pDINaRcU5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27d610cf0bc846258b2420e07410cf34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_KX-3RuiTb5dgQW_25dy16pDINaRcU5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc44aac2e9da94497ac7bdca098649ecc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_MHYjGwU6-6uNUpmROULEfBEMtBCA20V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc44aac2e9da94497ac7bdca098649ecc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_MHYjGwU6-6uNUpmROULEfBEMtBCA20V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1910d6d6f62b4cb496676f727db1dd6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_TFU25s4N2yJ5tMOhV2KR9out5ZQAivO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1910d6d6f62b4cb496676f727db1dd6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_TFU25s4N2yJ5tMOhV2KR9out5ZQAivO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ad018b2596f4e98a2806c54a8b065f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_VzkooPwxUDaFuel8z1e2kyaXwV-m3CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ad018b2596f4e98a2806c54a8b065f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_VzkooPwxUDaFuel8z1e2kyaXwV-m3CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i482c03a61c0f4a948b78eacff2c184ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_dp5GuBYAVUTVvkMwDIijRZ4lo_7LEcf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i482c03a61c0f4a948b78eacff2c184ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_dp5GuBYAVUTVvkMwDIijRZ4lo_7LEcf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a9dfab370624cd68fd510fc2f714b3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_gWHUEhaBcjip_JQNFuJ0jqaPoxiu1UZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a9dfab370624cd68fd510fc2f714b3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_gWHUEhaBcjip_JQNFuJ0jqaPoxiu1UZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5978e008712742b6be41d7af2ec108a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_ijLVU9B0iXXQi5l-li04OoDHEwz_6oJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5978e008712742b6be41d7af2ec108a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_ijLVU9B0iXXQi5l-li04OoDHEwz_6oJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68382d3e2f474873b26e13eee37a6efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_kolWHtyJF-9b4deO--af6n6VgVKjlUi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68382d3e2f474873b26e13eee37a6efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_kolWHtyJF-9b4deO--af6n6VgVKjlUi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0a30fe5a8ec4bf9b9801a736383a5d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_l5L7KgGiDJ2o1f_1vgoVJ9zQDYAlv16 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0a30fe5a8ec4bf9b9801a736383a5d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_l5L7KgGiDJ2o1f_1vgoVJ9zQDYAlv16 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a56fdb4ff8945e788961b40240962d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_qHDc92I3Ipjf2JdZNhsMMLOsngXDtRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a56fdb4ff8945e788961b40240962d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_qHDc92I3Ipjf2JdZNhsMMLOsngXDtRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0344f01ecbd4172a37bd473d5c17551.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_qWegmCuhnFTVfP-5xr2P7o6UJzC9rgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0344f01ecbd4172a37bd473d5c17551.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:54 PM EDT | User Sharing Permissions Change | 1_qWegmCuhnFTVfP-5xr2P7o6UJzC9rgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e7fd9f3b5f547198099fd627a55e915.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1ZhimjtuAVDRcLPceFE_dofZc8OqyWNAp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e7fd9f3b5f547198099fd627a55e915.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1ZhimjtuAVDRcLPceFE_dofZc8OqyWNAp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf6f3e18cffa43ef9a7dd96106d7c706.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1ZjDRxpJO8TFVE8-LijnzP8YYJg-tCs4d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf6f3e18cffa43ef9a7dd96106d7c706.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1ZjDRxpJO8TFVE8-LijnzP8YYJg-tCs4d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia33f862659ce4482b703d5a559652b35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1ZkG_B-1hX1d2xJtgu5wICtqtJJK81w-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia33f862659ce4482b703d5a559652b35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1ZkG_B-1hX1d2xJtgu5wICtqtJJK81w-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf92a0a051b7b460f8a0b3304de2c12e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1Zpqn8T0eQ7ul9OHcPPS5BMDgji6mwiCr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf92a0a051b7b460f8a0b3304de2c12e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1Zpqn8T0eQ7ul9OHcPPS5BMDgji6mwiCr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i015c1914935d438a96ee372610415899.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1Ztw1WBmJcscI4E9yGtCKueXAvEq67dA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i015c1914935d438a96ee372610415899.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1Ztw1WBmJcscI4E9yGtCKueXAvEq67dA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9c6e49bf34b4634a1543bcee2d9bc9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1Zu1ClMGud73kM9TPEucFBUVlDSo-IkXu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9c6e49bf34b4634a1543bcee2d9bc9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:55 PM EDT | User Sharing Permissions Change | 1Zu1ClMGud73kM9TPEucFBUVlDSo-IkXu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba063c83b86d946a8ba3cfa5bd69f2740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Y7g3B95K1Y5_DpPbP6BWw-RXrq7ISASD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba063c83b86d946a8ba3cfa5bd69f2740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Y7g3B95K1Y5_DpPbP6BWw-RXrq7ISASD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie68ddf65523c40d699485a825abe9206.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YGB3D-TZn8Psn-GiJ20--kv9B70NH2qN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie68ddf65523c40d699485a825abe9206.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YGB3D-TZn8Psn-GiJ20--kv9B70NH2qN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1082bb2bac9e426e8d50b97c24d2a32f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YGzP6P1zJL8KNRQTr1pDEeVgpzMn1Baw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1082bb2bac9e426e8d50b97c24d2a32f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YGzP6P1zJL8KNRQTr1pDEeVgpzMn1Baw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7189121c8a4f4b35b52b5d9be3912e48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YH_M4CoJkzRu34AQVpesaj9YnvBOXg_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7189121c8a4f4b35b52b5d9be3912e48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YH_M4CoJkzRu34AQVpesaj9YnvBOXg_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22a6a41a0de24f58bdf1262a6a9dfb90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YLgcWm6mvvuSEpHu9FPq-TWLwX4gUZZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22a6a41a0de24f58bdf1262a6a9dfb90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YLgcWm6mvvuSEpHu9FPq-TWLwX4gUZZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9bebe5a11af45728c5b239796633117.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YLkbCa-KvCbB6PQicFpXYUYcGD-D8Rf1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9bebe5a11af45728c5b239796633117.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YLkbCa-KvCbB6PQicFpXYUYcGD-D8Rf1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c2e22a9ec1449a0bb57c70337fd7057.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YLwFODlIq-T7ER8O5qAHIYbjHkyWD-x- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c2e22a9ec1449a0bb57c70337fd7057.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YLwFODlIq-T7ER8O5qAHIYbjHkyWD-x- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dec426268bd4613b07387edc64e166d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YT_8TH9gJetgoDL9f_z2Ur51_bzxvLY0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dec426268bd4613b07387edc64e166d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YT_8TH9gJetgoDL9f_z2Ur51_bzxvLY0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4c4d1f6ad9c4e3086f45f93d7727033.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YaWajQPjnhcRlaBVRcoscivhPiiKsVB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4c4d1f6ad9c4e3086f45f93d7727033.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YaWajQPjnhcRlaBVRcoscivhPiiKsVB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifff4ce0211954a0092c032d10f647853.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Yaootp30452UZcQfM68walrEpurITllo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifff4ce0211954a0092c032d10f647853.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Yaootp30452UZcQfM68walrEpurITllo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9a565e6d2c84f7aa195b6c71b51cd90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YtuTiVFMl2S6aGOInWB1OCtfcqkpHkcn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9a565e6d2c84f7aa195b6c71b51cd90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YtuTiVFMl2S6aGOInWB1OCtfcqkpHkcn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ae9ab95fe0e45d68f67890db28db3d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Yvdyvd0JaIERYVs6qbw_oFhz3-GieI4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ae9ab95fe0e45d68f67890db28db3d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Yvdyvd0JaIERYVs6qbw_oFhz3-GieI4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10e3b60705574768b976b2f1606ae4c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YzOwlGHtgqSug55bQoRMvTx1lOzM8zmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10e3b60705574768b976b2f1606ae4c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1YzOwlGHtgqSug55bQoRMvTx1lOzM8zmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9d1f88acf7048a1974d151b408a8c0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z-8TwzIiwPPsGy4hGtb9H9GXliOY45G6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9d1f88acf7048a1974d151b408a8c0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z-8TwzIiwPPsGy4hGtb9H9GXliOY45G6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b738649f03de8483dad8ee5db6f7fd1d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z1tPkiYEcYc7gVls-bZGiXGgXGxEKl3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b738649f03de8483dad8ee5db6f7fd1d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z1tPkiYEcYc7gVls-bZGiXGgXGxEKl3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1971093fc734249b3599fc1dce910df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z4zAq9r0KzW8cdZ3kU44eNLW33PaTsGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1971093fc734249b3599fc1dce910df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z4zAq9r0KzW8cdZ3kU44eNLW33PaTsGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be86a49e7a4d4410a85006993510b3d5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z6l7hlgT5ODcPMGNRzDydUGPYCAAaCgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be86a49e7a4d4410a85006993510b3d5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z6l7hlgT5ODcPMGNRzDydUGPYCAAaCgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b75cb14e1774c3d8727e51008c88250.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZClNFq65X1Gtx4qeW9v7GIGXflE7qLcJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b75cb14e1774c3d8727e51008c88250.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZClNFq65X1Gtx4qeW9v7GIGXflE7qLcJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41a0a472b6634856a3752818e531fe2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZEBE2R7b9opMr9QA2ud_j84qpivNB6-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41a0a472b6634856a3752818e531fe2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZEBE2R7b9opMr9QA2ud_j84qpivNB6-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i650ab3736c3a4d30b990631b4ab099c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZEo9VWoTaAr4eTO6KxvXXxtb6Z_buHz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i650ab3736c3a4d30b990631b4ab099c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZEo9VWoTaAr4eTO6KxvXXxtb6Z_buHz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b249636d9fd0d40abbb83a98292228e6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZLBdK6kr4CO1WrXPt2Sr2b2fooDygv2c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b249636d9fd0d40abbb83a98292228e6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZLBdK6kr4CO1WrXPt2Sr2b2fooDygv2c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cbd2e4d44684622934120aed9b70a6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZQ0qP2ehstqwYnYkRjUKA8tKWl53GSgh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cbd2e4d44684622934120aed9b70a6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZQ0qP2ehstqwYnYkRjUKA8tKWl53GSgh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bfc32d191ab461987bb2d01933c175f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZYWrLFuXEEKoO5L8JuAL8JbgqhXKBlPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bfc32d191ab461987bb2d01933c175f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1ZYWrLFuXEEKoO5L8JuAL8JbgqhXKBlPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8d676f0c3384659967e34ba0c8a312d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z_ND0YVOVxJNZKYw_e_VH68KCELc3BQQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8d676f0c3384659967e34ba0c8a312d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z_ND0YVOVxJNZKYw_e_VH68KCELc3BQQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5957c1491ae64e6aa42eb8b25d07e87a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z_g9YpF2CxGamr1dXlAQLqHGAfrIOf9t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5957c1491ae64e6aa42eb8b25d07e87a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:56 PM EDT | User Sharing Permissions Change | 1Z_g9YpF2CxGamr1dXlAQLqHGAfrIOf9t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ef317bd58a840e2abe793b088ac4ec2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WTxgCpn_5vtr6giE6e7at_07talJdom0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ef317bd58a840e2abe793b088ac4ec2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WTxgCpn_5vtr6giE6e7at_07talJdom0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc42059af562349ef916769cdd2bc1e64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WZ1nOrOJzHUIwY1wS6btwbRejsDKbNkq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc42059af562349ef916769cdd2bc1e64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WZ1nOrOJzHUIwY1wS6btwbRejsDKbNkq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idac20256ddd4438195afc2781ed311d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wa4Hx5AUN051jUdtZ_ls68SDauK_xMMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idac20256ddd4438195afc2781ed311d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wa4Hx5AUN051jUdtZ_ls68SDauK_xMMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07777ef82974455d8347758a0eabc6f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WfFVbahevH5R6gvXsIK2X3-bgnIqGaAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07777ef82974455d8347758a0eabc6f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WfFVbahevH5R6gvXsIK2X3-bgnIqGaAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dc01d78afdf47d895f97ade28028f53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Whs4VCA5397BBlKa-phYRrCq5NKUXTrU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dc01d78afdf47d895f97ade28028f53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Whs4VCA5397BBlKa-phYRrCq5NKUXTrU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ec683d1f7bb4602b9530e2aa6c9b060.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WjFI4a3x91ESpYH-PAGJU4WlAN806HhZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ec683d1f7bb4602b9530e2aa6c9b060.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WjFI4a3x91ESpYH-PAGJU4WlAN806HhZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i009db4b966414854b87dd523b6325bd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wl60h9YQ9H0IrGdpEypr7lVf9qHJ-EJm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i009db4b966414854b87dd523b6325bd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wl60h9YQ9H0IrGdpEypr7lVf9qHJ-EJm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be56033becb0742a197d6e899334bfab7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WnI06dA4ws4VUjXglM4W7NkNwcGolJ2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be56033becb0742a197d6e899334bfab7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WnI06dA4ws4VUjXglM4W7NkNwcGolJ2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fd922b666b04122947ba10381a9c37b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wnhk2E8Yd2a0M3uj7axuubpP6iPliGea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fd922b666b04122947ba10381a9c37b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wnhk2E8Yd2a0M3uj7axuubpP6iPliGea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dd20d19413a445d8bb0aa52264ac0fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wnkoi_Wl6Lga3wdMAzT1hPmsjK2ITaN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dd20d19413a445d8bb0aa52264ac0fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Wnkoi_Wl6Lga3wdMAzT1hPmsjK2ITaN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib721f485e46a49d0961e7cefc3eba0d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WuGmctEBfx1cGB5Nhk6kCmkAP2fyl_a7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib721f485e46a49d0961e7cefc3eba0d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1WuGmctEBfx1cGB5Nhk6kCmkAP2fyl_a7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44c52bee83ac4c578473b60a46c08301.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1X7SmALF0vQY0yIUWZQD0uAaZMiCGm7v2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44c52bee83ac4c578473b60a46c08301.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1X7SmALF0vQY0yIUWZQD0uAaZMiCGm7v2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i328d522ffe4744c4aa90ff5b384692d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XAcwm3ymxqg96XMczUyH1csvoCAoVdAh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i328d522ffe4744c4aa90ff5b384692d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XAcwm3ymxqg96XMczUyH1csvoCAoVdAh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5a3c7ec02884640912554b0c1e3134a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XDKIBv0yQ0ZgQvW4Cgas2--eHIVrqBNS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5a3c7ec02884640912554b0c1e3134a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XDKIBv0yQ0ZgQvW4Cgas2--eHIVrqBNS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00c6c98336ea4672b7fc14d84fbd7392.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XDt8xN66snT0S5jxRv2KnzO2K1ccmgEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00c6c98336ea4672b7fc14d84fbd7392.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XDt8xN66snT0S5jxRv2KnzO2K1ccmgEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d9ab1475d634b42832b557fad2fbbcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XHO87QorE87rm3HNEhfhgl2A2_0ry-Kw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d9ab1475d634b42832b557fad2fbbcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XHO87QorE87rm3HNEhfhgl2A2_0ry-Kw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f36cb99a946427d8a15f0290e7b6c95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XOe9kvCcmwwVV-7NBCqkyO05ySyhdmgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f36cb99a946427d8a15f0290e7b6c95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XOe9kvCcmwwVV-7NBCqkyO05ySyhdmgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beead6298339346d7a567f38b45273da7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1X_elebOZBs6wcY2vZZ27BC6yq8Zlukrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beead6298339346d7a567f38b45273da7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1X_elebOZBs6wcY2vZZ27BC6yq8Zlukrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i000af0d8824c4e868daaf96dc1ad7199.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Xd0x6zrujcokDJqTwZZTnKLApSyZrAS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i000af0d8824c4e868daaf96dc1ad7199.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Xd0x6zrujcokDJqTwZZTnKLApSyZrAS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49886aeb2b8f4760bcb2f42384e97690.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XjsSMlk_QRpK5iThiqKj9QuUSl_rJ-iV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49886aeb2b8f4760bcb2f42384e97690.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XjsSMlk_QRpK5iThiqKj9QuUSl_rJ-iV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a80e659cbb546a683e54710d1990b21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XnZP_v5r3GITjWYawgPYHIZuo4YoyOPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a80e659cbb546a683e54710d1990b21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XnZP_v5r3GITjWYawgPYHIZuo4YoyOPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fa2fce55d084ed689d81a7f8ff17f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XnpfmJH4TtKjXkPMrLiJZaU-EaIlh4dH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fa2fce55d084ed689d81a7f8ff17f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XnpfmJH4TtKjXkPMrLiJZaU-EaIlh4dH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1d58d92f4b64eaa95b9c16084bcc5c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XsvAyNQL9qU47KKU5jRIlfS6qpf9X9bz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1d58d92f4b64eaa95b9c16084bcc5c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1XsvAyNQL9qU47KKU5jRIlfS6qpf9X9bz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45770684203249d0a2b0e229787e5fd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Y70j_62ZXLlmtzpzNqHhiEx3l-0oEKFS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45770684203249d0a2b0e229787e5fd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Y70j_62ZXLlmtzpzNqHhiEx3l-0oEKFS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id52d9b2b803b474a8812b68d0823635a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Y7bOAmXEv3IOJ1g0FHnPf8fgcWgxof8k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id52d9b2b803b474a8812b68d0823635a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:57 PM EDT | User Sharing Permissions Change | 1Y7bOAmXEv3IOJ1g0FHnPf8fgcWgxof8k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad5bb390998f430db13ff441d695b947.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:58 PM EDT | User Sharing Permissions Change | 1WR6pxeFhgjVw_dOGo5msIWKJAxSFZmsf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad5bb390998f430db13ff441d695b947.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:58 PM EDT | User Sharing Permissions Change | 1WR6pxeFhgjVw_dOGo5msIWKJAxSFZmsf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bc2c37e8c3b4896a90b303073145270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VE51wonHLatx9ib1Bcc3ZerHapNPqkCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bc2c37e8c3b4896a90b303073145270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VE51wonHLatx9ib1Bcc3ZerHapNPqkCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20f1ef1b08854eb1b8241d65980c22b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VH8O6IpD9id1m8Oci1HBD4kT-Y9FrnWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20f1ef1b08854eb1b8241d65980c22b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VH8O6IpD9id1m8Oci1HBD4kT-Y9FrnWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7edda037afad443599bc1397d591e70a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vl4wRYTco3ETwE1Ad9T9XVQ_p5CSz8Ov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7edda037afad443599bc1397d591e70a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vl4wRYTco3ETwE1Ad9T9XVQ_p5CSz8Ov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec2072f48bd14e9f8328ab464ced1912.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VOd8jkWPajXpSW39ECBXNArtkShpSlsO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec2072f48bd14e9f8328ab464ced1912.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VOd8jkWPajXpSW39ECBXNArtkShpSlsO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b463ea5b30ced4146a82212bce852be39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VQC98BqKz9NWet3FJ5wp4WvGLilRoR09 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b463ea5b30ced4146a82212bce852be39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VQC98BqKz9NWet3FJ5wp4WvGLilRoR09 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c3fe23533d043019fafad1aa6b428bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VXJB1n7NPbrkTB3YRugKa5phFJsOtxxp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c3fe23533d043019fafad1aa6b428bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VXJB1n7NPbrkTB3YRugKa5phFJsOtxxp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf8a57334008401e90fa27bd97e1215a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VXP2u70s_NVBM9duOpZaMZs5Pw_P7heV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf8a57334008401e90fa27bd97e1215a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VXP2u70s_NVBM9duOpZaMZs5Pw_P7heV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fe1509531394849832e053080d64cd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VZlN5XnHZQtsaTQqopOjUUW3DOmi3Kc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fe1509531394849832e053080d64cd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VZlN5XnHZQtsaTQqopOjUUW3DOmi3Kc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d34016a981844b3946fee3b198f2a25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vbhj0hlbSLQ62PoRJ9wX54dai0qMw7zc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d34016a981844b3946fee3b198f2a25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vbhj0hlbSLQ62PoRJ9wX54dai0qMw7zc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae8c606023904061bbcdbe8248504b23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vdqn6lDHSXn6by_AeWW-ppcUljvA-z2B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae8c606023904061bbcdbe8248504b23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vdqn6lDHSXn6by_AeWW-ppcUljvA-z2B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c093562e56d489fa39bd77de319a49b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vhb7UH6s9_bcy9P3I46Cq7SsdZpr3R0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c093562e56d489fa39bd77de319a49b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vhb7UH6s9_bcy9P3I46Cq7SsdZpr3R0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec0d74c6128c4df6b92234384d78fc5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VoMFadTQ6qIY0BHJ2_y3Z07EEovkd23r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec0d74c6128c4df6b92234384d78fc5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VoMFadTQ6qIY0BHJ2_y3Z07EEovkd23r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e856128d51c4c63801c96becdfd556d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VuI5OSjwpjFt73rIKhCxEuxNy2LygRdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e856128d51c4c63801c96becdfd556d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VuI5OSjwpjFt73rIKhCxEuxNy2LygRdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida14f73c40a94af7bdef7567ff6410bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vuve2EIPaFV2ERm-7cpUJN6HpB6PTcUg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida14f73c40a94af7bdef7567ff6410bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1Vuve2EIPaFV2ERm-7cpUJN6HpB6PTcUg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7df0f5e71e354227b7c2bdb08c1d7286.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VwibdO2J8NaNZdxje0DsBPDOaF74n1w5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7df0f5e71e354227b7c2bdb08c1d7286.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VwibdO2J8NaNZdxje0DsBPDOaF74n1w5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5491393eac9d49f1827041957d51d565.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VzV1Tj8dt5zQ2P11bPYcgqXutZ1kf8gp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5491393eac9d49f1827041957d51d565.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1VzV1Tj8dt5zQ2P11bPYcgqXutZ1kf8gp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd985dd0c1dd43f2a3e499de8659e65c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1W1mHLps31vLBYFb4P1tHTdyCJddPQZ8i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd985dd0c1dd43f2a3e499de8659e65c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1W1mHLps31vLBYFb4P1tHTdyCJddPQZ8i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id33c14f4ea1547e495798513e6d2a7e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1W4FTG84TdB9TWxVAzDJgv8FZJFts2Lqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id33c14f4ea1547e495798513e6d2a7e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1W4FTG84TdB9TWxVAzDJgv8FZJFts2Lqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45aa3e08e0fd4a159b34190a2291d069.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1W4QTPXBJ0H4ppK_ksE57OcmljaplpwKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45aa3e08e0fd4a159b34190a2291d069.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1W4QTPXBJ0H4ppK_ksE57OcmljaplpwKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01a4ffa83f064c52aec57ea953ebbd5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WAbJJrRlT3Ulj1luD42KdQAQqRV3M880 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01a4ffa83f064c52aec57ea953ebbd5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WAbJJrRlT3Ulj1luD42KdQAQqRV3M880 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4aef322038064254be5a7e17ec0480a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WAdlqOglPrImjJ5Rswgnx-NDeia_2vB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4aef322038064254be5a7e17ec0480a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WAdlqOglPrImjJ5Rswgnx-NDeia_2vB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdcc594aa3e343f69735441b488f0ce8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WDXRnKdaQ6V7_p5dx0EQOt0Kf6PjzFHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdcc594aa3e343f69735441b488f0ce8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WDXRnKdaQ6V7_p5dx0EQOt0Kf6PjzFHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b701fbaefbd0247a6ac0c5e91096d8e78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WFRhOr5Xi3Jolp9SHiIl0D4DfOy2sWOr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b701fbaefbd0247a6ac0c5e91096d8e78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WFRhOr5Xi3Jolp9SHiIl0D4DfOy2sWOr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb1f9057c73d4bc4adb2a98daa1f5a55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WJTdNKyaPPx-YN0qB6NCnmooAu5HseQA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb1f9057c73d4bc4adb2a98daa1f5a55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:43:59 PM EDT | User Sharing Permissions Change | 1WJTdNKyaPPx-YN0qB6NCnmooAu5HseQA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib657fb5d17524d79a59165c64da4a25b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TiGdXxuElITwAn6dP0Dc0DX5HFCV_IuR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib657fb5d17524d79a59165c64da4a25b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TiGdXxuElITwAn6dP0Dc0DX5HFCV_IuR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65db1dadf9cd4cf08c2b0de3c1108037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TilLixvr1pAq9J6wt2n_mwTzyXEVlbRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65db1dadf9cd4cf08c2b0de3c1108037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TilLixvr1pAq9J6wt2n_mwTzyXEVlbRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ac54523d9534ec391e948208f0922e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TjYf0tJQYDQZQrHt-MqRlSltFI8DURra | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ac54523d9534ec391e948208f0922e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TjYf0tJQYDQZQrHt-MqRlSltFI8DURra | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3883fb1f011b4c2898a76ce4a662546c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TlEDs60GKPcyzun-Yo8NEWUR5mYYQqL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3883fb1f011b4c2898a76ce4a662546c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TlEDs60GKPcyzun-Yo8NEWUR5mYYQqL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bc1581ebd6c4973bd6707b9102888f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TljH_RlWflxuLn5UXP29cXjOhp4U7NB2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bc1581ebd6c4973bd6707b9102888f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TljH_RlWflxuLn5UXP29cXjOhp4U7NB2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6c885f5e018443a9b6e19d8212e6a5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TrCD2TKBEIPRAP7DEZl-x_zukq1xwe9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6c885f5e018443a9b6e19d8212e6a5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TrCD2TKBEIPRAP7DEZl-x_zukq1xwe9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60f60ed8e03e48ba945b2fd9b4145f51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Ts7BJRW4h4izEddo1M3xhOd5P1vs0i4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60f60ed8e03e48ba945b2fd9b4145f51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Ts7BJRW4h4izEddo1M3xhOd5P1vs0i4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b855245c0c2eb4942a8f5030ee4f3fa63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TvbCTRZwXeOSq4hRNR4PwIubQWwkSise | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b855245c0c2eb4942a8f5030ee4f3fa63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1TvbCTRZwXeOSq4hRNR4PwIubQWwkSise | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25db676b0f5a4ba4b54a52f5cb9a6ee6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1U3mxFvMHma7pfBhLfNRYQDkiiAZCmE5Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25db676b0f5a4ba4b54a52f5cb9a6ee6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1U3mxFvMHma7pfBhLfNRYQDkiiAZCmE5Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b556590cafa47435cafaf52508d874c0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UEAdWo8TW9-kC2o_2415l8Z10jVLwpDZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b556590cafa47435cafaf52508d874c0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UEAdWo8TW9-kC2o_2415l8Z10jVLwpDZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if389a3444e3b423da8cfce8f7010d8da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UEVPEAwzM--wzF4hWJS4eXsRtjcpGja1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if389a3444e3b423da8cfce8f7010d8da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UEVPEAwzM--wzF4hWJS4eXsRtjcpGja1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64e114abc3b24d6290c1f32cefedcaf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1ULKl32hUX690tl112yQW58JadUlcbGlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64e114abc3b24d6290c1f32cefedcaf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1ULKl32hUX690tl112yQW58JadUlcbGlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1d8512f8d964942931ea3d55c0d6f22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UMWRWr_T0guCpwQTmEwwrEH45ZAFCg6v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1d8512f8d964942931ea3d55c0d6f22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UMWRWr_T0guCpwQTmEwwrEH45ZAFCg6v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b123b4f115ba148ff9de583bf28a648e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UNXFrPFoR4v6ByV9UmJgIJ2dR-8LeDUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b123b4f115ba148ff9de583bf28a648e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UNXFrPFoR4v6ByV9UmJgIJ2dR-8LeDUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2f1b298b8c445bbae6df0e4f05fb9bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UeYsusKNIdiECWtOsA1tUT-vGwAiegt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2f1b298b8c445bbae6df0e4f05fb9bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UeYsusKNIdiECWtOsA1tUT-vGwAiegt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f5e69d4b54f479f93b99884aa133f9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UgX4CMxwNrqgLz9aV-LjxaeEgXiBsAVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f5e69d4b54f479f93b99884aa133f9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UgX4CMxwNrqgLz9aV-LjxaeEgXiBsAVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if30ca64ca7e14e319cafc63565ac3877.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Ui4tpEM6hHkcp-Jpvh9vX1ACdMde096y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if30ca64ca7e14e319cafc63565ac3877.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Ui4tpEM6hHkcp-Jpvh9vX1ACdMde096y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b091d325e81764e1e9f234ebeee638871.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UqbXj-QPyyjPgZ_KnIDefAKbmor6l_l0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b091d325e81764e1e9f234ebeee638871.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UqbXj-QPyyjPgZ_KnIDefAKbmor6l_l0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4b31eb203b6454d8e210e71f5f35a02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UqpInvYGPmaltTKdp-xa-pyQkQZV9tTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4b31eb203b6454d8e210e71f5f35a02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UqpInvYGPmaltTKdp-xa-pyQkQZV9tTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea3954dc10fd46d797e830d88f6f387a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UySwk9CB6xM7Pwy1z8V_rQO9zOrynBP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea3954dc10fd46d797e830d88f6f387a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1UySwk9CB6xM7Pwy1z8V_rQO9zOrynBP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i515425f0f9514755a51d09ffd7a59685.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Uyd_N5zgobKpV-SfeQXkn3pN5ZPn0wHc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i515425f0f9514755a51d09ffd7a59685.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Uyd_N5zgobKpV-SfeQXkn3pN5ZPn0wHc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2a8f91a843d400480b5a4624da0ac49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Uz5m1ZMhe0azZNQ3fNNclcQwL-qwCWtu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2a8f91a843d400480b5a4624da0ac49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1Uz5m1ZMhe0azZNQ3fNNclcQwL-qwCWtu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ddfee7e61374d8b8f71f1812626080e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1V61DChR47aIivWxxw5Pt_daDOtdUYp4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ddfee7e61374d8b8f71f1812626080e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1V61DChR47aIivWxxw5Pt_daDOtdUYp4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c3f8a3e41c342efafc56278ec0d187f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1VC3Ij3XTovHAaBZaVAhWxmSWhtWFN3rp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c3f8a3e41c342efafc56278ec0d187f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1VC3Ij3XTovHAaBZaVAhWxmSWhtWFN3rp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25e6d20b714c41f386e0712bd2c254b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1VDIVurOo3fSy0ikk-BwaUM_2ySjEzPNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25e6d20b714c41f386e0712bd2c254b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:00 PM EDT | User Sharing Permissions Change | 1VDIVurOo3fSy0ikk-BwaUM_2ySjEzPNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25b28c6b8f464f1ea710e63ce9985cd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1Sl73KnQFEw4KEptXroheeODH8ceRgt88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25b28c6b8f464f1ea710e63ce9985cd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1Sl73KnQFEw4KEptXroheeODH8ceRgt88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if718148a89a444fc914b780c29c334bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1SmZv1XAYPqrBpDU3P6LSG1zk6lM6KHsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if718148a89a444fc914b780c29c334bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1SmZv1XAYPqrBpDU3P6LSG1zk6lM6KHsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b040cdcd998ab4812bd3ef567fae36f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1SoL_kApEwg4vZrzIpByX-1fHUWL47D2J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b040cdcd998ab4812bd3ef567fae36f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1SoL_kApEwg4vZrzIpByX-1fHUWL47D2J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84cee77c5e814a72b9fa460245caf963.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1SuU-VOXA_iBVBgvTALjDQmev2KqlfGMk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84cee77c5e814a72b9fa460245caf963.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1SuU-VOXA_iBVBgvTALjDQmev2KqlfGMk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb164639cc7fb4ee5b50811673c240567.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1Sv1xAuslLE3JBsyQh346DlMHPmSeJpP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb164639cc7fb4ee5b50811673c240567.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1Sv1xAuslLE3JBsyQh346DlMHPmSeJpP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib80b96f8795b416ab891b521db10ba5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1Svfzc8Yl7fWBpkAu-BYKteKvSH9IKowV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib80b96f8795b416ab891b521db10ba5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1Svfzc8Yl7fWBpkAu-BYKteKvSH9IKowV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7aac3233dd254f1986f9d815f3f50142.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1T3CscyI_NMtXSgRd8qsLae6gc9FanGlR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7aac3233dd254f1986f9d815f3f50142.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1T3CscyI_NMtXSgRd8qsLae6gc9FanGlR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f86cde8ab804a408b1bb43d1d1e2358.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TA6BuFy0b_HYjpsLv6Uz4LYskd8bWENt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f86cde8ab804a408b1bb43d1d1e2358.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TA6BuFy0b_HYjpsLv6Uz4LYskd8bWENt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3fde662b3ce4593aac969e508f4da6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TEc-6KPiRQjwmNtqIALBVACRzsdfjiZr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3fde662b3ce4593aac969e508f4da6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TEc-6KPiRQjwmNtqIALBVACRzsdfjiZr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fec04ae750a4c168e4060e867d66dec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJ2_SRO59YNsppfLKUSxSeWHnMBZZ6Yd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fec04ae750a4c168e4060e867d66dec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJ2_SRO59YNsppfLKUSxSeWHnMBZZ6Yd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4401ccb5c0b14828833c7698b47bcf05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJR-XutHMofXejqUOUhmNhgua8Ov7Gmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4401ccb5c0b14828833c7698b47bcf05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJR-XutHMofXejqUOUhmNhgua8Ov7Gmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cb13d57d2c34cc5b62935751fbed744.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJUq2H5v7rECTlgmSa1tCCdqzLsnKQeO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cb13d57d2c34cc5b62935751fbed744.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJUq2H5v7rECTlgmSa1tCCdqzLsnKQeO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b753e2fabb4ba41aca13b63934c545aad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJenzu3xshHLPhiyKKCrGlw7y3LICohF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b753e2fabb4ba41aca13b63934c545aad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TJenzu3xshHLPhiyKKCrGlw7y3LICohF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id06b43fd3e434a35b1f313997fb927b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TS_2BnbKTxDPHcjYlagBUdJgEXCaUopB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id06b43fd3e434a35b1f313997fb927b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TS_2BnbKTxDPHcjYlagBUdJgEXCaUopB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb5ef88b940a48a69ae977351b4c74aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TSm6UxTQF5o_1HBFbOTkl7t85VtklHau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb5ef88b940a48a69ae977351b4c74aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TSm6UxTQF5o_1HBFbOTkl7t85VtklHau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d12fd1378eb415b9a43ebc8d7c03567.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TXpIMe3960U_f45CGik3rWvl4lEoM9a- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d12fd1378eb415b9a43ebc8d7c03567.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1TXpIMe3960U_f45CGik3rWvl4lEoM9a- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9228946b2c94bb78022911e5e49d1a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1ThsvxsVzlktCRgkYO28JUdZY_IOtg2Ba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9228946b2c94bb78022911e5e49d1a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:01 PM EDT | User Sharing Permissions Change | 1ThsvxsVzlktCRgkYO28JUdZY_IOtg2Ba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3fdf115d36e4612aeedabd30c7e1bc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SP8HVDJRn9LUMXArOwDdAjiqZFx_HrY0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3fdf115d36e4612aeedabd30c7e1bc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SP8HVDJRn9LUMXArOwDdAjiqZFx_HrY0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cb97007457149cda79e489b29632579.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1STC9KbhEFA06iIdyfFfkzCp10QVfuubD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cb97007457149cda79e489b29632579.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1STC9KbhEFA06iIdyfFfkzCp10QVfuubD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42992206a811481aa00b84422ff2bb4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SWSflATKj00jj3SPnHcUN9cHK8xUchzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42992206a811481aa00b84422ff2bb4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SWSflATKj00jj3SPnHcUN9cHK8xUchzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8cdbe6c43b24d24809a4c572c9da658.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SYnQOq-kp-XIsY1mBNyI_8k103FD3QZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8cdbe6c43b24d24809a4c572c9da658.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SYnQOq-kp-XIsY1mBNyI_8k103FD3QZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9be6fc7b3fc4e1fa2167e73bbe1f21d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1S_oS5E9dnoSxQUyQN0N_wYz8QBgjtXPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9be6fc7b3fc4e1fa2167e73bbe1f21d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1S_oS5E9dnoSxQUyQN0N_wYz8QBgjtXPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f13b1be0a8441e6bb3c91355cfb84ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SdNMoGGOI_yEqbNiKZ_-TnXv2BbgLHwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f13b1be0a8441e6bb3c91355cfb84ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SdNMoGGOI_yEqbNiKZ_-TnXv2BbgLHwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc21e084377834553a333a574e929a2f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1Sf-0yHZpYQasULfeTmsuAzrK9nx59nga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc21e084377834553a333a574e929a2f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1Sf-0yHZpYQasULfeTmsuAzrK9nx59nga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c383703395546d49f2629c000b169ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SfLq2QDeE9NxMsUf6Jmh8xUE9xBZOrbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c383703395546d49f2629c000b169ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:02 PM EDT | User Sharing Permissions Change | 1SfLq2QDeE9NxMsUf6Jmh8xUE9xBZOrbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0300a04d0f1e47d18f2b67bbd9cadacd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1PrkbE6AwkEJDP2GYod0Pdv8ojNNF_V1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0300a04d0f1e47d18f2b67bbd9cadacd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1PrkbE6AwkEJDP2GYod0Pdv8ojNNF_V1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8b6c2e598d241f292a0c7d68f5d6c20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Q7LXBp50mIEgzT3iDe2vg5RHDnx663T9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8b6c2e598d241f292a0c7d68f5d6c20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Q7LXBp50mIEgzT3iDe2vg5RHDnx663T9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05500a053cfe4c14b9e6ea8fdc2fd089.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Q9CnhdXsq4xBMzdAwg7yAUACp9TGjdWl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05500a053cfe4c14b9e6ea8fdc2fd089.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Q9CnhdXsq4xBMzdAwg7yAUACp9TGjdWl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22fba45cb21640b0a5d756318306f728.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QCXe_CSmcEbSeVtfl6YR9xhFng_8udie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22fba45cb21640b0a5d756318306f728.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QCXe_CSmcEbSeVtfl6YR9xhFng_8udie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i481d99d209ab4afe807df7f6e3b88e79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QD-KGBPl-KmoBrVAeV3uJBA1iix9t1D_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i481d99d209ab4afe807df7f6e3b88e79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QD-KGBPl-KmoBrVAeV3uJBA1iix9t1D_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6320c84b7808492c9f30cefce1b224c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QLFHbBmvCwYl8TDIqV6JM8rCnJIciN2d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6320c84b7808492c9f30cefce1b224c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QLFHbBmvCwYl8TDIqV6JM8rCnJIciN2d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3bb8a0435d74fc5af456b719e64dd9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QdC7pODbtXq-E2sXkV9bfNHdU7NKIeD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3bb8a0435d74fc5af456b719e64dd9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QdC7pODbtXq-E2sXkV9bfNHdU7NKIeD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99d42acb65e84091873221acbb299cca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QvPi_GHuA1SYYO5lzAW9Kr32Mdx2lBlY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99d42acb65e84091873221acbb299cca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QvPi_GHuA1SYYO5lzAW9Kr32Mdx2lBlY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01b2ce5978e64f7291be0753774f4e07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QyM7ZgIHB4ZzcoxyGPNgn1B_CDZ35rGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01b2ce5978e64f7291be0753774f4e07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1QyM7ZgIHB4ZzcoxyGPNgn1B_CDZ35rGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb69a3e0cbc5b47629f05893185e5ce68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R05TL5_6B7Xo1tQ5-QXQ2wuuee5cNP-W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb69a3e0cbc5b47629f05893185e5ce68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R05TL5_6B7Xo1tQ5-QXQ2wuuee5cNP-W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fb0fb654bb34fb39662e47548e9c095.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R2Y7Jknn9NdBghD1cQV_tRHeGpM2kNdS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fb0fb654bb34fb39662e47548e9c095.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R2Y7Jknn9NdBghD1cQV_tRHeGpM2kNdS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73c9127fcf5040828fcf89aa2e0dc896.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R5m3DRPGJa8h4mCQJyiilPRHsjBcUYaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73c9127fcf5040828fcf89aa2e0dc896.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R5m3DRPGJa8h4mCQJyiilPRHsjBcUYaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5acdc14ac744c1e81916ed6630538be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R72FT5T1BmYpvnTdX7iqNtn8NXRXSl2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5acdc14ac744c1e81916ed6630538be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1R72FT5T1BmYpvnTdX7iqNtn8NXRXSl2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8478bea18d94bddb7120462a0267822.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RFWXW87t8uSD0qZ8rkQGTQ37f9dqv6yI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8478bea18d94bddb7120462a0267822.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RFWXW87t8uSD0qZ8rkQGTQ37f9dqv6yI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7e2e4b3d3e448188dd44411df864633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RFoSBbbyvybJkpWWTx9iVezA0nH_mfY8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7e2e4b3d3e448188dd44411df864633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RFoSBbbyvybJkpWWTx9iVezA0nH_mfY8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06e2b8ab70ce40d3b983b58e85ef9868.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RJ7CAoE0N6IkUiAJpGOxFRIkD2zSX6rk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06e2b8ab70ce40d3b983b58e85ef9868.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RJ7CAoE0N6IkUiAJpGOxFRIkD2zSX6rk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e0af1ab89544713899aa3179b040a45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RPBUrqZdEGecsvtp1nkvcepBl4qhG5Ps | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e0af1ab89544713899aa3179b040a45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RPBUrqZdEGecsvtp1nkvcepBl4qhG5Ps | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b3e9018ab9345eab5d086c37b2eae67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RRBKJK87EZSaYRt2I97Dz-ymfvhwDh7u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b3e9018ab9345eab5d086c37b2eae67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RRBKJK87EZSaYRt2I97Dz-ymfvhwDh7u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e91e909d41f411b8da4d8108a822782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Rlny2vXtp2r4ns77zmdflc_yOksOETd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e91e909d41f411b8da4d8108a822782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Rlny2vXtp2r4ns77zmdflc_yOksOETd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be97b65d40ffc4d7d9805239c28194d40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RtA_VWQan9I7IzVNsIxDilPnHt6q1TnM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be97b65d40ffc4d7d9805239c28194d40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RtA_VWQan9I7IzVNsIxDilPnHt6q1TnM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78880720c4404c8f91951bd51a6d9d6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RuGJmXzHfIbSqqOClBbDUf9eBcOYS6gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78880720c4404c8f91951bd51a6d9d6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RuGJmXzHfIbSqqOClBbDUf9eBcOYS6gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b897a14ba289d4628a16c3fe34c64e7cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Rv_1byc4V50UKP2BYZtcyUZPJYpWfbNd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b897a14ba289d4628a16c3fe34c64e7cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1Rv_1byc4V50UKP2BYZtcyUZPJYpWfbNd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3528ecfbbcb444ba31373c05dfdc06f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RzUoROu5U1TYKAzqjMysRAiN0z6aIeur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3528ecfbbcb444ba31373c05dfdc06f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1RzUoROu5U1TYKAzqjMysRAiN0z6aIeur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdaa276309c6404e94e7baea5bd00e0b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1SKcR3KW9uGP4ytWJvn2uIPcuaLoCw-Zy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdaa276309c6404e94e7baea5bd00e0b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1SKcR3KW9uGP4ytWJvn2uIPcuaLoCw-Zy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e00b0470ae540f799502def12e6c978.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1SOQ4ZVNXniO5scv02X3S4AlNcUnKYDdI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e00b0470ae540f799502def12e6c978.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:03 PM EDT | User Sharing Permissions Change | 1SOQ4ZVNXniO5scv02X3S4AlNcUnKYDdI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb65a9babd73d405fba43ead9ffb30917.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1NmetsM1p3nE50GT6TaVumYZDZTN1X_al | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb65a9babd73d405fba43ead9ffb30917.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1NmetsM1p3nE50GT6TaVumYZDZTN1X_al | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib905d740e2564562930a8cce82211b7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Nr62DZGjUTj-QxE-o1ltM1flLytga9b7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib905d740e2564562930a8cce82211b7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Nr62DZGjUTj-QxE-o1ltM1flLytga9b7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fd4b860c7224abd840c32c8e7460c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Ntxrl6nHw2iW4VJ510CX7dEProFuRt46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fd4b860c7224abd840c32c8e7460c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Ntxrl6nHw2iW4VJ510CX7dEProFuRt46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d5275e25c2f4618a2561844affa7121.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1NvXvUhr7JilLOARg1-EwFf1KoTNYwUuy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d5275e25c2f4618a2561844affa7121.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1NvXvUhr7JilLOARg1-EwFf1KoTNYwUuy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcda6b64ca29d43f1a2d0b2205440817d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1O1lfjL7NOO0cG-tEAFzQ9SqmgnT99Gws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcda6b64ca29d43f1a2d0b2205440817d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1O1lfjL7NOO0cG-tEAFzQ9SqmgnT99Gws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69cb51cce02445b8811033a19b1afe3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1O7wtE1eXGL6gr_SFBPioH73badiPKJZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69cb51cce02445b8811033a19b1afe3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1O7wtE1eXGL6gr_SFBPioH73badiPKJZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18e1b14cacdf450f925d8527b533242f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1O8WO5gYNAeQsgTiCiWIHOI75K0z6ilue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18e1b14cacdf450f925d8527b533242f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1O8WO5gYNAeQsgTiCiWIHOI75K0z6ilue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3daf3f258974e4ead2a5e01305c4e00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OB4BwppZKuHc37VZs-2243sr7u86iQbC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3daf3f258974e4ead2a5e01305c4e00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OB4BwppZKuHc37VZs-2243sr7u86iQbC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09c7999e45154a10a79a1f02349fa03b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1ODZIMwWNlu3e7fEd4nCeqF1DQ-Rt8TOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09c7999e45154a10a79a1f02349fa03b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1ODZIMwWNlu3e7fEd4nCeqF1DQ-Rt8TOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa06ef719e5a444fa43fc16efe3a9eb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OQ82SD5BKxTfc7SFxMhp3WZMNh_knyZ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa06ef719e5a444fa43fc16efe3a9eb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OQ82SD5BKxTfc7SFxMhp3WZMNh_knyZ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f28a4fa45084a57ad7594e7ab1ac025.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OS0dGf8xc5wCEuI8w9eKQmcSjf7ZkQd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f28a4fa45084a57ad7594e7ab1ac025.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OS0dGf8xc5wCEuI8w9eKQmcSjf7ZkQd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17ebf2f67e454356be07d6d86083ccea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OTCVb5y28oEAxZHeEKoxIsIX8WX4mDEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17ebf2f67e454356be07d6d86083ccea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OTCVb5y28oEAxZHeEKoxIsIX8WX4mDEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5452439395a14609934c5c2591df4bff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OpT7_g3Q3pWFzi0k9UgdgYzXvy6e9Y8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5452439395a14609934c5c2591df4bff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OpT7_g3Q3pWFzi0k9UgdgYzXvy6e9Y8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i302696db397f49dc93572dea54a0d2c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OtZZwIorFSC0-ThiK0dB7Fpzf0ZxF7mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i302696db397f49dc93572dea54a0d2c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1OtZZwIorFSC0-ThiK0dB7Fpzf0ZxF7mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc75c3df3b4394564bdd35bbd00e8ffe0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Oyf6-y9BFS17jwLhJpHvTXarqZ-e4TcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc75c3df3b4394564bdd35bbd00e8ffe0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Oyf6-y9BFS17jwLhJpHvTXarqZ-e4TcT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e7b974b3ea4df381a54540008b9677.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1P-ktnj7eafRf5EqX0OG_ZBjjdXeMJYR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e7b974b3ea4df381a54540008b9677.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1P-ktnj7eafRf5EqX0OG_ZBjjdXeMJYR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b224f4c287357485aa8fcb076f6c8190b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1P3GgnL1IG8opXZXvJ57L20Rn4BPJKNtk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b224f4c287357485aa8fcb076f6c8190b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1P3GgnL1IG8opXZXvJ57L20Rn4BPJKNtk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9f2da86867441da8045ed6ebd4ba2b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PDBJMHp80f4XSwiEscDMVC-7y0G5QTEZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9f2da86867441da8045ed6ebd4ba2b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PDBJMHp80f4XSwiEscDMVC-7y0G5QTEZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e44c544b2aa43beb226fc511e82120a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PEz6soc4pAKyuiLMMIyu2kTg4JAh3Zn2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e44c544b2aa43beb226fc511e82120a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PEz6soc4pAKyuiLMMIyu2kTg4JAh3Zn2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f2edd4d02464de197c6259fbfe25fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PMZzKsawlYH_ZFq87nar5BEY6NsyyAq9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f2edd4d02464de197c6259fbfe25fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PMZzKsawlYH_ZFq87nar5BEY6NsyyAq9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce2729f4186948d89f3c536085ce5cfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PUTG8V9V80K9D1xynLDV9su-hGiHlBKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce2729f4186948d89f3c536085ce5cfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PUTG8V9V80K9D1xynLDV9su-hGiHlBKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if363bc4bab3441bcbb20187cfcb77fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PW_smqcvg22fTEmRxVI23KaQlWhjWZ6O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if363bc4bab3441bcbb20187cfcb77fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PW_smqcvg22fTEmRxVI23KaQlWhjWZ6O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f504f0f59b548228a3953e0937a88c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1P_E1bRMY-Gf4koti-0Yk8PdkXnkU6Tod | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f504f0f59b548228a3953e0937a88c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1P_E1bRMY-Gf4koti-0Yk8PdkXnkU6Tod | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idddcf1dcbfc743b98412be88ddf9c6a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Pglepkh2iERYV1C9S2r3m9A5njC7S8YU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idddcf1dcbfc743b98412be88ddf9c6a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1Pglepkh2iERYV1C9S2r3m9A5njC7S8YU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c85db5d63e456daec53e8363beebf3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PpZoS4ByteUU5pqn4WQjFKpRPhUciSY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c85db5d63e456daec53e8363beebf3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:04 PM EDT | User Sharing Permissions Change | 1PpZoS4ByteUU5pqn4WQjFKpRPhUciSY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b84c4019f824471a806ab36239a1999.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1MxVCdHzY6Zo464LyTZsYq5kC2bpJf8I6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b84c4019f824471a806ab36239a1999.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1MxVCdHzY6Zo464LyTZsYq5kC2bpJf8I6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifeed98027c91443bb54437894676d044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1MxhKtUKi5ZRGmCM70gsIUFUuaC8XcadX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifeed98027c91443bb54437894676d044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1MxhKtUKi5ZRGmCM70gsIUFUuaC8XcadX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a76e2ab183d4e9d844e7f55c7a66658.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1N1PffXRodIAXrDKbbc26e5uZnqeO7edM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a76e2ab183d4e9d844e7f55c7a66658.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1N1PffXRodIAXrDKbbc26e5uZnqeO7edM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40dec994b3b04a63abe84b7ae2618173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1N2VdxOrGDuj4zmO0nCB9PLaenQyhytOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40dec994b3b04a63abe84b7ae2618173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1N2VdxOrGDuj4zmO0nCB9PLaenQyhytOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01a924ccf0a84400b85c85ffbb79e10b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1N2qKKx2OhyFeE_CEHO-69NZnKZMEQmxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01a924ccf0a84400b85c85ffbb79e10b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1N2qKKx2OhyFeE_CEHO-69NZnKZMEQmxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee84c0a9b2ad4e46a37e6d71ec2c3e30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NC-OdTpEvU0S55apoaOKwxZtp7tqfFJ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee84c0a9b2ad4e46a37e6d71ec2c3e30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NC-OdTpEvU0S55apoaOKwxZtp7tqfFJ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e49a51ac7064b1381b6b689707f7be8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NEKMmpVzQkG9v01hX8_un08J9WK79p-L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e49a51ac7064b1381b6b689707f7be8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NEKMmpVzQkG9v01hX8_un08J9WK79p-L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccb2cfa1dcd94f0db20448f59523e79b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NFB-dq8W2jC2bKplegPesqz0SVi3-Xvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccb2cfa1dcd94f0db20448f59523e79b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NFB-dq8W2jC2bKplegPesqz0SVi3-Xvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c0ad9f5e9ad40bfb78f0eccd859cdc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NFkgj83xJ1RhXS5Ud-j-KuzYsDWzB2i5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c0ad9f5e9ad40bfb78f0eccd859cdc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NFkgj83xJ1RhXS5Ud-j-KuzYsDWzB2i5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7260768304cd4de1a710e6a98d45ab0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NH3EcG7PvwKRwMp8l4xlNtPd_sseTmcJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7260768304cd4de1a710e6a98d45ab0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NH3EcG7PvwKRwMp8l4xlNtPd_sseTmcJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03b4a494d75e48cdb17c2186304e18c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NIKiPx_huWLIKj-QHJri3l8G7qCZ7W9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03b4a494d75e48cdb17c2186304e18c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NIKiPx_huWLIKj-QHJri3l8G7qCZ7W9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i416a09adfc09486bbbece98fdb4190d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NNbzSZRiEcYG0lEt83L4t3J-EsFTUepf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i416a09adfc09486bbbece98fdb4190d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NNbzSZRiEcYG0lEt83L4t3J-EsFTUepf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a504626aca44217b9858d4875871a11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NRDKutJoXjwoqipxNg1xUHHDed3Tl5t- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a504626aca44217b9858d4875871a11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NRDKutJoXjwoqipxNg1xUHHDed3Tl5t- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8e51a15c1c14ac5a32db0cbd8d620be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NSQh2CtHFMkGUO8LZErXaqN91v9p7fMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8e51a15c1c14ac5a32db0cbd8d620be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NSQh2CtHFMkGUO8LZErXaqN91v9p7fMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba82971af465145dc92d6ada8079cb7f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NXXrCCnCx2uxQA4emqykX-Sid1JeUzqK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba82971af465145dc92d6ada8079cb7f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NXXrCCnCx2uxQA4emqykX-Sid1JeUzqK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62f372af15894849963e0f3f6f2dcfee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1Nabay42UY9Fc1g3uuee2IJoC9rWgJIEP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62f372af15894849963e0f3f6f2dcfee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1Nabay42UY9Fc1g3uuee2IJoC9rWgJIEP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed4e23e022de4d1a9d9818de9db1f913.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NgnntqyoULBMN9XZJFkLIVlIO_mjqvDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed4e23e022de4d1a9d9818de9db1f913.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NgnntqyoULBMN9XZJFkLIVlIO_mjqvDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9850d6c9fa740b58e8dc8587daf844f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NjrJRFg16Xfb3POlZOr_yQN_9TwD2olx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9850d6c9fa740b58e8dc8587daf844f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:05 PM EDT | User Sharing Permissions Change | 1NjrJRFg16Xfb3POlZOr_yQN_9TwD2olx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90aa7a408ebf4bc7897bc4995f9bc6a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MS3sroXPoor84avPG606nm66jDB45z3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90aa7a408ebf4bc7897bc4995f9bc6a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MS3sroXPoor84avPG606nm66jDB45z3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1754a0e2b4ee4686b538a2232e244f76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MdVA3WOS4Az2pUQTysv_OWUGe_YUF0Hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1754a0e2b4ee4686b538a2232e244f76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MdVA3WOS4Az2pUQTysv_OWUGe_YUF0Hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib509b4f4511b4bf59c7718c51ff84fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MdwBripEwft9zJF8EL9nNveeF9tV1SNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib509b4f4511b4bf59c7718c51ff84fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MdwBripEwft9zJF8EL9nNveeF9tV1SNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1044788558f04a4ebfdd52006936db42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MfRuRMIOHuAjGRKLWvP0ax6DStkq9X4h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1044788558f04a4ebfdd52006936db42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MfRuRMIOHuAjGRKLWvP0ax6DStkq9X4h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90a8fbce8b674ca08a1ad016b2de4fe0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MiRCx3X-rWo2iHCQc5leZTiygkRGSCk5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90a8fbce8b674ca08a1ad016b2de4fe0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1MiRCx3X-rWo2iHCQc5leZTiygkRGSCk5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd409486f22574406bd74b00937fd6415.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1Mj4z0NZKlvWN-baVzAMP4Z1arnkuYQJM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd409486f22574406bd74b00937fd6415.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1Mj4z0NZKlvWN-baVzAMP4Z1arnkuYQJM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a842ee3e8c74ba9b6e95e25d97f91e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1Mw5vSQvS5qi04OUH5jlPzV_nx01n3b6Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a842ee3e8c74ba9b6e95e25d97f91e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:06 PM EDT | User Sharing Permissions Change | 1Mw5vSQvS5qi04OUH5jlPzV_nx01n3b6Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9f417b2abfd49a8b76ca41d09845df5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1L8cD9GYlX0IPA-wb19ITfb2MNLrKhQcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9f417b2abfd49a8b76ca41d09845df5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1L8cD9GYlX0IPA-wb19ITfb2MNLrKhQcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79fa210cabb44c8caea8f6c1c98aa56e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LAy74CpPKbjwo6HMW_EF1c4JMk6piWg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79fa210cabb44c8caea8f6c1c98aa56e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LAy74CpPKbjwo6HMW_EF1c4JMk6piWg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e272c310a1b40089c76d299edf2bc51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LEqj8MTx6Fahpldo319XbpvRqhQau3bW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e272c310a1b40089c76d299edf2bc51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LEqj8MTx6Fahpldo319XbpvRqhQau3bW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8329a6adccd24ec0a79e3b39e36a9748.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LGm2XujnUGk5yk0HH_ISoXCWCdhrA2lB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8329a6adccd24ec0a79e3b39e36a9748.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LGm2XujnUGk5yk0HH_ISoXCWCdhrA2lB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfc527a6c6c94251b149df4c0ea10c0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LK-48TE272HMUeHBnL1pPrI26eshiJI8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfc527a6c6c94251b149df4c0ea10c0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LK-48TE272HMUeHBnL1pPrI26eshiJI8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i303aa12bc2c84485bcca828972420857.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LK2pTgb3Ze8rbyKAOtNBOnfQ9xGJWIMk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i303aa12bc2c84485bcca828972420857.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LK2pTgb3Ze8rbyKAOtNBOnfQ9xGJWIMk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcff73bb9d6df474fbc6cea68b900737b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LOTq0yMJ4AYs0rRN9URa-dzXirMJhOcj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcff73bb9d6df474fbc6cea68b900737b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LOTq0yMJ4AYs0rRN9URa-dzXirMJhOcj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie52d5fc9c22e4c51be88f00e7671712b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LR4gDaEXjKtCL8nY9qbju7sXtiqx-5-x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie52d5fc9c22e4c51be88f00e7671712b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LR4gDaEXjKtCL8nY9qbju7sXtiqx-5-x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21a5a970241e47838fd309a7a8ffc992.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LjZ0r3If4r4FYxL1Lfqygy1V8ePWgLl6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21a5a970241e47838fd309a7a8ffc992.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LjZ0r3If4r4FYxL1Lfqygy1V8ePWgLl6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id199e8b583c34dcaa2a5b3032c3090f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LjbTGH_GnToYmqaQn0ts-BgpMyBCVmx7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id199e8b583c34dcaa2a5b3032c3090f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LjbTGH_GnToYmqaQn0ts-BgpMyBCVmx7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b799363000a4f8ca853a057da2d1556.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LluzD6RBRNpiXvJyUmLY2zfkoX9MyJjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b799363000a4f8ca853a057da2d1556.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LluzD6RBRNpiXvJyUmLY2zfkoX9MyJjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6573d356690b4015889e0139ea9d80ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1Lv6OjLJ_v60Q8DBb6svKXP0YvYkEVoW1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6573d356690b4015889e0139ea9d80ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1Lv6OjLJ_v60Q8DBb6svKXP0YvYkEVoW1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0743924e6124565801db860a0861eb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LyBP-7-yRl3qYPfoixE3oTNDejTOT7BP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0743924e6124565801db860a0861eb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1LyBP-7-yRl3qYPfoixE3oTNDejTOT7BP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74a614129581488a8ca63e2a85cf42fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M0K2QTUGax7ucPwSBf65BT_eheud4ANv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74a614129581488a8ca63e2a85cf42fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M0K2QTUGax7ucPwSBf65BT_eheud4ANv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbea8c011fa05425c87097c1829cd120b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M0MbUrkosqLNmcpVlpQ2skoUdFDzLJ0e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbea8c011fa05425c87097c1829cd120b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M0MbUrkosqLNmcpVlpQ2skoUdFDzLJ0e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i345107331fad43ff9c2ce377177837d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M1D2dvuHctE3DszoclFLqbnNPwAX9Mci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i345107331fad43ff9c2ce377177837d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M1D2dvuHctE3DszoclFLqbnNPwAX9Mci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0d1e4e0055e46da90864b563323a5c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M3cW4lBEdm5nH4buBlsEDqgE10j4yrem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0d1e4e0055e46da90864b563323a5c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M3cW4lBEdm5nH4buBlsEDqgE10j4yrem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbbb39f292c140668ad1700cc21aab97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M8G54xDn3vNOPATerFZsOd7XkhQ95-ci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbbb39f292c140668ad1700cc21aab97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M8G54xDn3vNOPATerFZsOd7XkhQ95-ci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e895bfdfb9a4bc9bcfc8f83b8da59b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M9vR9SDs00QKi-k299TiXNVz9DZdmvFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e895bfdfb9a4bc9bcfc8f83b8da59b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1M9vR9SDs00QKi-k299TiXNVz9DZdmvFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief77d89a306e4fb7a68642b225cebed4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MAGrNke6eKZNnfZPtn8lBVna8s3OCDVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief77d89a306e4fb7a68642b225cebed4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MAGrNke6eKZNnfZPtn8lBVna8s3OCDVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf01acbdb3a474d64bd051418e7b235da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MECIMrcUoyBqhn0wf9EyCnH-eX9FVcko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf01acbdb3a474d64bd051418e7b235da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MECIMrcUoyBqhn0wf9EyCnH-eX9FVcko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e0cdb085a8b4147b3a3831ebb463c0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MHxfWTtLicX8TFRsgPrEf0g3Rmf3YbL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e0cdb085a8b4147b3a3831ebb463c0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MHxfWTtLicX8TFRsgPrEf0g3Rmf3YbL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd565e07f524143659b82ce632794f4c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MOD6CpsikRXFf3leGUto2RvtFuUQFnbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd565e07f524143659b82ce632794f4c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MOD6CpsikRXFf3leGUto2RvtFuUQFnbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8f86f033fbe4b0aab3dd3955ae04432.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MPHYTc_R7nzR3rF4adI3KwffnbI4o9AL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8f86f033fbe4b0aab3dd3955ae04432.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MPHYTc_R7nzR3rF4adI3KwffnbI4o9AL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b33d2ed2a644071b503b97507b5d392.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MPl1TH8VLhxXu8JQtQmnYbXB9g3aA2iG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b33d2ed2a644071b503b97507b5d392.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:07 PM EDT | User Sharing Permissions Change | 1MPl1TH8VLhxXu8JQtQmnYbXB9g3aA2iG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc08f279ab5c489ea18793ded42a4994.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1JspuvxCVm2tjwLogCped7AF024xA4QYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc08f279ab5c489ea18793ded42a4994.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1JspuvxCVm2tjwLogCped7AF024xA4QYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfb7f18a4bd54e389878b00d4816d885.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1JuMgm9ToW12ORmu7Ra0vdszC47C-WfW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfb7f18a4bd54e389878b00d4816d885.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1JuMgm9ToW12ORmu7Ra0vdszC47C-WfW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46ad0131b23342c5b7d0aafb0b7acc6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1JwiBLB2VjCzY1_0RnPRX6-HDJ7fjuP8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46ad0131b23342c5b7d0aafb0b7acc6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1JwiBLB2VjCzY1_0RnPRX6-HDJ7fjuP8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b08520a5c814b878a2f4abd1cebffeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1K0xJEdoVDeQfkGFssSM6jflUr8_qefRq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b08520a5c814b878a2f4abd1cebffeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1K0xJEdoVDeQfkGFssSM6jflUr8_qefRq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1de5365081bc4c6b8b0701f8671190a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1K3DtXrCGiOricMCW7PPws_bnp8YF-v13 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1de5365081bc4c6b8b0701f8671190a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1K3DtXrCGiOricMCW7PPws_bnp8YF-v13 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a81cfa2f98049958515e7ded64b125b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1K3Exbw_ovOpjbNVRLCWLU_zRzxnV4Y6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a81cfa2f98049958515e7ded64b125b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1K3Exbw_ovOpjbNVRLCWLU_zRzxnV4Y6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6979dc1556f94de9a33ef0a69e2d61e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KDU2sB57Ju-1MIALH74qzlQhvVuqQo3u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6979dc1556f94de9a33ef0a69e2d61e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KDU2sB57Ju-1MIALH74qzlQhvVuqQo3u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc24c02e93e1d4087932177b10a95f11d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KEXZ0PXezZpOL1hq8Qp5323XIIl1BTUm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc24c02e93e1d4087932177b10a95f11d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KEXZ0PXezZpOL1hq8Qp5323XIIl1BTUm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5164029fe54944e39e1b541614298cdc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KFhtu7l5Ox3NdXTxXuEaP7oZ55_YfTEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5164029fe54944e39e1b541614298cdc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KFhtu7l5Ox3NdXTxXuEaP7oZ55_YfTEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fb3f825b41c428287f3dfe9749bf621.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KI52mo8U88ifJPUxoW740zI5Z4yf5pUK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fb3f825b41c428287f3dfe9749bf621.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KI52mo8U88ifJPUxoW740zI5Z4yf5pUK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d2c2b68d3304455b3553ea515159300.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KJc7choHezke50UQ2igleZwvvKnWzP_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d2c2b68d3304455b3553ea515159300.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KJc7choHezke50UQ2igleZwvvKnWzP_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff402b317ff45758399218e22910a59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KPGdOa0TfuZFPAvSUp0GmzmeLr2-bT7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff402b317ff45758399218e22910a59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KPGdOa0TfuZFPAvSUp0GmzmeLr2-bT7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ddb7ca8f4684327af1239dd9b3d4084.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KPW1JSM9h2lltTMap8wqjp466sov3IS7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ddb7ca8f4684327af1239dd9b3d4084.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KPW1JSM9h2lltTMap8wqjp466sov3IS7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc60f1f312f02452fa57d586c8c83e696.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KRx9FVMXdK2lLYOP2-DQf3JeUgwJ3iQs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc60f1f312f02452fa57d586c8c83e696.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KRx9FVMXdK2lLYOP2-DQf3JeUgwJ3iQs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a5152d72d0447728852b973f977c4d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KTaj6K0ETTUoRGBw5w1IH3fyq4dZaYxV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a5152d72d0447728852b973f977c4d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KTaj6K0ETTUoRGBw5w1IH3fyq4dZaYxV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad6a03a4c591410ca6ed6c89363e7ace.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KU-H6CxkgHqQq0C9Nl1BOyE7hb3w13V- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad6a03a4c591410ca6ed6c89363e7ace.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KU-H6CxkgHqQq0C9Nl1BOyE7hb3w13V- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d4fb5fae19a49468151848694ce99ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KXL0eqsSRoBBbcKGcggJnpU_7jlI92K4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d4fb5fae19a49468151848694ce99ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KXL0eqsSRoBBbcKGcggJnpU_7jlI92K4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f727cc6e18f46a596833c2e14d34768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KXY_XPmJNTOlnJxdjqWYUS_7VB5pKLJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f727cc6e18f46a596833c2e14d34768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KXY_XPmJNTOlnJxdjqWYUS_7VB5pKLJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03b11ffd55b945b4a371cf8a8e95f406.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KZIMJJu1P80yJyReeGwRrjUueuejgZpC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03b11ffd55b945b4a371cf8a8e95f406.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KZIMJJu1P80yJyReeGwRrjUueuejgZpC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07d03046a87246b9889fa7da2ad0824d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KgrhIBv0FJ6mjZrpptfUe8Xef4CbHpHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07d03046a87246b9889fa7da2ad0824d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KgrhIBv0FJ6mjZrpptfUe8Xef4CbHpHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id43336be48e84163b4e85f28ad9667d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KqYtRbLRcwzvgKfnQMUdMoaA0pZXgKrz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id43336be48e84163b4e85f28ad9667d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KqYtRbLRcwzvgKfnQMUdMoaA0pZXgKrz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12c9a3bf14a94611a3c729a0ff95acd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KqtEsip_Jgt8AZNjIm7zkC3-_NyTK2MP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12c9a3bf14a94611a3c729a0ff95acd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KqtEsip_Jgt8AZNjIm7zkC3-_NyTK2MP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d15a62c7398452a8ce8231f11b2251e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KulHw7V6ac2h6fXMvLiXqKSG0rG0Rd04 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d15a62c7398452a8ce8231f11b2251e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KulHw7V6ac2h6fXMvLiXqKSG0rG0Rd04 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d01bddf42e48bea0b50859933923b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KzrOznzpEMpLEOcNJOXeOnciQ5gIjD-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d01bddf42e48bea0b50859933923b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1KzrOznzpEMpLEOcNJOXeOnciQ5gIjD-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iddf52688f94b46fc8414a425094d24a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1L1dSgz3OvFQXfjnkFKHsIj42cjquIwAz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iddf52688f94b46fc8414a425094d24a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:08 PM EDT | User Sharing Permissions Change | 1L1dSgz3OvFQXfjnkFKHsIj42cjquIwAz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c310b6ae1d34ebbafd18abca5876ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1I-FWrn0w9An7DUEQ7wuORX0uzE-pHlSX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c310b6ae1d34ebbafd18abca5876ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1I-FWrn0w9An7DUEQ7wuORX0uzE-pHlSX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0c4aa10db4d494795fb7f5fbc2d5307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1lEsxEi2cntnGH-mSwRHyXiiVOVbT7ryT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0c4aa10db4d494795fb7f5fbc2d5307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1lEsxEi2cntnGH-mSwRHyXiiVOVbT7ryT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cd5a07a3aea48728e041281d4cfce2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IP9I3aNXztBsiYkmQ4Wsd_dmErWY12GR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cd5a07a3aea48728e041281d4cfce2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IP9I3aNXztBsiYkmQ4Wsd_dmErWY12GR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib260bd12029042739c211c5dc1b66bc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1ITbfqUA9wMjQu8dbGTp32XUBii2Xm3AO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib260bd12029042739c211c5dc1b66bc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1ITbfqUA9wMjQu8dbGTp32XUBii2Xm3AO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36624769c9a24f46a33e338271360fcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IY5Edlcumi-JZsDqfNPQzpiUEPcr8tCT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36624769c9a24f46a33e338271360fcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IY5Edlcumi-JZsDqfNPQzpiUEPcr8tCT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90432548382346ec9ba7c41af5535564.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IlCLf_4xmurY6GKUpybOC2efJ2UjMle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90432548382346ec9ba7c41af5535564.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IlCLf_4xmurY6GKUpybOC2efJ2UjMle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9ac6858a14740989762d59fcca7ead2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IqskQxndVJavArv3nfrOfpyhgq327f8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9ac6858a14740989762d59fcca7ead2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IqskQxndVJavArv3nfrOfpyhgq327f8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cedf8fb30e64e7a8595c92456ec1232.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Ir2zyNP3bc5qSO1LV525qjDGirpoNAAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cedf8fb30e64e7a8595c92456ec1232.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Ir2zyNP3bc5qSO1LV525qjDGirpoNAAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01fefc5f6ec7430d9d83d23df3c6a053.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Ixl0u48kQSg0B1Qke4QAXRbf4XpG3964 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01fefc5f6ec7430d9d83d23df3c6a053.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Ixl0u48kQSg0B1Qke4QAXRbf4XpG3964 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f9658c8c2eb4007b0ec7f60f20464aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IyK4Y0-Q2REhJWaJlgELC3Sa3DlWc9nc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f9658c8c2eb4007b0ec7f60f20464aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1IyK4Y0-Q2REhJWaJlgELC3Sa3DlWc9nc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b785ed86163054a27883ff653e009df29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J1r878qV7cVPlXQQcpj5T8OGIyk5Dr3D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b785ed86163054a27883ff653e009df29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J1r878qV7cVPlXQQcpj5T8OGIyk5Dr3D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia32ac987dccc478687ae4ab5f2c26ec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J34joWAlhvH7VKnwvASZgkW8YIjdSUmQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia32ac987dccc478687ae4ab5f2c26ec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J34joWAlhvH7VKnwvASZgkW8YIjdSUmQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24049420020041f4a17355b2ef35a9e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J5Th9tYyTCMVei3dule9eVKL3rlrlrl3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24049420020041f4a17355b2ef35a9e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J5Th9tYyTCMVei3dule9eVKL3rlrlrl3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f8f915f3546444f93d886e388eadad3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J5vcolBJuq7CRBdyCWDgaW3ibOwtXhSc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f8f915f3546444f93d886e388eadad3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1J5vcolBJuq7CRBdyCWDgaW3ibOwtXhSc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e606fac73bf46838689545b29554067.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JHsWQmUF5ZuueuZ6UJzDMI8JjxPqCLSF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e606fac73bf46838689545b29554067.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JHsWQmUF5ZuueuZ6UJzDMI8JjxPqCLSF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf57927299204be3a1638c37e1162488.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JMav5yZNIsJvMqceSQyKCfSflhv_SZCo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf57927299204be3a1638c37e1162488.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JMav5yZNIsJvMqceSQyKCfSflhv_SZCo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b458908293f424f258568ed3a60f00547.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JMmLYQG3KTH379ytSmqn_vtYibhAPkpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b458908293f424f258568ed3a60f00547.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JMmLYQG3KTH379ytSmqn_vtYibhAPkpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36e3cea69a3044189bc6ba69c3ea07c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JO6I_AVtSzjXnPjtTQvof05uTkUmaRT3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36e3cea69a3044189bc6ba69c3ea07c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JO6I_AVtSzjXnPjtTQvof05uTkUmaRT3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e0348a8d7404a40bd0f9aa3a1a779d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JQQeD7UWSSNoBzVwT4LhaCT3YDW6iX3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e0348a8d7404a40bd0f9aa3a1a779d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JQQeD7UWSSNoBzVwT4LhaCT3YDW6iX3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73b5b8da16a8422785d2833dede5c173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JWuDcAv88PvnpcZZk6LNvxdHxkfsCS-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73b5b8da16a8422785d2833dede5c173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JWuDcAv88PvnpcZZk6LNvxdHxkfsCS-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61065e33c3654955a6deedbefb6841fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JZ_zSqSqY29JqDr7CULW_CUyKdv2Hama | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61065e33c3654955a6deedbefb6841fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JZ_zSqSqY29JqDr7CULW_CUyKdv2Hama | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae8b2fa9db4e4c3e9e31e555c4607987.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JeKOcxkFD1AfKPy9mJYiyhnl5qtPTSyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae8b2fa9db4e4c3e9e31e555c4607987.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JeKOcxkFD1AfKPy9mJYiyhnl5qtPTSyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be965504dbab34167aa25d1baac487eee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JebgblcrTaO2CuZUeFgHrD6XD8aGybqm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be965504dbab34167aa25d1baac487eee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1JebgblcrTaO2CuZUeFgHrD6XD8aGybqm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5609c9fb162748dc8bbf991bbff23698.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Jj-wnf1CgSBwE2iAQgQcbClSvkLg80he | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5609c9fb162748dc8bbf991bbff23698.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Jj-wnf1CgSBwE2iAQgQcbClSvkLg80he | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd894f42edf344e9ea5727b373c1fa1c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Jmnir1Ro_vodkh_uaSkHNbpOkjb9uO0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd894f42edf344e9ea5727b373c1fa1c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:09 PM EDT | User Sharing Permissions Change | 1Jmnir1Ro_vodkh_uaSkHNbpOkjb9uO0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied208f3438954eb786a55c1c88088c04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:10 PM EDT | User Sharing Permissions Change | 1Hzln3TB2iL_6esbwll3P-T3dMoFXQvMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied208f3438954eb786a55c1c88088c04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:10 PM EDT | User Sharing Permissions Change | 1Hzln3TB2iL_6esbwll3P-T3dMoFXQvMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6657b31487da45fca1ef7cc3e0a2e70f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1GessUimp-Ag4BVX09fBM5OOHTTTTasr_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6657b31487da45fca1ef7cc3e0a2e70f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1GessUimp-Ag4BVX09fBM5OOHTTTTasr_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4179453e3c1e472fa993f02beb222d33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1GjWFM3eTi0YCmWeBIELdVv8N97N-9ZJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4179453e3c1e472fa993f02beb222d33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1GjWFM3eTi0YCmWeBIELdVv8N97N-9ZJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11f8ea2a4b5247dd98d5a85b134c6f50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Gp_yaTjK6ReCvRH_g0x56prT7v20IO-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11f8ea2a4b5247dd98d5a85b134c6f50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Gp_yaTjK6ReCvRH_g0x56prT7v20IO-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69e8d28575464738ae5240536d563925.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1GvjEjzTmugBML4XS3Ff-TOClbFk4EkNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69e8d28575464738ae5240536d563925.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1GvjEjzTmugBML4XS3Ff-TOClbFk4EkNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfe6fbe3ecc543c5a66460d6de945724.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1H2GR8By8AbfxzNAZQTP6ycFe1gsFIsiA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfe6fbe3ecc543c5a66460d6de945724.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1H2GR8By8AbfxzNAZQTP6ycFe1gsFIsiA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b942c1cadd6bd45c0b10d1397ca0963a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1H56LioB2OrRzCGondUG30RaXmwzMRSpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b942c1cadd6bd45c0b10d1397ca0963a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1H56LioB2OrRzCGondUG30RaXmwzMRSpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d7e2afb07ea49bba01ba76da95b640a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1H6szADcGYeSWd1V5IacOm0BH8TWk3HbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d7e2afb07ea49bba01ba76da95b640a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1H6szADcGYeSWd1V5IacOm0BH8TWk3HbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad66f0d87a4a400298f255bbe7be2807.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HC8SZkVW6ShgnMxs-RKALPI12ie82y4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad66f0d87a4a400298f255bbe7be2807.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HC8SZkVW6ShgnMxs-RKALPI12ie82y4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i235cc626cc4649b7b177b0981837a447.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HGGHtUThzo6auouHNjO1i2fJWC4aozYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i235cc626cc4649b7b177b0981837a447.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HGGHtUThzo6auouHNjO1i2fJWC4aozYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb585da904daa40179d0322d69306d2d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HNxKsgymsWFMyk6WfuQKgfstL6BAyw0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb585da904daa40179d0322d69306d2d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HNxKsgymsWFMyk6WfuQKgfstL6BAyw0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3afe4c3729324b29b8289f4e2b0ce353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HSKnYE-EJitVsczTtB7YTXjrZZ_foMoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3afe4c3729324b29b8289f4e2b0ce353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HSKnYE-EJitVsczTtB7YTXjrZZ_foMoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb0d3577b1d74e8cb71d80168f41782c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HSWlBoTxAlrLi_LGdsMdKGx7Hvsn5kj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb0d3577b1d74e8cb71d80168f41782c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HSWlBoTxAlrLi_LGdsMdKGx7Hvsn5kj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i625a6cca329c4f51a76c075be6380426.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HSkOPfL647NdgXQBJZiv2Vmt28dRvYyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i625a6cca329c4f51a76c075be6380426.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HSkOPfL647NdgXQBJZiv2Vmt28dRvYyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcc342ea01524c118ab1dcef62f66db7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HTyrfgftu8KKDfw5TSv7l7qP8lZWzAiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcc342ea01524c118ab1dcef62f66db7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HTyrfgftu8KKDfw5TSv7l7qP8lZWzAiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bb6cae36ed84283a5d595da6fc4bd12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HWGODVaV6f_1pix1pVJUK9Rg2SP_4c1t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bb6cae36ed84283a5d595da6fc4bd12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HWGODVaV6f_1pix1pVJUK9Rg2SP_4c1t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd348eb257fcd4d8dbd1e6a974032520c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HfjokRXw0eHpeiQUkzzs-zcdpYQMYo33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd348eb257fcd4d8dbd1e6a974032520c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HfjokRXw0eHpeiQUkzzs-zcdpYQMYo33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f27caf632f94d5e8a1a0ae96b99b24e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hi_60bo1mWkTGWt0uLv91ZmJXeWphtSN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f27caf632f94d5e8a1a0ae96b99b24e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hi_60bo1mWkTGWt0uLv91ZmJXeWphtSN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf981cd5e1764880aed38c26f61d851e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hk-4h-s9G_vBPRHpUevEDEiUDurV3U8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf981cd5e1764880aed38c26f61d851e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hk-4h-s9G_vBPRHpUevEDEiUDurV3U8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc6a1e721e544ca982f8dd3ecd5716d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hm7fszvi5g_jSB4huOi9Ogs5Z1Vej1g9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc6a1e721e544ca982f8dd3ecd5716d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hm7fszvi5g_jSB4huOi9Ogs5Z1Vej1g9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2746cd2fe1864b38b342865feb5d4dbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HoS4lsrtqXIlkgWczCdDmVmbAynUmSng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2746cd2fe1864b38b342865feb5d4dbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HoS4lsrtqXIlkgWczCdDmVmbAynUmSng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i965af9b759cf44248d5ba01e4ba51451.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HrcUCSw-Lo09EqUiPBK7vNAHXzSeQvOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i965af9b759cf44248d5ba01e4ba51451.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HrcUCSw-Lo09EqUiPBK7vNAHXzSeQvOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c6a542357d64722acc7d64e8525796e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hu1b6eQAR9oCG-ObpWQUwxlAwhomPSVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c6a542357d64722acc7d64e8525796e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hu1b6eQAR9oCG-ObpWQUwxlAwhomPSVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45778f55c6d64e7aa7d4da891afb956c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hwq-l-RchezGbUMkWxeLHBvF0vPkcGd8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45778f55c6d64e7aa7d4da891afb956c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1Hwq-l-RchezGbUMkWxeLHBvF0vPkcGd8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75c4536c93694c9aaf9769dc42dd209b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HzirkMJXL4UAswVP8nCCE7uJ_GPLHAt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75c4536c93694c9aaf9769dc42dd209b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:11 PM EDT | User Sharing Permissions Change | 1HzirkMJXL4UAswVP8nCCE7uJ_GPLHAt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a05f7e3bdbd42729b32699d29657445.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EVuXAAx_BYLYBp3LhNr35D959GtmZQ0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a05f7e3bdbd42729b32699d29657445.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EVuXAAx_BYLYBp3LhNr35D959GtmZQ0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i547b1cd427064790801a8a83c3609c75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Ea-4JQVHrTg9894rSPikbEClWTeJcccT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i547b1cd427064790801a8a83c3609c75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Ea-4JQVHrTg9894rSPikbEClWTeJcccT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf953ebb3b3544b449ff2bd35b1f853a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EdlwopqMISA99E0pq7ktU5HbXQqbA2TI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf953ebb3b3544b449ff2bd35b1f853a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EdlwopqMISA99E0pq7ktU5HbXQqbA2TI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cc28ff59cda4fedba63e7dbf6800117.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EfPgsHbJ7qPEEHqzjp17rUEUGvPK_hk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cc28ff59cda4fedba63e7dbf6800117.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EfPgsHbJ7qPEEHqzjp17rUEUGvPK_hk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f6048ae5bbc4d69a66048b5f84b97ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EhQKqEyEua9JwV_RLqnnJGD8lJrYQmK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f6048ae5bbc4d69a66048b5f84b97ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EhQKqEyEua9JwV_RLqnnJGD8lJrYQmK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie083b3b4299f4a2a80e8de5269234329.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EvMFYfM7lxkgI0FCSfYj1-yynzhRSm4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie083b3b4299f4a2a80e8de5269234329.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1EvMFYfM7lxkgI0FCSfYj1-yynzhRSm4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba60ac7210d9342af967fee9ebbed0895.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1ExNysDjDpsYuIXkum5KRzxn3hSLmQo0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba60ac7210d9342af967fee9ebbed0895.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1ExNysDjDpsYuIXkum5KRzxn3hSLmQo0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibab40a1302204d5ea29cd34aca87e489.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F1KDvXcKlkEVypAdyu3zPtiKW67QmfRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibab40a1302204d5ea29cd34aca87e489.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F1KDvXcKlkEVypAdyu3zPtiKW67QmfRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6413c48a4bf4919871ad8842d2ddff5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F7x0-96X9Eqfn_YFqO2NqYlY8tNggISo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6413c48a4bf4919871ad8842d2ddff5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F7x0-96X9Eqfn_YFqO2NqYlY8tNggISo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5532c9274dde4b6ea9aeaea7e7dbb633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F969u0VI2L_WVGktTbQW5A0J-dNzzTaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5532c9274dde4b6ea9aeaea7e7dbb633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F969u0VI2L_WVGktTbQW5A0J-dNzzTaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b678638a232ad490fb0f677a5ce45f91a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FITq5D18qyk8CNQzvMDuNpmpJxixhwLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b678638a232ad490fb0f677a5ce45f91a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FITq5D18qyk8CNQzvMDuNpmpJxixhwLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1c30dae22df4e8bbc111c1235ecfe81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FNHZP0nr2Jqz-yKPNqQo_XOp5rIgrn6R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1c30dae22df4e8bbc111c1235ecfe81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FNHZP0nr2Jqz-yKPNqQo_XOp5rIgrn6R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb89cd830c7524648adea29cd0f332120.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FQGR418BIZNzfz7KzC1PRP5ARrAodn_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb89cd830c7524648adea29cd0f332120.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FQGR418BIZNzfz7KzC1PRP5ARrAodn_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9275529c206345e1b93880109296e425.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FZpcBpAVsN37jd97fyvV_VkfK9ZbiYp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9275529c206345e1b93880109296e425.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FZpcBpAVsN37jd97fyvV_VkfK9ZbiYp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6f45d752074ccc91a709fe33704260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F_xKWBfd9rcbvjUWqdPA0Ggy9DrM6KPn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6f45d752074ccc91a709fe33704260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1F_xKWBfd9rcbvjUWqdPA0Ggy9DrM6KPn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7eb4a5a2a2f4016a2306067612a5156.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FgKyehAjK6LFn-psduiUdm4cRvYS3ikx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7eb4a5a2a2f4016a2306067612a5156.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FgKyehAjK6LFn-psduiUdm4cRvYS3ikx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9aa0fe04701d4c25919aabf3449e2544.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Fh_wFtts7QiRzQGsE3wKwUoYXmOVsUgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9aa0fe04701d4c25919aabf3449e2544.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Fh_wFtts7QiRzQGsE3wKwUoYXmOVsUgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fa5cf01f79a44ea8f64afe10da60d7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Fk-F_Ir7R3m6Pl7Q0hkizIJ9D1jzzzKX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fa5cf01f79a44ea8f64afe10da60d7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Fk-F_Ir7R3m6Pl7Q0hkizIJ9D1jzzzKX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffc71d09c2644b2794ece73e61e94b48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FtHf_22xJqmul85xScH8OMU7dl665qMq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffc71d09c2644b2794ece73e61e94b48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1FtHf_22xJqmul85xScH8OMU7dl665qMq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i774462f9de084f54a288ee3d3c34a6e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GB6bpTPC0MYBwygvSJsSpXAk8dzdvyUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i774462f9de084f54a288ee3d3c34a6e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GB6bpTPC0MYBwygvSJsSpXAk8dzdvyUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3eb1c38ecdf345d4b2bc04e5f00a7a55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GMatIOaZG8cNXH1dPqpiJY1SWQdA3fFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3eb1c38ecdf345d4b2bc04e5f00a7a55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GMatIOaZG8cNXH1dPqpiJY1SWQdA3fFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i787700c89df54ca486a1f77f03dab9ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GOjW8YR2vkpAIkNx3os7PdsSZgj9AV0x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i787700c89df54ca486a1f77f03dab9ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GOjW8YR2vkpAIkNx3os7PdsSZgj9AV0x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59598bd6b13842d7b7000b70a61fa9a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GPqt9dxPCJ0SVZmnUJdsusZUwYmNV0Au | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59598bd6b13842d7b7000b70a61fa9a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GPqt9dxPCJ0SVZmnUJdsusZUwYmNV0Au | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic26e4fd14a9c47eb83e2794205781101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GXvPbmCQGnmi9m6KGYWx_DVLEVHuRgzm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic26e4fd14a9c47eb83e2794205781101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1GXvPbmCQGnmi9m6KGYWx_DVLEVHuRgzm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be913fadacbee4acc95d0721f24b049e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Ga7tt7hbyjN3mpsvpIkIqfxv9j_8c0pG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be913fadacbee4acc95d0721f24b049e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:12 PM EDT | User Sharing Permissions Change | 1Ga7tt7hbyjN3mpsvpIkIqfxv9j_8c0pG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e9b6182755460485f32993758a7c74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1D7dGE8UhM4JbP0_ezD6YLOOawj8wMcu5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e9b6182755460485f32993758a7c74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1D7dGE8UhM4JbP0_ezD6YLOOawj8wMcu5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba477c21c2b574c708073775d345efcde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1D8vjvWP5UeL_pIZVowmiPP_Gn1vlsz28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba477c21c2b574c708073775d345efcde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1D8vjvWP5UeL_pIZVowmiPP_Gn1vlsz28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0c90aa7715441948ee12e60eb1430db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DBACEr72rhCGM8Zf1Sc3yN9PLf4yYN9W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0c90aa7715441948ee12e60eb1430db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DBACEr72rhCGM8Zf1Sc3yN9PLf4yYN9W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b702c034bbe5047c3bcebcdd2482f6fa8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DLbnyDmVUsD733Yhp_jpuupCTvn9s9Z2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b702c034bbe5047c3bcebcdd2482f6fa8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DLbnyDmVUsD733Yhp_jpuupCTvn9s9Z2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e021b4cd3014c5dada3ad88dde89b7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DM_JYqvHkamiZ7RsAwIjXsx651h4Q5x8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e021b4cd3014c5dada3ad88dde89b7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DM_JYqvHkamiZ7RsAwIjXsx651h4Q5x8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f7ae74248a746c2a655866f4594ad3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DRzNaMLU9wFJgZTOQ9DeFDqeMRq3278U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f7ae74248a746c2a655866f4594ad3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DRzNaMLU9wFJgZTOQ9DeFDqeMRq3278U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32879e09f016474e819f3e52a6706396.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DUZ8Pn7diz3O9tVhio9Q9CgmSedaTIBZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32879e09f016474e819f3e52a6706396.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DUZ8Pn7diz3O9tVhio9Q9CgmSedaTIBZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48e61e3ca55f4638b7d7de6790623471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DUap4p5gGTAVAOEjMzM98MsovOJPzHZw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48e61e3ca55f4638b7d7de6790623471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DUap4p5gGTAVAOEjMzM98MsovOJPzHZw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib472af789bdf4d73bae5933894aef227.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DcmyTblBkwpncXmckpPgNhpEITTDDZvs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib472af789bdf4d73bae5933894aef227.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DcmyTblBkwpncXmckpPgNhpEITTDDZvs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14f776a75e27453fab2f033b053d5dec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1Ddy6nUjQcp0LzcvOr9GIPcVOrwvVf8eK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14f776a75e27453fab2f033b053d5dec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1Ddy6nUjQcp0LzcvOr9GIPcVOrwvVf8eK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c0e75f8896449b092bc9cf4b47c5702.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1De9tHUAzw3wDX4zWUerhuzaqTWPRXlbL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c0e75f8896449b092bc9cf4b47c5702.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1De9tHUAzw3wDX4zWUerhuzaqTWPRXlbL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10e07a96e05848c7a2d0c341aefea69a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DeadmbviTe2LBIp-LYMo65SlqJL4R7Ys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10e07a96e05848c7a2d0c341aefea69a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DeadmbviTe2LBIp-LYMo65SlqJL4R7Ys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e3175ff8db4c2d8e4571d9259059df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DfmxsXlBnZbKLACWfISPzxtx-LkTfMF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e3175ff8db4c2d8e4571d9259059df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DfmxsXlBnZbKLACWfISPzxtx-LkTfMF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcf52587e0ce4152a0bae21f8ccb9f14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DirMVHCOcCrvO1Zobwcu_yJ0sbOIatd1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcf52587e0ce4152a0bae21f8ccb9f14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DirMVHCOcCrvO1Zobwcu_yJ0sbOIatd1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbdfeed0b2dd4739ba9d90498da39c1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DpLS5nhgIGe6pRpfrN5x8SBO2JGuhN6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbdfeed0b2dd4739ba9d90498da39c1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1DpLS5nhgIGe6pRpfrN5x8SBO2JGuhN6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13c78b00742c46f785e1ca16c6177ed2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1Dr_yy-FF_xwqj-i3GnSJ6-U03BeW26B4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13c78b00742c46f785e1ca16c6177ed2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1Dr_yy-FF_xwqj-i3GnSJ6-U03BeW26B4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i816b8fedef984c61b2989f805b32d284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1E3FHIRz_QXjWV0M7w9hUpoMamcKqOmoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i816b8fedef984c61b2989f805b32d284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1E3FHIRz_QXjWV0M7w9hUpoMamcKqOmoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f96b2b004bb4220b02c63cb30b6adae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1E5vAicuPiX3Iwpw5RSxJMLt_i4USwTQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f96b2b004bb4220b02c63cb30b6adae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1E5vAicuPiX3Iwpw5RSxJMLt_i4USwTQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic842b8b872d449788a35db1441cec36e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1E7qcnxb8VVCcAj0i6CGJ5HgjcPwtf1d_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic842b8b872d449788a35db1441cec36e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1E7qcnxb8VVCcAj0i6CGJ5HgjcPwtf1d_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32ee62ae77fc4d16b1130a8daefb2793.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1ED_DIsJnBhrWqtT3vN6rCy1sD7TtRrBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32ee62ae77fc4d16b1130a8daefb2793.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1ED_DIsJnBhrWqtT3vN6rCy1sD7TtRrBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice96fc3d970645408acf099e137e03fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EI_RTUj0EIeYkh1Wscr0kYbowhJFzUxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice96fc3d970645408acf099e137e03fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EI_RTUj0EIeYkh1Wscr0kYbowhJFzUxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c1a4c9a36ec41b5ad53549685fef660.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EJ_Xmbpmtj0RyuCRedmV8RT9ZPC1SuCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c1a4c9a36ec41b5ad53549685fef660.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EJ_Xmbpmtj0RyuCRedmV8RT9ZPC1SuCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i122bb8dea95b46d6afb23e016b975047.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EJjERDdT86ZH6RyfJspMOn9bFirhmJqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i122bb8dea95b46d6afb23e016b975047.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EJjERDdT86ZH6RyfJspMOn9bFirhmJqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1662a776945483e9b4ab83e1307beb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EQHOpJhomopz_5f-K82EALZ3lBnadGLa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1662a776945483e9b4ab83e1307beb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EQHOpJhomopz_5f-K82EALZ3lBnadGLa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0420a5e2516840d38a3312322b0acecd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EVByuA_BrDHIoEIHzIi0D2IOHBmloULn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0420a5e2516840d38a3312322b0acecd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:14 PM EDT | User Sharing Permissions Change | 1EVByuA_BrDHIoEIHzIi0D2IOHBmloULn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34107c81871b4c1a9aab610b114b0f6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BKNJ4rVUaklXwZf5KZYD7l131Dpv_Ybg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34107c81871b4c1a9aab610b114b0f6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BKNJ4rVUaklXwZf5KZYD7l131Dpv_Ybg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9d17705be444820ac82ee8034d867e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BQaYX_2zehhDZd3-SksrPj7ovXaUZcKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9d17705be444820ac82ee8034d867e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BQaYX_2zehhDZd3-SksrPj7ovXaUZcKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60d880e4ffd94e459c3a73f1cfc96eea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Ba5dCCg5q0uRdlqkfDgIomUK3mjVFqFD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60d880e4ffd94e459c3a73f1cfc96eea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Ba5dCCg5q0uRdlqkfDgIomUK3mjVFqFD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c03ae88562b487ca08b591016fba58c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BbOSZRcHMUPsHE1PAvix5opU56AvrPkk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c03ae88562b487ca08b591016fba58c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BbOSZRcHMUPsHE1PAvix5opU56AvrPkk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9b6baa83215478f98781a404a77a35a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Bd2EHHJpDXRavEYAflgZnhAN3skZ3fQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9b6baa83215478f98781a404a77a35a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Bd2EHHJpDXRavEYAflgZnhAN3skZ3fQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5a9e03cf8e5435aaad8a967e3f61a86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BfzHTCVNpBOJDyXSUWW9ofeeFD1KjkLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5a9e03cf8e5435aaad8a967e3f61a86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BfzHTCVNpBOJDyXSUWW9ofeeFD1KjkLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b64ee75f0884dd39705b26019bff821.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BqM2YLCCE7Rhc3mnXfvz5jps5Z0FN6sv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b64ee75f0884dd39705b26019bff821.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BqM2YLCCE7Rhc3mnXfvz5jps5Z0FN6sv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida34db23735e4f82a918b804240436d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BuoyScMI72cTcchRIXw2-rFAfSLRjZ8p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida34db23735e4f82a918b804240436d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BuoyScMI72cTcchRIXw2-rFAfSLRjZ8p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b566ed7c362964534a9dcff550ff55e75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BzqYsEIXrix2YqDjPLVkfpBD5QdBUXuT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b566ed7c362964534a9dcff550ff55e75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1BzqYsEIXrix2YqDjPLVkfpBD5QdBUXuT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a3ca58d7a764f8b88acb5535dd73212.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1C0dYgvFHtojWwsLvJnYEn1SfHkDscPc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a3ca58d7a764f8b88acb5535dd73212.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1C0dYgvFHtojWwsLvJnYEn1SfHkDscPc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa6de6dab89b43da9f8a5c3d068545be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1C2C2ZxXsu_Q68bTvfji9g9tK8S94KQXV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa6de6dab89b43da9f8a5c3d068545be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1C2C2ZxXsu_Q68bTvfji9g9tK8S94KQXV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i545cb39ed6f1437b9c9206fa332c3b1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CIL9hcU8ouVcSIRnS6PI3HrgMg3Illp- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i545cb39ed6f1437b9c9206fa332c3b1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CIL9hcU8ouVcSIRnS6PI3HrgMg3Illp- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdca73c0e00e441aa854db9e34ac6793.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1COlx973qxVZMqgVt2eL3afDamztLWODz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdca73c0e00e441aa854db9e34ac6793.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1COlx973qxVZMqgVt2eL3afDamztLWODz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90fda34f3acd443d8e975ea111667d7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CQrwi1Cdxli4KzTMwX1DpbskSnevdvsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90fda34f3acd443d8e975ea111667d7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CQrwi1Cdxli4KzTMwX1DpbskSnevdvsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef05714011f84d8fac71b1ce4db17378.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CRCtJxcji944cuoQhP8lR_GturKJZA6c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef05714011f84d8fac71b1ce4db17378.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CRCtJxcji944cuoQhP8lR_GturKJZA6c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68e48583f13841edb0dde9e3cc84ab17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CYZwfwMfJRRy7nR61UkrZzV2LEHHqB1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68e48583f13841edb0dde9e3cc84ab17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CYZwfwMfJRRy7nR61UkrZzV2LEHHqB1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fa0e4f9799f4389974f5e95eef64ef0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CcxkBLFvZk2ihQi1Cl7xk4ltINqgZX9J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fa0e4f9799f4389974f5e95eef64ef0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CcxkBLFvZk2ihQi1Cl7xk4ltINqgZX9J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i812c0856fcdc42659d18479ebf21f3b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CeG12LI4uTcM6jYhTy8bJXbPGJccdJYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i812c0856fcdc42659d18479ebf21f3b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CeG12LI4uTcM6jYhTy8bJXbPGJccdJYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07958816001e4e59ba28ea88fde16d03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Ce_dPayz32oQpViILh83cl31B3Hgrn6c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07958816001e4e59ba28ea88fde16d03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Ce_dPayz32oQpViILh83cl31B3Hgrn6c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3aba32d50f0455189bcc3a16530e100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CoYntTfbosG81a57goqMG8nzIqdpF8W5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3aba32d50f0455189bcc3a16530e100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CoYntTfbosG81a57goqMG8nzIqdpF8W5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0149a8d00684db8b343cdbfc471db74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CpRXccHqwr1cn0KaOZ8ffruI6SdLDiG5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0149a8d00684db8b343cdbfc471db74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1CpRXccHqwr1cn0KaOZ8ffruI6SdLDiG5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5453c08b88d48f0b1668667d6c59e0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Ct8LU3WlzO9RDl9JWVIuriro1WTglxsE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5453c08b88d48f0b1668667d6c59e0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1Ct8LU3WlzO9RDl9JWVIuriro1WTglxsE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5be14c5b8d64619824a3bf35c3d6e9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1D1sRAQw6yzqBhDaf5qgqLWKWRVWwtgfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5be14c5b8d64619824a3bf35c3d6e9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1D1sRAQw6yzqBhDaf5qgqLWKWRVWwtgfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i419a6fad111b46a7b3e96f3be27a4a6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1D5vnAk6cf_VH0gQBu74FQbM9JTltfbub | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i419a6fad111b46a7b3e96f3be27a4a6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1D5vnAk6cf_VH0gQBu74FQbM9JTltfbub | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b313a52ef574d54b699e85173c351f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1D7Rty7E0MvA1HnHIlU7hxTCAgEW5BDH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b313a52ef574d54b699e85173c351f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:15 PM EDT | User Sharing Permissions Change | 1D7Rty7E0MvA1HnHIlU7hxTCAgEW5BDH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i772f77fde40642e5b6384990a30948db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 19zrofHzzUih07T2JhbzqlXkz-ziuWsp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i772f77fde40642e5b6384990a30948db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 19zrofHzzUih07T2JhbzqlXkz-ziuWsp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be36469a91e7e41ce96ef1b2a2c3ec29c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1A2Cgrl4liUXadddPvvstj9Foius_QwG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be36469a91e7e41ce96ef1b2a2c3ec29c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1A2Cgrl4liUXadddPvvstj9Foius_QwG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7423a752c1148c4bc0e33714cf61df6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1A2_pOG6gM3US8QHFS-N8ujG0KVaCyp5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7423a752c1148c4bc0e33714cf61df6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1A2_pOG6gM3US8QHFS-N8ujG0KVaCyp5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86a02564968b444385a0a0249d5a6c75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1A4ORutvlYZ4941x1ds2mwdp6orXXnd0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86a02564968b444385a0a0249d5a6c75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1A4ORutvlYZ4941x1ds2mwdp6orXXnd0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f9eef476b7d4904bcf8d9c4af771b93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1ADPF6fscR9H1cttTuRVGpn8k9euyeRaE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f9eef476b7d4904bcf8d9c4af771b93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1ADPF6fscR9H1cttTuRVGpn8k9euyeRaE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a76de3e30534dfe98ca496c190b430b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AGSe42RmRkaqtWVHosK9ad5zU4JIpbUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a76de3e30534dfe98ca496c190b430b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AGSe42RmRkaqtWVHosK9ad5zU4JIpbUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3a803619d0c44e685283295afbe39e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AHjVpNuR_Zi3HgHRVfqqhEDn_ZMhB2aL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3a803619d0c44e685283295afbe39e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AHjVpNuR_Zi3HgHRVfqqhEDn_ZMhB2aL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b610d34770d564893b6eee97d7ab39800.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AIeSvExwidBoNTgnh1gcMCIWb3OfPhpa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b610d34770d564893b6eee97d7ab39800.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AIeSvExwidBoNTgnh1gcMCIWb3OfPhpa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c91fab648d84c76a967c3a9970b4838.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AK8UW_U7f9qh1gVFG0TYOA4_mOQ1OUps | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c91fab648d84c76a967c3a9970b4838.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AK8UW_U7f9qh1gVFG0TYOA4_mOQ1OUps | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2d5e4aa985f4b3d9a308f4ac6896320.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AL_QiKeusjQb_D4Q6z-2xTEia3v3EF6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2d5e4aa985f4b3d9a308f4ac6896320.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AL_QiKeusjQb_D4Q6z-2xTEia3v3EF6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5395c8cb39ce45278de65d844b9183b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AQxjM_bgPnuPZxXCGhHDrGQqOSyKPekU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5395c8cb39ce45278de65d844b9183b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AQxjM_bgPnuPZxXCGhHDrGQqOSyKPekU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92daf3f32f584cbfb8a28ec0266b2060.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AUXxH3AfzDuIrhQwb7rTC98S3Emq3LHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92daf3f32f584cbfb8a28ec0266b2060.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AUXxH3AfzDuIrhQwb7rTC98S3Emq3LHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i483c669a37dd499cb61759c5048e3147.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AYZbNrM9H1e1aP0Ero1g82yPA2R5tlVv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i483c669a37dd499cb61759c5048e3147.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AYZbNrM9H1e1aP0Ero1g82yPA2R5tlVv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f7aa0aa71f1428e9b37cc8841f04f0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AeRngBVleCFwL6YswzD8NbP7rIbWkGu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f7aa0aa71f1428e9b37cc8841f04f0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AeRngBVleCFwL6YswzD8NbP7rIbWkGu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide595e39f13347408160a686a0bb9b18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AgjrShkANUQ8ulNRrNCkaYitj5pbCp58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide595e39f13347408160a686a0bb9b18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AgjrShkANUQ8ulNRrNCkaYitj5pbCp58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33423a388cc4a459153afc1d92b7b47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AlBnWW2rZ43m0K8Rz9WYu0RIYcwUnDeD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33423a388cc4a459153afc1d92b7b47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AlBnWW2rZ43m0K8Rz9WYu0RIYcwUnDeD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id844ead61a724d8d84fe4e923058aca7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AnMBTYjWIr24OzD5RoIh0yPYDSxQ6KMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id844ead61a724d8d84fe4e923058aca7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AnMBTYjWIr24OzD5RoIh0yPYDSxQ6KMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b618e4f2238174c9a976595c80d698d97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AqtOsVZ8Ypgkn8tF7gsVg4mF8OjwSt0J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b618e4f2238174c9a976595c80d698d97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AqtOsVZ8Ypgkn8tF7gsVg4mF8OjwSt0J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bc1d19c8971478b86b1528e534d0032.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AtreW88BBfYcoFSX9MKbg-N1Pvw4olNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bc1d19c8971478b86b1528e534d0032.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AtreW88BBfYcoFSX9MKbg-N1Pvw4olNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8814587beb548bbb3bff8ad4d3fe8c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AzIVQ3Bz-ceyGxeB1sv-P_tDuZ7Ro9SF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8814587beb548bbb3bff8ad4d3fe8c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1AzIVQ3Bz-ceyGxeB1sv-P_tDuZ7Ro9SF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbec0fff00094582bb4d6aa0a864e33b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1B0z0qQ-L9-fn8nbH14tDtCNIyKv5h1NZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbec0fff00094582bb4d6aa0a864e33b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1B0z0qQ-L9-fn8nbH14tDtCNIyKv5h1NZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6afc32ea75444822945c2dab38546339.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1B4F55O31akmIqo1fN1Lg1l3Hoy1c2J_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6afc32ea75444822945c2dab38546339.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1B4F55O31akmIqo1fN1Lg1l3Hoy1c2J_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c70d2c908d147b8b93fd758b2c052ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1B7PZYyGvdFud0BnLxv2Xn0LdKLaiuXn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c70d2c908d147b8b93fd758b2c052ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1B7PZYyGvdFud0BnLxv2Xn0LdKLaiuXn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b3e23e6870d4ef290076068d7c8b25b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1BEp6Gr0vKRfxqHx7kKzammBPBetWPhAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b3e23e6870d4ef290076068d7c8b25b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1BEp6Gr0vKRfxqHx7kKzammBPBetWPhAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfb58ce136ff463b8b09b50d23c501db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1BJPDRBAKzQpWTmjlwyBzIYnboDR0jAWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfb58ce136ff463b8b09b50d23c501db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:16 PM EDT | User Sharing Permissions Change | 1BJPDRBAKzQpWTmjlwyBzIYnboDR0jAWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9117d921d80345639197d7bbd49ebdc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:17 PM EDT | User Sharing Permissions Change | 19w1Jrb4WNFwytGWcUXltOqNicHEV3z2g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9117d921d80345639197d7bbd49ebdc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:17 PM EDT | User Sharing Permissions Change | 19w1Jrb4WNFwytGWcUXltOqNicHEV3z2g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba067a88ac19d41c5a60b7a4181b07bcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18h78a7yMGOjiqF9flyubZRjoastKcmsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba067a88ac19d41c5a60b7a4181b07bcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18h78a7yMGOjiqF9flyubZRjoastKcmsK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65ef61dcfc9c4daf9362364489e50bd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18n7iSZdHoK4TbZ_4v3nv6kGUc0lAkwTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65ef61dcfc9c4daf9362364489e50bd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18n7iSZdHoK4TbZ_4v3nv6kGUc0lAkwTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed89a7d4b0be4a4f9ac2f372035737da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18nEKZYMOttiaeP6XYHsDiPZG5stdG5ga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed89a7d4b0be4a4f9ac2f372035737da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18nEKZYMOttiaeP6XYHsDiPZG5stdG5ga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c178f5536ee47b8aac5f8af4935da78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18rShbycEGJAEmj50IH3H1KL1R3bYEHn5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c178f5536ee47b8aac5f8af4935da78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18rShbycEGJAEmj50IH3H1KL1R3bYEHn5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8477c5041984930899939173cd7ae16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18sbz3Vo3kfZIB8y1_CdJYMcSvilXuX-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8477c5041984930899939173cd7ae16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18sbz3Vo3kfZIB8y1_CdJYMcSvilXuX-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1d83c6af9e349258d0b1e218ab592cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18uSFfBgVLer7ODS1kuuj0e-69V6uZfz- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1d83c6af9e349258d0b1e218ab592cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 18uSFfBgVLer7ODS1kuuj0e-69V6uZfz- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3dbbbf75d9c4130ab89f5d1c9189fdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 19-7Wcn0iou1Ga1G-p-oEF1icZobYtW7l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3dbbbf75d9c4130ab89f5d1c9189fdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:18 PM EDT | User Sharing Permissions Change | 19-7Wcn0iou1Ga1G-p-oEF1icZobYtW7l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b310c1745ad0c4bbeb1f61f6840f0081e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13a4GwJyjLPQ7iQWBmA6YzhXqAKL33b38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b310c1745ad0c4bbeb1f61f6840f0081e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13a4GwJyjLPQ7iQWBmA6YzhXqAKL33b38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i591b20f285dd47e389c562e7730dd01e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13d30cHmdvllt-o2Gdcf1IDoAyrxVILWJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i591b20f285dd47e389c562e7730dd01e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13d30cHmdvllt-o2Gdcf1IDoAyrxVILWJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb6076d034f04a66917cbbe587b30f4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13fs7TAay_tjnMQ9cmo-O2hrBc-FRfrFj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb6076d034f04a66917cbbe587b30f4c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13fs7TAay_tjnMQ9cmo-O2hrBc-FRfrFj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55329763bb014f809c6a7ffff75e4ffe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13iBtdjhQZkR2WwLavS-CJcbpsieq9478 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55329763bb014f809c6a7ffff75e4ffe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13iBtdjhQZkR2WwLavS-CJcbpsieq9478 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b001b3c90a3a74ff8a1103c247df208b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13lWCvCClexrsTYHzG1PKNxcI-9f0ky5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b001b3c90a3a74ff8a1103c247df208b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13lWCvCClexrsTYHzG1PKNxcI-9f0ky5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dcbe63b6f174aca84e93b5ee20a7eab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13sg4zz8SqMvf6zI4948aNWzhUo7RsmU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dcbe63b6f174aca84e93b5ee20a7eab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13sg4zz8SqMvf6zI4948aNWzhUo7RsmU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd223e542da124f68a84f767a874c66e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13tfNzWVGmarTa06fAdgWeMlW58P8uqv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd223e542da124f68a84f767a874c66e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13tfNzWVGmarTa06fAdgWeMlW58P8uqv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i430402c42d1a438fa5bb52d306ae68bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13wB2jyTUouSAqzDDLcPGT2x3V8Ttn1lf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i430402c42d1a438fa5bb52d306ae68bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13wB2jyTUouSAqzDDLcPGT2x3V8Ttn1lf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe2332373c9541deb801ed22630f5fa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13yDXW-yGHxSE0jxi4yG0UtCdmg-4KnBX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe2332373c9541deb801ed22630f5fa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13yDXW-yGHxSE0jxi4yG0UtCdmg-4KnBX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fdaab44a1894927bd3e4086f04e6459.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13yHhRG7HqvvxCHFkhRU7UhC3bQ6WKD4L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fdaab44a1894927bd3e4086f04e6459.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 13yHhRG7HqvvxCHFkhRU7UhC3bQ6WKD4L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f27a05c11b64b0cba52cfe3f449d7b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 1482urqYAOEewoMMPQ3QiVrMz7kGIxNiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f27a05c11b64b0cba52cfe3f449d7b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 1482urqYAOEewoMMPQ3QiVrMz7kGIxNiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f5579c134746e1aed71f276c7b9edd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14H4fE2EBVQgLAA76DmbcvBC_2wYyqW2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f5579c134746e1aed71f276c7b9edd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14H4fE2EBVQgLAA76DmbcvBC_2wYyqW2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc210fdb47bef4c20a3bafd768fd2cac9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14M-MCMfoePt3XzfpSl13-ssirbzV93ve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc210fdb47bef4c20a3bafd768fd2cac9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14M-MCMfoePt3XzfpSl13-ssirbzV93ve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a88d2a486bc4c11aa6ef4323aa8003b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14NEkNn2zKsUVMYICVYdrblzgAoLdyN-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a88d2a486bc4c11aa6ef4323aa8003b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14NEkNn2zKsUVMYICVYdrblzgAoLdyN-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9be8be5e30234cbaae609cf99fdf50c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14PU9JTt98DnzOX7UxA0Ih7yAuQ4DEztg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9be8be5e30234cbaae609cf99fdf50c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14PU9JTt98DnzOX7UxA0Ih7yAuQ4DEztg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i662c5802f382499eaa3803e94c1a22ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14depUfqa8m4-yylbr2-ScCMB00EPFJA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i662c5802f382499eaa3803e94c1a22ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14depUfqa8m4-yylbr2-ScCMB00EPFJA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d63d033e0b44ff8b807398bd515639b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14wMrwt0VtAM9NxQPnHlYfcgviVYWuXOA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d63d033e0b44ff8b807398bd515639b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14wMrwt0VtAM9NxQPnHlYfcgviVYWuXOA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03d8293c45ff4348adc7b7eaaa1808a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14yK2cunQNPF98pAy5NFcMZzH6ytz_iNg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03d8293c45ff4348adc7b7eaaa1808a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:23 PM EDT | User Sharing Permissions Change | 14yK2cunQNPF98pAy5NFcMZzH6ytz_iNg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd292b8dd6e5e42738b1912ee512d6a79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11r30t9_Us6w47gpAkt8YVth0jlv8si0b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd292b8dd6e5e42738b1912ee512d6a79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11r30t9_Us6w47gpAkt8YVth0jlv8si0b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2489899c835b47cf8db37ae85765fdc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11rel0ziVAzYVyu--KdCHPwzTw_zQ-C5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2489899c835b47cf8db37ae85765fdc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11rel0ziVAzYVyu--KdCHPwzTw_zQ-C5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb489fa21ced9499082a3a22c1077fdff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11tVdsBDfTG3oHTBwX0XlC6vd227q9SXA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb489fa21ced9499082a3a22c1077fdff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11tVdsBDfTG3oHTBwX0XlC6vd227q9SXA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8218cc45083485d8470df954cc39da3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11vDUeZd6d6oX6QyQtAhkmhcB3HMHyMOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8218cc45083485d8470df954cc39da3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11vDUeZd6d6oX6QyQtAhkmhcB3HMHyMOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75ed4c8195514dbca1f8999c695d8b73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11whtWVFZdtlqdAlkBq-ruWthh0x2xP6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75ed4c8195514dbca1f8999c695d8b73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11whtWVFZdtlqdAlkBq-ruWthh0x2xP6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6855af6249534c349cd9b79c128ff051.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11xgl2bBJWBpjkFTfi3sCJbHDYeXROrdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6855af6249534c349cd9b79c128ff051.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11xgl2bBJWBpjkFTfi3sCJbHDYeXROrdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b47f907285f42c0be7957d3db303917.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11xm5IkJTwk9zuwcGMQWEN5rbPuTENre7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b47f907285f42c0be7957d3db303917.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 11xm5IkJTwk9zuwcGMQWEN5rbPuTENre7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7534841235e4fa7a6649e61d3612fed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 125ZLmXgzmmkR4uoVK8-xiftPJ1YTDbZk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7534841235e4fa7a6649e61d3612fed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 125ZLmXgzmmkR4uoVK8-xiftPJ1YTDbZk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb53c96f2177748cc8cc76280f60ed146.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 126hGpovqYivcelbbi3mH82lr3QqTxa1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb53c96f2177748cc8cc76280f60ed146.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 126hGpovqYivcelbbi3mH82lr3QqTxa1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i388ba81710bb4e249614bdefcb65e6d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12GnavZL1v_B4_b-Vi-TGmIXHZKj6v30p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i388ba81710bb4e249614bdefcb65e6d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12GnavZL1v_B4_b-Vi-TGmIXHZKj6v30p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b694b8541ea2847f5a6a5a086fe75ebb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12OuSMgxmsyYfjLigRvdmFFThVtjCE-dn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b694b8541ea2847f5a6a5a086fe75ebb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12OuSMgxmsyYfjLigRvdmFFThVtjCE-dn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d06463b93ff4876a56be7bbe571b45f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12T2cz4ZSs0-PkQIpdhr2BWMPb9CMhjP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d06463b93ff4876a56be7bbe571b45f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12T2cz4ZSs0-PkQIpdhr2BWMPb9CMhjP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271e760b79f142089e887116dc0c3e08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12XJYJrknK1s5VPEb8hPwHnEwZik5S9p4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271e760b79f142089e887116dc0c3e08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12XJYJrknK1s5VPEb8hPwHnEwZik5S9p4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a7c895cf7b447bab323aff4a5bd7b04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12Ygl7N6UzKDcDVb6IsB6Rok43XjTHXme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a7c895cf7b447bab323aff4a5bd7b04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12Ygl7N6UzKDcDVb6IsB6Rok43XjTHXme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6874e263fa434cb4b1fbc337627e48d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12bmCg2diAtPYKiw_qyzY9rgW5x6k_uxm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6874e263fa434cb4b1fbc337627e48d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12bmCg2diAtPYKiw_qyzY9rgW5x6k_uxm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i327ebd71195640a190c00d86c45356cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12hRohx4GMI-y0CMcB-9KJL7kaCB5v-CY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i327ebd71195640a190c00d86c45356cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12hRohx4GMI-y0CMcB-9KJL7kaCB5v-CY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba060f9adafe04156b1e719d789d4d133.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12n59DNz6zii38GZWxG3NoLyuYt-zv0jG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba060f9adafe04156b1e719d789d4d133.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12n59DNz6zii38GZWxG3NoLyuYt-zv0jG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb62e860207e49e4a3757a1a91488f67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12ortDbGpRCXLdF6ilMv35cS4v9_9WEpZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb62e860207e49e4a3757a1a91488f67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 12ortDbGpRCXLdF6ilMv35cS4v9_9WEpZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b533104b5bf704b0f8ff5caca859362db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13-3xlVtkNZBDLAcZt6ZuUhroL2oLe4VM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b533104b5bf704b0f8ff5caca859362db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13-3xlVtkNZBDLAcZt6ZuUhroL2oLe4VM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic389b61c77af41ca9de5b7364befc5f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13-sl-cDPoKmd03zBaqT9_5juSuLGtgaB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic389b61c77af41ca9de5b7364befc5f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13-sl-cDPoKmd03zBaqT9_5juSuLGtgaB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a80fe8433af4adcb1972926e31420b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 130DstpONstyrf3SO_MdOgQ2HEAiQtD9J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a80fe8433af4adcb1972926e31420b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 130DstpONstyrf3SO_MdOgQ2HEAiQtD9J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e46c577ad64552bf0019fe06e16d5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 130_9g3nsq6BORSn2JL49UkplEt4ueSST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e46c577ad64552bf0019fe06e16d5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 130_9g3nsq6BORSn2JL49UkplEt4ueSST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb6ba31136a3431bba5c9b27ec3a7ebf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 131gZLqSp_lYwuYABvTtcrFpFnc28O0f1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb6ba31136a3431bba5c9b27ec3a7ebf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 131gZLqSp_lYwuYABvTtcrFpFnc28O0f1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ea8f2dcf8ed4cde99c8935dd31d6173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13BKooxTZ2U8jVCx3QGv9e0fi8Tcm64cq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ea8f2dcf8ed4cde99c8935dd31d6173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13BKooxTZ2U8jVCx3QGv9e0fi8Tcm64cq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3afa6b6aa5c49328d187bd557ea5c35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13F3xl7mOuCvahyla6TwgQ11-hSMfOZWU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3afa6b6aa5c49328d187bd557ea5c35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:24 PM EDT | User Sharing Permissions Change | 13F3xl7mOuCvahyla6TwgQ11-hSMfOZWU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia23c3d1625934a0199040ea524f73d56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10ek1nD3DmlEzZQ6KyXdD0C9en9TefKvT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia23c3d1625934a0199040ea524f73d56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10ek1nD3DmlEzZQ6KyXdD0C9en9TefKvT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72e4caa1827146a59273418342554fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10gKszMVihjVtsyq240RyfKiSWGQLupD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72e4caa1827146a59273418342554fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10gKszMVihjVtsyq240RyfKiSWGQLupD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6ad045c96654371a3e2e1ad0e4c6994.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10gWW6aXhZJELLbR5darBaL8qzhebpU6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6ad045c96654371a3e2e1ad0e4c6994.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10gWW6aXhZJELLbR5darBaL8qzhebpU6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b162a0b1476d141219028c3c29442cfc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10iWOSzMJomQgY_W8aFgEMF6yGXDQl8dM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b162a0b1476d141219028c3c29442cfc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10iWOSzMJomQgY_W8aFgEMF6yGXDQl8dM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26abc96d19bc4217a7fee134e068ae6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10io9mc_nvmY9NwggWIZ7TzAldTKRJ47F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26abc96d19bc4217a7fee134e068ae6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10io9mc_nvmY9NwggWIZ7TzAldTKRJ47F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12af879b757d4cfe9fe71c52717e4f26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10oY4GTAICHeJbMXbnnKjWalHy0gIZmGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12af879b757d4cfe9fe71c52717e4f26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10oY4GTAICHeJbMXbnnKjWalHy0gIZmGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i372d9ee87bd1421b9669520a8ec171ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10p2WtrmIsMNoa8S0WtZeDZMBgbqlcwNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i372d9ee87bd1421b9669520a8ec171ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10p2WtrmIsMNoa8S0WtZeDZMBgbqlcwNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b712d8d707eec449daf79005b10257f8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10uue0m5n9idk-cVU1h-k9K0mh17pPGpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b712d8d707eec449daf79005b10257f8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 10uue0m5n9idk-cVU1h-k9K0mh17pPGpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d7a2260e612417bb3fd717dc2af5ebd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 114QuRg66QJrJtF1CF1Ax1ElmLX1JM2kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d7a2260e612417bb3fd717dc2af5ebd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 114QuRg66QJrJtF1CF1Ax1ElmLX1JM2kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5915a0316ee419f9ddf9240eca9cfcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11AJ6qCm1etgj-Gktz0nQwR5X5cmnYrxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5915a0316ee419f9ddf9240eca9cfcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11AJ6qCm1etgj-Gktz0nQwR5X5cmnYrxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i025beed37d904ed48eb85477486fa229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11H4Dh5mSL0144x4YzW4Mjv4FnunykoLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i025beed37d904ed48eb85477486fa229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11H4Dh5mSL0144x4YzW4Mjv4FnunykoLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ffe24e278b04b91910c7be763a9a34a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11JohSYYjrDNnZ-Wg_lL285LhvF_pGsro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ffe24e278b04b91910c7be763a9a34a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11JohSYYjrDNnZ-Wg_lL285LhvF_pGsro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31347fa45443475795ab6698365dc06a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11NJoYEa2gtTSMUD8eNPOCjpWFfkpIAQd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31347fa45443475795ab6698365dc06a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11NJoYEa2gtTSMUD8eNPOCjpWFfkpIAQd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06bb38520f3148cc9971694b926c3d76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11Pqu_UYXQ2GqnkQ_mbrQtB_W7ShnwJCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06bb38520f3148cc9971694b926c3d76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11Pqu_UYXQ2GqnkQ_mbrQtB_W7ShnwJCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie75eeabc08894ac3a4b52a011248e96f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11S9PYSVjPfFzxJaF2IioVvcwD4ICvoAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie75eeabc08894ac3a4b52a011248e96f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11S9PYSVjPfFzxJaF2IioVvcwD4ICvoAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc56cc659e5d04c398356a41c4598c1fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11SPVHAq4svvtdcFGvigYlti1lt4vkkBY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc56cc659e5d04c398356a41c4598c1fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11SPVHAq4svvtdcFGvigYlti1lt4vkkBY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a9134e6e0c04cf8ad401b3211de03a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11TuabvmS1gvo_KPbZliYLsbyKNcDH7M7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a9134e6e0c04cf8ad401b3211de03a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11TuabvmS1gvo_KPbZliYLsbyKNcDH7M7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ce5caabb6354f27b486f7167dc7cd9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11_oRmlSssycmPGc44XQw3TF77kw9Io60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ce5caabb6354f27b486f7167dc7cd9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11_oRmlSssycmPGc44XQw3TF77kw9Io60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc71630c63a426fa903c3b80704ca8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11fJQ7mJPZE4zarNBxv1fMjxSfl1Ymonf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc71630c63a426fa903c3b80704ca8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11fJQ7mJPZE4zarNBxv1fMjxSfl1Ymonf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba663c3e141d74dcfb52a7d37afa5f468.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11fpI6OokYWx9EYgDIH2maOj4o4oMTc2C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba663c3e141d74dcfb52a7d37afa5f468.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11fpI6OokYWx9EYgDIH2maOj4o4oMTc2C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe55b21407054c04aec49bab926d3269.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11gTrYyyHApPyEiretPIHnbOU24M5TNev | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe55b21407054c04aec49bab926d3269.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11gTrYyyHApPyEiretPIHnbOU24M5TNev | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92264895fa2d45a09a91a1297e7edd82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11kyEs6RYVu9IxLdIlZIErmKIVO7eXaF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92264895fa2d45a09a91a1297e7edd82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11kyEs6RYVu9IxLdIlZIErmKIVO7eXaF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbba9733d166416386e0d11ff7b433d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11n5pz1cEDxn_hbJ-FfqsEUOms_xURJsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbba9733d166416386e0d11ff7b433d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11n5pz1cEDxn_hbJ-FfqsEUOms_xURJsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da1bdd9766947c3bb36021cf8f2822f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11nh6XJ6SYWGv9sxxYaOItvTxM2tVKnN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da1bdd9766947c3bb36021cf8f2822f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11nh6XJ6SYWGv9sxxYaOItvTxM2tVKnN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30f9b72355524884b9a7d82f4fdc1459.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11pX5E5AyGX1M82osxbSG6V5riOsUxfFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30f9b72355524884b9a7d82f4fdc1459.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:26 PM EDT | User Sharing Permissions Change | 11pX5E5AyGX1M82osxbSG6V5riOsUxfFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee5bdcf0d1c64897a03dd44203c766c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1zp_boAoGY6L5x51AuZRnacgVOnEcZ-e1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee5bdcf0d1c64897a03dd44203c766c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1zp_boAoGY6L5x51AuZRnacgVOnEcZ-e1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19b5b6839cb64db3897dc28cb5586722.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1zslRi76PKp_kJ3s2XjnKdmlostUv5aq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19b5b6839cb64db3897dc28cb5586722.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1zslRi76PKp_kJ3s2XjnKdmlostUv5aq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e77c79679f443b8ce97c1187b999e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1UvUCuNxiTUNhIL9yKTST2agMxdhxhLg8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e77c79679f443b8ce97c1187b999e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1UvUCuNxiTUNhIL9yKTST2agMxdhxhLg8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86b2162228b14dc9aba6c329344e496b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-2NAFPdt1GqgxvoeLjMHkqJOHj6hJBWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86b2162228b14dc9aba6c329344e496b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-2NAFPdt1GqgxvoeLjMHkqJOHj6hJBWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49876a3816644b7b9fd5c97affd0f9aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-3iHHfMHWirQmKbR-_d4n6f1YzhMbt2s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49876a3816644b7b9fd5c97affd0f9aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-3iHHfMHWirQmKbR-_d4n6f1YzhMbt2s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e043188e0e146bd8614b2702059b6ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-4gC8ysoFWP_dBuBtGT7bCjTyFLAp9vi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e043188e0e146bd8614b2702059b6ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-4gC8ysoFWP_dBuBtGT7bCjTyFLAp9vi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcccf9690d5c243559246c6e2b4cdecbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-4qsvpHJ_yjwawXVKHcjanROcpJAva4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcccf9690d5c243559246c6e2b4cdecbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-4qsvpHJ_yjwawXVKHcjanROcpJAva4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63e7f5fd14d5435dbd71f4bce61e7737.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-6TM81xwUePN3HtFsMCJl1nl9pR9zehr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63e7f5fd14d5435dbd71f4bce61e7737.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-6TM81xwUePN3HtFsMCJl1nl9pR9zehr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4686a25311344eeb56257168cf46fc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-A-TDogPGs3nz4EiTEF6qSh9wgMsaA30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4686a25311344eeb56257168cf46fc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-A-TDogPGs3nz4EiTEF6qSh9wgMsaA30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69fcd0878c4f4acb8c5c1af227491806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-C3ZvQdc2RPXuKSn-D3Lt2Snhw9Kd-7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69fcd0878c4f4acb8c5c1af227491806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-C3ZvQdc2RPXuKSn-D3Lt2Snhw9Kd-7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64b9eb5ad98342f29549443ddd96207c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-MNZ5QSQSMiXNfmL--OcU5K3nxcs0j0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64b9eb5ad98342f29549443ddd96207c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-MNZ5QSQSMiXNfmL--OcU5K3nxcs0j0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5df8ca4cc5814691baffff18ab640364.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-NsNJQmTrsZ-Lg2fyz4YuTzRfWa1chrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5df8ca4cc5814691baffff18ab640364.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-NsNJQmTrsZ-Lg2fyz4YuTzRfWa1chrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b009947c9d86448439b7bacb5fa6d9697.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-QeQ7paOatslyFOCH3cgTq8ZLmnon06C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b009947c9d86448439b7bacb5fa6d9697.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-QeQ7paOatslyFOCH3cgTq8ZLmnon06C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c3b05e2702342088ba9a876a12d4bad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-TGEgLJe6fb7YmFi5qonOkoc0vBxxcEO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c3b05e2702342088ba9a876a12d4bad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-TGEgLJe6fb7YmFi5qonOkoc0vBxxcEO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3436e50bbc2548c1a6500e50040d73fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-V5EY-WCnBh-VcaxIN97cf2Zvy2iuoP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3436e50bbc2548c1a6500e50040d73fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-V5EY-WCnBh-VcaxIN97cf2Zvy2iuoP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib844b2f61a8542688c1cdb7c5ac69de2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-ZkjIyBMnq2I7e-V5NgIQSU3WC8rgTjR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib844b2f61a8542688c1cdb7c5ac69de2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-ZkjIyBMnq2I7e-V5NgIQSU3WC8rgTjR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16c1d1c375914177b3a7c6add6f675cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-gNyaN26n5TY4c-6MdVZ25P60vQC3Ht4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16c1d1c375914177b3a7c6add6f675cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-gNyaN26n5TY4c-6MdVZ25P60vQC3Ht4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59f09734ab5d436fa280c7032932abb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-u1dCJ3zgt651T6u3tRjEBs_4VVMYVJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59f09734ab5d436fa280c7032932abb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-u1dCJ3zgt651T6u3tRjEBs_4VVMYVJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b5895fa58ff4e4aa1e68acde8289ba4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-yLrsScv1DcLX8rhdAs3KEFMWrewmtgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b5895fa58ff4e4aa1e68acde8289ba4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 1-yLrsScv1DcLX8rhdAs3KEFMWrewmtgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a452153298c46b78b4c07f7fc32c2b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 105hK6ELytnJCgKmp-ngMwS00Nk3t0rlU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a452153298c46b78b4c07f7fc32c2b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 105hK6ELytnJCgKmp-ngMwS00Nk3t0rlU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94320e8c758b44f39578493b0e215976.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 106_P90q21okyUwjmdWWy8Js0XG6-1YSq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94320e8c758b44f39578493b0e215976.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 106_P90q21okyUwjmdWWy8Js0XG6-1YSq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebfc9468dfd840e8b3296a96458a7294.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10JWT8NX6x_j1bS2Hl4PgH8tEl5wJqT-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebfc9468dfd840e8b3296a96458a7294.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10JWT8NX6x_j1bS2Hl4PgH8tEl5wJqT-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52c98c0ec19a4700a927dbe9f9967750.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10OKb65a-J8fl_tUoJfa0No2z15516nR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52c98c0ec19a4700a927dbe9f9967750.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10OKb65a-J8fl_tUoJfa0No2z15516nR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21643e500d0f4f3cb561eb74ed6c3615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10VaME8CiwOUdEZElrwa7RKQI2OVCJfig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21643e500d0f4f3cb561eb74ed6c3615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10VaME8CiwOUdEZElrwa7RKQI2OVCJfig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fb48eb61f9548eea3a7777b25c0b3f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10WOiCgGoNOAbQXYEJ57dAG4Qd7rcsGuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fb48eb61f9548eea3a7777b25c0b3f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:27 PM EDT | User Sharing Permissions Change | 10WOiCgGoNOAbQXYEJ57dAG4Qd7rcsGuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb9dde205f3b45b3ab54018fc98eea36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zabanpMqyhp8AZzalx2-GKFL6hFfo9xW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb9dde205f3b45b3ab54018fc98eea36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zabanpMqyhp8AZzalx2-GKFL6hFfo9xW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80dc68ce65b34f8b9807ee65255559d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zbjP7VZPLvX7H923vnfRzusZ346x5Cb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80dc68ce65b34f8b9807ee65255559d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zbjP7VZPLvX7H923vnfRzusZ346x5Cb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib09326aae7e54d6db9d721ad81a6529c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zcsmKOntLZzcewDfelHcbt3BLeYDp0Zc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib09326aae7e54d6db9d721ad81a6529c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zcsmKOntLZzcewDfelHcbt3BLeYDp0Zc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17dba9d34fb244a0a793cfeceebb2f5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zjZcKq9ntq5hmBXFHVBBa1U74-pO722g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17dba9d34fb244a0a793cfeceebb2f5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zjZcKq9ntq5hmBXFHVBBa1U74-pO722g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdc4ed48c20a41fca1ed13f53bbf1594.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zpWNkW0kS55cEsw-xGsElE7HofCmvEYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdc4ed48c20a41fca1ed13f53bbf1594.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:28 PM EDT | User Sharing Permissions Change | 1zpWNkW0kS55cEsw-xGsElE7HofCmvEYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie752143d73c84261b728b780fd00a7bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yPEy6gcM8K2jglpiAS3EIRCjhvAm3WaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie752143d73c84261b728b780fd00a7bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yPEy6gcM8K2jglpiAS3EIRCjhvAm3WaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9085bd5a97df4e0b98a6f1943386ac68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1ySXS8EzkAsb9KuBW4oauXldf79iaU-3E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9085bd5a97df4e0b98a6f1943386ac68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1ySXS8EzkAsb9KuBW4oauXldf79iaU-3E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i373d99be5a60457faf0a2934dec20d53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1y_nQctE18iTq-SkCknBTOp6uLeBjgpLg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i373d99be5a60457faf0a2934dec20d53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1y_nQctE18iTq-SkCknBTOp6uLeBjgpLg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c828c3781584b7bbf33a163c42fc210.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1ycwac3kWZ6Rf-lW3_yJsFRUc3ZNJ3EBn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c828c3781584b7bbf33a163c42fc210.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1ycwac3kWZ6Rf-lW3_yJsFRUc3ZNJ3EBn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73dbbac8088466a865cda50b0dae1ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yg9m3N8SxperJKBAfmso2Agp7OdQIQxC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73dbbac8088466a865cda50b0dae1ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yg9m3N8SxperJKBAfmso2Agp7OdQIQxC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc090e149209049e9ba742915b5d1909e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1ymncsyzKqBm42pf9EwffnrN1CY_kMfsQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc090e149209049e9ba742915b5d1909e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1ymncsyzKqBm42pf9EwffnrN1CY_kMfsQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3333668f90d42ef9e8a2bbba587220f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yquWE8q8BCUNnrQSjqacQXxTBnt1P3Hq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3333668f90d42ef9e8a2bbba587220f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yquWE8q8BCUNnrQSjqacQXxTBnt1P3Hq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b132ab82026754b4b8598ee8ad18d38aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yxgdmKEPkePJUMnyyBsx2o2ZGivhB8ZW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b132ab82026754b4b8598ee8ad18d38aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1yxgdmKEPkePJUMnyyBsx2o2ZGivhB8ZW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42630c0ed4a345a8913aedc755aa553b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z-NrRFpAMM3UqJl0zQ5RR3kQo5xyx1RR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42630c0ed4a345a8913aedc755aa553b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z-NrRFpAMM3UqJl0zQ5RR3kQo5xyx1RR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5e17619d2504a96bb5a98e1dc5243d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z-r2YjSFbX9cmdi7p6XzH8xtSOtSUUNe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5e17619d2504a96bb5a98e1dc5243d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z-r2YjSFbX9cmdi7p6XzH8xtSOtSUUNe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01a4b13fe27541ba934ff1c250eee2e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z0lgIxuD9SpyHq2bB5w-aYchkeEe2AzZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01a4b13fe27541ba934ff1c250eee2e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z0lgIxuD9SpyHq2bB5w-aYchkeEe2AzZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22cc2f78f3154ef2a5152e8b6a257567.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z46QrtQEdB7Ao9SkEdkWioYvjFBhd2_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22cc2f78f3154ef2a5152e8b6a257567.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z46QrtQEdB7Ao9SkEdkWioYvjFBhd2_j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcbc3701d2ab4becb04d3496d654652b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z5ceDekQSPeaKNFK-H0eTKrxeyDB057q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcbc3701d2ab4becb04d3496d654652b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1z5ceDekQSPeaKNFK-H0eTKrxeyDB057q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2bd9cb5da9549b488ce9ee666ed361e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zF8PJIw_CMSkS4OlleOZvzQR0iN6oEYX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2bd9cb5da9549b488ce9ee666ed361e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zF8PJIw_CMSkS4OlleOZvzQR0iN6oEYX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadff89d6131049d3b07447d6a62dbd61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zG-gZuA0k-6CqFYYfiLB3dLo6HAOb_fM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadff89d6131049d3b07447d6a62dbd61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zG-gZuA0k-6CqFYYfiLB3dLo6HAOb_fM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ce9874affe94f22a5e863f6cbb93973.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zKk4h3e74ly9MMCr4W23jsjU_S40YNYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ce9874affe94f22a5e863f6cbb93973.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zKk4h3e74ly9MMCr4W23jsjU_S40YNYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebcddb9b67e9457da34d0189a8126209.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zMPSXMAP2enYbMTQ4d2KDFJowKUGAi_x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebcddb9b67e9457da34d0189a8126209.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zMPSXMAP2enYbMTQ4d2KDFJowKUGAi_x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f2779e847b4429db5ee83f0b4b8280d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zPsZhaGHgy9BsrADM8FTHVPuz90BAGMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f2779e847b4429db5ee83f0b4b8280d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zPsZhaGHgy9BsrADM8FTHVPuz90BAGMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc02846210564ca38179ebb515180f38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zQlNTgWxTscJQ01bU9EeKkkdUkz7QdlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc02846210564ca38179ebb515180f38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zQlNTgWxTscJQ01bU9EeKkkdUkz7QdlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd0e356a18e7485b8e130963883d5cc7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zTxmm7ex3nR4P-sRzcN5zSueg_v84fEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd0e356a18e7485b8e130963883d5cc7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:29 PM EDT | User Sharing Permissions Change | 1zTxmm7ex3nR4P-sRzcN5zSueg_v84fEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf225e7258ab74f778c8bccdae85bb026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wapc8MmktaTc0eRVtFqqNXnOxNfzaDbj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf225e7258ab74f778c8bccdae85bb026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wapc8MmktaTc0eRVtFqqNXnOxNfzaDbj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20f1fddea4e545b79c168d883be7d6e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wi5czQ6tTKKQSOMfDbSdk3eVsCrKiNpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20f1fddea4e545b79c168d883be7d6e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wi5czQ6tTKKQSOMfDbSdk3eVsCrKiNpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3674f3fd67e54fa8a4aa5ddb8653e4bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wjxG62tddMUipFV2cjuK_EE7w4R37DaN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3674f3fd67e54fa8a4aa5ddb8653e4bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wjxG62tddMUipFV2cjuK_EE7w4R37DaN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifed562afe8644837bd43b2e951063db3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wmRw44SZeQL9J-i5uvzr_gRfOdzhHMyg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifed562afe8644837bd43b2e951063db3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wmRw44SZeQL9J-i5uvzr_gRfOdzhHMyg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b104e7e56997c4ae1bb0be18c2be73d4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wvrjKYxjRPR-0u5Uid1Ul3v7vyALpss6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b104e7e56997c4ae1bb0be18c2be73d4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wvrjKYxjRPR-0u5Uid1Ul3v7vyALpss6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id55219d07b2a4d04a0a382a910c47dd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wxXtP8ZnoCX-sVPSSka1hoJ7hNKaeldc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id55219d07b2a4d04a0a382a910c47dd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wxXtP8ZnoCX-sVPSSka1hoJ7hNKaeldc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60e789cf931846fe85047b55a13d1d44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wzeZcO9k6ibi6yWuS6MWIDNMovtljtcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60e789cf931846fe85047b55a13d1d44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1wzeZcO9k6ibi6yWuS6MWIDNMovtljtcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7de69fab134428592c86a9a8acb1274.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1x6mtHvpk55EzATZ-gHOUM2nA4hjOqn5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7de69fab134428592c86a9a8acb1274.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1x6mtHvpk55EzATZ-gHOUM2nA4hjOqn5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0226465fa1e34936b2eeecd720ff9214.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xA4zrb5bAxlmGw-r45ip2MD3fApDNE_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0226465fa1e34936b2eeecd720ff9214.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xA4zrb5bAxlmGw-r45ip2MD3fApDNE_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c4b811fd96a4a1bb6200c56f5a84408.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xDZ2RdPmkZNjHyr50ymmN5Ux_-yS_QYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c4b811fd96a4a1bb6200c56f5a84408.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xDZ2RdPmkZNjHyr50ymmN5Ux_-yS_QYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3184ab998f874883b99d3cbce45312db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xFi3u3z8Cfbb1RMenI8O3hsjci3yXpsf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3184ab998f874883b99d3cbce45312db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xFi3u3z8Cfbb1RMenI8O3hsjci3yXpsf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7833b15a3a4744978551087defc2fc65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xHS6cHhFwXfwpkUiK9Abmfpr86NSsbAp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7833b15a3a4744978551087defc2fc65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xHS6cHhFwXfwpkUiK9Abmfpr86NSsbAp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66f04a6b536f4826b6b0d35e5285c1e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xTctmyOVWB1LMY1w9gmeMVibDIH5DQkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66f04a6b536f4826b6b0d35e5285c1e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xTctmyOVWB1LMY1w9gmeMVibDIH5DQkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b4190f1bcc2424ebfe5638bb1d11eed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xZ4y_Xtvmd9V52qGknj1zsKg30G6RYRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b4190f1bcc2424ebfe5638bb1d11eed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xZ4y_Xtvmd9V52qGknj1zsKg30G6RYRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e4ee2cfd9be4b56a6dacd8a27f63403.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1x_gZWo3KGXocLTVK2r2RME5gP2DUOCyy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e4ee2cfd9be4b56a6dacd8a27f63403.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1x_gZWo3KGXocLTVK2r2RME5gP2DUOCyy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i799677fbb8df47a487d516d3ce48c8c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1x_goUwcHk6TSAr5kGRSosQZlx2FjpNkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i799677fbb8df47a487d516d3ce48c8c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1x_goUwcHk6TSAr5kGRSosQZlx2FjpNkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b233e5f63ec3d48908daebf844dc135f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xa4hsl92buuKHFHxKA3nC9C4eFL0_qpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b233e5f63ec3d48908daebf844dc135f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xa4hsl92buuKHFHxKA3nC9C4eFL0_qpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d3424a53a5e46ea8258bd54189e4265.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xq_EgEPQszumgmh1ticp3-WpvxVsM0vf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d3424a53a5e46ea8258bd54189e4265.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xq_EgEPQszumgmh1ticp3-WpvxVsM0vf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b406d175235794ec28ae5002c9fafc385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xunpVwjIBHBZ9gVqP8rOmYObpdjsY2NY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b406d175235794ec28ae5002c9fafc385.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1xunpVwjIBHBZ9gVqP8rOmYObpdjsY2NY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie188d6114bc84df58bf2b2e9e9b0ad3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y-EqCgpWc4PDLN1qs0Dyg30cPtI-9HpP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie188d6114bc84df58bf2b2e9e9b0ad3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y-EqCgpWc4PDLN1qs0Dyg30cPtI-9HpP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81b103e6e21843c2a9522a1496d092c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y-zLBblS8zRmjZpx-OwZUjRxZX7LmDtM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81b103e6e21843c2a9522a1496d092c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y-zLBblS8zRmjZpx-OwZUjRxZX7LmDtM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8470a0cfb94f7ca409dd74f628b2c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y5SePleOiFS2pU9l4g081v3asKKlF98A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8470a0cfb94f7ca409dd74f628b2c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y5SePleOiFS2pU9l4g081v3asKKlF98A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fdb39df79874d5899627c98043691a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y9_73_S952AaQRK6lY2eEF15m8J5nlw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fdb39df79874d5899627c98043691a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1y9_73_S952AaQRK6lY2eEF15m8J5nlw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaeb6c13fee234811bd3b65ff82ab2dbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1yEBv_Sc473eg4-e1jUdrrlpIKQBCrajU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaeb6c13fee234811bd3b65ff82ab2dbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1yEBv_Sc473eg4-e1jUdrrlpIKQBCrajU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17cb9a5df08144fe866541a12c781c10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1yLSuZYhSOcgvGlxlB2ZEktiGlH7olCkt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17cb9a5df08144fe866541a12c781c10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:30 PM EDT | User Sharing Permissions Change | 1yLSuZYhSOcgvGlxlB2ZEktiGlH7olCkt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb96b1cafa5548cab6a974a1dae432d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:31 PM EDT | User Sharing Permissions Change | 1wV-qRw3RhztHMttHvLm1mX28UWelfgXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb96b1cafa5548cab6a974a1dae432d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:31 PM EDT | User Sharing Permissions Change | 1wV-qRw3RhztHMttHvLm1mX28UWelfgXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0145b10dc97146f8a675db3436b707f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1uk6lB4MnlM8Otko4-3J0MVCQfpl1EAW7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0145b10dc97146f8a675db3436b707f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1uk6lB4MnlM8Otko4-3J0MVCQfpl1EAW7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd1118638cb14d178a34e7ceea734518.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1up780btYe5x60yQl5r3uDUQXmmZ54tPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd1118638cb14d178a34e7ceea734518.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1up780btYe5x60yQl5r3uDUQXmmZ54tPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i303c9641d3f3413eae4a0356c0cd228b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1v1gwN74XZwE7iU7qXH_fBPmtwDqrfGGe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i303c9641d3f3413eae4a0356c0cd228b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1v1gwN74XZwE7iU7qXH_fBPmtwDqrfGGe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03eba5d9a36d4651b9da9b9807ff2d33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vD2WfrC0DZnMsNRw3sPU3_qRH3rCd9Ez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03eba5d9a36d4651b9da9b9807ff2d33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vD2WfrC0DZnMsNRw3sPU3_qRH3rCd9Ez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0eb1c5e29a784a03a8a93f9820a7a66f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vDUsRAt-lO4w8_0h3nMIjLts6DWkfHao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0eb1c5e29a784a03a8a93f9820a7a66f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vDUsRAt-lO4w8_0h3nMIjLts6DWkfHao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b446998b7a42e467fb2d067ae8fd2abe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vEp63N6pfpUB3l2YFHguXLPFq9dAe10_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b446998b7a42e467fb2d067ae8fd2abe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vEp63N6pfpUB3l2YFHguXLPFq9dAe10_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie71abd5a13ce4a4f8661438d956f8934.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vF0yoogQFGvyx97WMsml2WgO-sXB0K0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie71abd5a13ce4a4f8661438d956f8934.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vF0yoogQFGvyx97WMsml2WgO-sXB0K0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52efb8c3f0ec4d85b516b753bd83a875.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vKhWNAz2M0YtckNMij7wyNLweKm-Db3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52efb8c3f0ec4d85b516b753bd83a875.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vKhWNAz2M0YtckNMij7wyNLweKm-Db3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia89ad9fb533e4b04a8015570333ad1de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vOctR8p0IXt9l9RskP74Hr3WmtMLAXE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia89ad9fb533e4b04a8015570333ad1de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vOctR8p0IXt9l9RskP74Hr3WmtMLAXE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e44f57c2e5d4e1d89a57af893f7bcc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vSWmcU_RnnklHxskWUA5fUdGeLCuYlFq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e44f57c2e5d4e1d89a57af893f7bcc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vSWmcU_RnnklHxskWUA5fUdGeLCuYlFq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i965cca3f04a24967b4bc60c8dd3f5b97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vYsd72mF8RotOCAK3LXPGbYAPzIa6gJT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i965cca3f04a24967b4bc60c8dd3f5b97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vYsd72mF8RotOCAK3LXPGbYAPzIa6gJT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae48062c930349128411aac7f6d102c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vcaRNxM3P9mZ3o_BYgjdorqtQf4-EzSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae48062c930349128411aac7f6d102c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vcaRNxM3P9mZ3o_BYgjdorqtQf4-EzSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i807e76f8bdd143669203654c588fb962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vfEG9EHZQ1JS19gZ4wdPpWwo3za27dyW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i807e76f8bdd143669203654c588fb962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vfEG9EHZQ1JS19gZ4wdPpWwo3za27dyW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80c1e971fca84808a9d9ba8876564b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vhHVNZ1J9xy8OLq5VXGhfDzS2tJhax7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80c1e971fca84808a9d9ba8876564b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vhHVNZ1J9xy8OLq5VXGhfDzS2tJhax7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65b36174602a4b83ad7abc94952b1490.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vjtvCflvlX4OXDKRsh8TqK_hIShNjO33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65b36174602a4b83ad7abc94952b1490.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vjtvCflvlX4OXDKRsh8TqK_hIShNjO33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68ad2ecfe82c41be8b205aeeec42481e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vmt7R3SY0bLZEq-tXgK2Ix868q8KD2Je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68ad2ecfe82c41be8b205aeeec42481e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vmt7R3SY0bLZEq-tXgK2Ix868q8KD2Je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c538c8d5ee74302bd84ba35b7e7d78f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vodwSHn6zLY6qWiVWBfvFlGbBu5-jqH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c538c8d5ee74302bd84ba35b7e7d78f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vodwSHn6zLY6qWiVWBfvFlGbBu5-jqH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9e3a5e7894445c8b9bdf7be4de8d633.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vwy_qenu6LVm9SaOGgBLbTtH0LJ5RTce | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9e3a5e7894445c8b9bdf7be4de8d633.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vwy_qenu6LVm9SaOGgBLbTtH0LJ5RTce | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5cf10df275749ce8dcb370339992ef6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vzHkgucQ2P_Gyskc4RQewV-UbdS-dARH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5cf10df275749ce8dcb370339992ef6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1vzHkgucQ2P_Gyskc4RQewV-UbdS-dARH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf28ae58f235640a588a38f08dd426c80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1w12vM_-ailaa5zir7VoGiyiqlHLiq0Yg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf28ae58f235640a588a38f08dd426c80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1w12vM_-ailaa5zir7VoGiyiqlHLiq0Yg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b042ee092344e0dada906ccd08ffffa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1w1_SM1vj8bGE_69X7oSXaDnO7Imot0rV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b042ee092344e0dada906ccd08ffffa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1w1_SM1vj8bGE_69X7oSXaDnO7Imot0rV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0aa6f219034794909ab72a1a11accc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1wCjIiSQRTZhmlO_JocsezuJnHth84bvQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0aa6f219034794909ab72a1a11accc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1wCjIiSQRTZhmlO_JocsezuJnHth84bvQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac506dd976134a76bd920af33596c895.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1wHZkLNQ81fcCG2KKMKZQnvhq9T6mLC2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac506dd976134a76bd920af33596c895.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1wHZkLNQ81fcCG2KKMKZQnvhq9T6mLC2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32962ef3408946b4997dcc97af8a920f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1wLkPD7Z9vhuBFvKbxP42k1JL3QMbT1v2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32962ef3408946b4997dcc97af8a920f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:32 PM EDT | User Sharing Permissions Change | 1wLkPD7Z9vhuBFvKbxP42k1JL3QMbT1v2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b472fa68ef504492dadb26f07837fb559.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1tugpJQMC3vKv40KCgrLRix8dwcZni1xn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b472fa68ef504492dadb26f07837fb559.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1tugpJQMC3vKv40KCgrLRix8dwcZni1xn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73dcd944d4b746ddbf3cf73c515e9113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1txo6FaBfTouBl79gTtie6FeskFYO07Dp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73dcd944d4b746ddbf3cf73c515e9113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1txo6FaBfTouBl79gTtie6FeskFYO07Dp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b407d2bcfd4f94b22a3e77eb964b53ce6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1tyXgjpKe_Pfh7pj9UlYgdoejJXwEBF3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b407d2bcfd4f94b22a3e77eb964b53ce6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1tyXgjpKe_Pfh7pj9UlYgdoejJXwEBF3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if27e6742f48643b0b24f527299ccb32d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u0A8iGCJznzpGhhGXo5NWtrfXO4YmPEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if27e6742f48643b0b24f527299ccb32d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u0A8iGCJznzpGhhGXo5NWtrfXO4YmPEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a1abaebbd98400c860d26c8a9827968.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u6O0khso4QOi8R6PXBtqZHsbMUMKH3YY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a1abaebbd98400c860d26c8a9827968.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u6O0khso4QOi8R6PXBtqZHsbMUMKH3YY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9dae8d3f3194a7083fa106f7ddf2584.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u7cvgZ4JXJN7ctENoK7LmH8QQkl4PDGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9dae8d3f3194a7083fa106f7ddf2584.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u7cvgZ4JXJN7ctENoK7LmH8QQkl4PDGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13ec9fc587104ac48260d263e35b9960.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uCr09h79V1sDkhuqXBAbzaeSFvSVdyJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13ec9fc587104ac48260d263e35b9960.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uCr09h79V1sDkhuqXBAbzaeSFvSVdyJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i229791d0255e4ce58786d26fc36cb1a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ul-mfKQXeuTSzWXrNEv0_kdxeHTwj4Ug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i229791d0255e4ce58786d26fc36cb1a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ul-mfKQXeuTSzWXrNEv0_kdxeHTwj4Ug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00ec399c30e473db0a113fd8b6b4075.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uJhMR7X79ccQ4915BU0WFFHqRS5sLtrS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00ec399c30e473db0a113fd8b6b4075.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uJhMR7X79ccQ4915BU0WFFHqRS5sLtrS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e6b5c87a70d4b60af055efdbdcfb5d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uLMdJrUtcWFB6ebcR8u8TzvVnJ3Dg1Wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e6b5c87a70d4b60af055efdbdcfb5d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uLMdJrUtcWFB6ebcR8u8TzvVnJ3Dg1Wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56a6b155e878401989234c5e6af13c38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uPhSz99DrMveHy29TTtDAYh-JKIrpRqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56a6b155e878401989234c5e6af13c38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uPhSz99DrMveHy29TTtDAYh-JKIrpRqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if56469c9218946a9b647978da00d5a6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uQAwR4enMH3jK19d0ps-aYz5gCz9tNxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if56469c9218946a9b647978da00d5a6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uQAwR4enMH3jK19d0ps-aYz5gCz9tNxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d4ec74743ce4bf6b41e7296f86164f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uQkxwaVln6PEP1_ngpqyNGYyL3bUxhDP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d4ec74743ce4bf6b41e7296f86164f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uQkxwaVln6PEP1_ngpqyNGYyL3bUxhDP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i769c9288892a4f888a44eccd2ba18013.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uQsWTznH6uqQ1_74yWKv9iffhnPs4MzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i769c9288892a4f888a44eccd2ba18013.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uQsWTznH6uqQ1_74yWKv9iffhnPs4MzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc97fbd57c1eb459493c9db9eabe2e7e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uR_rANS15pBGKOl7axlE5ozs9S11gZ2c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc97fbd57c1eb459493c9db9eabe2e7e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uR_rANS15pBGKOl7axlE5ozs9S11gZ2c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3b797abf15f45c28ab2122da2acb68c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uU9di-Hb8qPjPvAtniBPe_qda6-osxzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3b797abf15f45c28ab2122da2acb68c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uU9di-Hb8qPjPvAtniBPe_qda6-osxzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ddf7c27e05f436c8d013ce32724918a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uW_OwwKLMdC7SFYnElbtr93VYjQqWO55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ddf7c27e05f436c8d013ce32724918a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uW_OwwKLMdC7SFYnElbtr93VYjQqWO55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c042a02b2f24f92909647982a17f2b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uXhJGG8BD3SYmwuFf4Jcx7Hg4uG0ZD5O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c042a02b2f24f92909647982a17f2b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uXhJGG8BD3SYmwuFf4Jcx7Hg4uG0ZD5O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b629153b0e95f49f682defc4d402ac148.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uYDHiSVGN3rXErsDKClGlsaLkOG-Qf8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b629153b0e95f49f682defc4d402ac148.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uYDHiSVGN3rXErsDKClGlsaLkOG-Qf8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f2278df793e4806a44aaa14ca01e729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u_3aDexr7FBVxSMZnJXuWWAT8h6wLC3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f2278df793e4806a44aaa14ca01e729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1u_3aDexr7FBVxSMZnJXuWWAT8h6wLC3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb61403acdba4789b3ca240ce1252e8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uap342btclGNRybJZnLcs9qK9jwE34pR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb61403acdba4789b3ca240ce1252e8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uap342btclGNRybJZnLcs9qK9jwE34pR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e63226fcb274f6a80f441fe51b88123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uc0E6xQ5Tc3FIUTeV94fO2Uh45DhcvDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e63226fcb274f6a80f441fe51b88123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1uc0E6xQ5Tc3FIUTeV94fO2Uh45DhcvDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18a0600132b94a52bafd6e7bec203ce5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ucBtsuzO2vHp68RACNo4rHdIDPQJN1_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18a0600132b94a52bafd6e7bec203ce5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ucBtsuzO2vHp68RACNo4rHdIDPQJN1_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i019b55b992884740b24a3f613a76282b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ud2_mBEpLCBgGkcEoI6EuUo5Ohre6F0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i019b55b992884740b24a3f613a76282b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ud2_mBEpLCBgGkcEoI6EuUo5Ohre6F0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28a009474d2e44a59441835737ef531a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ujn_hFXOYjym1ryvwFhAmuNCfzhVxHJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28a009474d2e44a59441835737ef531a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:33 PM EDT | User Sharing Permissions Change | 1ujn_hFXOYjym1ryvwFhAmuNCfzhVxHJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7efcc4f3e364d21bb3aaa07c67cecd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:34 PM EDT | User Sharing Permissions Change | 1tsI9O616P54ShjzV1-mNSPlIjjPdNID3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7efcc4f3e364d21bb3aaa07c67cecd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:34 PM EDT | User Sharing Permissions Change | 1tsI9O616P54ShjzV1-mNSPlIjjPdNID3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd457d6071a6b4c65b6b16add42b327b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:34 PM EDT | User Sharing Permissions Change | 1tt-NrmkfahcJ3mlTBPDkAeLi00pryFkY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd457d6071a6b4c65b6b16add42b327b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:34 PM EDT | User Sharing Permissions Change | 1tt-NrmkfahcJ3mlTBPDkAeLi00pryFkY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d7a5501655a4453bbb0c54c8ab68820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:34 PM EDT | User Sharing Permissions Change | 1ttwI7TefsHVNbUo-eZwD4j0oDkovJG_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d7a5501655a4453bbb0c54c8ab68820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:34 PM EDT | User Sharing Permissions Change | 1ttwI7TefsHVNbUo-eZwD4j0oDkovJG_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica380157763846889a85abd1a01606fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1skFxj2uRyihpvpmiKGm22SAfnulqqBQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica380157763846889a85abd1a01606fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1skFxj2uRyihpvpmiKGm22SAfnulqqBQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7e239bbc41944cbb5f52b3dd047d60f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1slBzTIatJ2gEQuowfM2hU4G5fIAZQJnL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7e239bbc41944cbb5f52b3dd047d60f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1slBzTIatJ2gEQuowfM2hU4G5fIAZQJnL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i527dae3316134a50b73df98c1c6f2712.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1spk9yRnle-jEKI8E8EcfkYL-S2uPE5xC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i527dae3316134a50b73df98c1c6f2712.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1spk9yRnle-jEKI8E8EcfkYL-S2uPE5xC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b986fcd7b71864690ade83c33233c4777.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1sswlcSJ8tBZNtA8AFiE21aCWXYvhcmvh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b986fcd7b71864690ade83c33233c4777.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1sswlcSJ8tBZNtA8AFiE21aCWXYvhcmvh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee0759175690426692661c07b60e10ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1suCiey6xxzRB1AiA6aGGC2ZRRUE07_0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee0759175690426692661c07b60e10ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1suCiey6xxzRB1AiA6aGGC2ZRRUE07_0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44f4a7246dff4c6180738dc1ef2371a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t0NNVZN7SLhJOOua62ovQyn-cuJskrS3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44f4a7246dff4c6180738dc1ef2371a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t0NNVZN7SLhJOOua62ovQyn-cuJskrS3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic79c269f45d44dff8513bfdd2055900e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t40sCFFvSxWH5UGT19g5ALT2o3YS0nMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic79c269f45d44dff8513bfdd2055900e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t40sCFFvSxWH5UGT19g5ALT2o3YS0nMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26a05d5f8035442ea75f5c4c7da25289.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t6y_R8koVpuiFO5Q21hbvcQRyJK6julq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26a05d5f8035442ea75f5c4c7da25289.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t6y_R8koVpuiFO5Q21hbvcQRyJK6julq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b904c9eb5b04c1585c6c1001a01f5fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tC58uwic6wQ6LzrJ3Q2qjUjuuYUGbWRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b904c9eb5b04c1585c6c1001a01f5fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tC58uwic6wQ6LzrJ3Q2qjUjuuYUGbWRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43779de7d0b040ce9b8c259f51729032.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tCgkr9l5btqu3eUEMRymxLwPW3fGNnf3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43779de7d0b040ce9b8c259f51729032.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tCgkr9l5btqu3eUEMRymxLwPW3fGNnf3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b51cde2e8e449ccbb5baffc5b5afb5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tCvLZTolcjlWSVLVySZ6RC0i5xxEcaGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b51cde2e8e449ccbb5baffc5b5afb5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tCvLZTolcjlWSVLVySZ6RC0i5xxEcaGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ca6be68fb0e4d50ae87ce20aae71e47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tDUylKscufiA2ZyU5BbJfmtqEqe1mFBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ca6be68fb0e4d50ae87ce20aae71e47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tDUylKscufiA2ZyU5BbJfmtqEqe1mFBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46dffdbfc0b14e50ae14fe977812fd09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tKnI1tCO1-IAZ4fOgME24HVyPNspLg2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46dffdbfc0b14e50ae14fe977812fd09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tKnI1tCO1-IAZ4fOgME24HVyPNspLg2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83f7d1e9a7174b5eb5ed091ed08531d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tMyyDm0thzu_G7LUb_un_opbrN-hG-pB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83f7d1e9a7174b5eb5ed091ed08531d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tMyyDm0thzu_G7LUb_un_opbrN-hG-pB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8ffc0a20f674f20b3d5315a6722a389.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tO9I8qhffyJ9LA18gtIsThPJmo6miwWv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8ffc0a20f674f20b3d5315a6722a389.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tO9I8qhffyJ9LA18gtIsThPJmo6miwWv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc3a82f769c14e52bbff602a1c227220.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tUj-EcBjBcux3CBwNVJByhhwz0lG6c3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc3a82f769c14e52bbff602a1c227220.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tUj-EcBjBcux3CBwNVJByhhwz0lG6c3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd9796e62e114b139263782065dca959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tZWKT1M2vBgKdB3OHjXZ7cf2oCbAicOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd9796e62e114b139263782065dca959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tZWKT1M2vBgKdB3OHjXZ7cf2oCbAicOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beaa6790ef9c741a8961ba20acd404e2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t_30AYCOGnOOyyoOY9Im5EuiLJ7Xf0EJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beaa6790ef9c741a8961ba20acd404e2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1t_30AYCOGnOOyyoOY9Im5EuiLJ7Xf0EJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c6c9e15eb804f9eb47fb6c3ebf2dc2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1taJ1CErS-3TPRLue3XxZ8MgDr04Mr1qk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c6c9e15eb804f9eb47fb6c3ebf2dc2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1taJ1CErS-3TPRLue3XxZ8MgDr04Mr1qk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1336e934f3d4131a89ece1c792798fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tbf8QgiR3xegYA5r-yRaeGG3yrsxU9tG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1336e934f3d4131a89ece1c792798fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tbf8QgiR3xegYA5r-yRaeGG3yrsxU9tG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2faa21c9de8e4bad957825bdc76ddc4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tdhnOQhru8Mt4Vry-MKaZIS5YMcsiUYe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2faa21c9de8e4bad957825bdc76ddc4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tdhnOQhru8Mt4Vry-MKaZIS5YMcsiUYe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde4fbf81d5934608aaf9d1f32193e5cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tqzV5UC2Pin5LeMfF1Ozfa68uPPh2k2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde4fbf81d5934608aaf9d1f32193e5cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:35 PM EDT | User Sharing Permissions Change | 1tqzV5UC2Pin5LeMfF1Ozfa68uPPh2k2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b092abbcb70b84cb8a5a65d89c7513e6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rSHfyE6-lNUdnl84XzqVKuiyVi-BcBoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b092abbcb70b84cb8a5a65d89c7513e6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rSHfyE6-lNUdnl84XzqVKuiyVi-BcBoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e06d5fc4ea241d191d071e9d0f477b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rWK9rJG0npebKpPtmi-5Iq9Faa3zRpZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e06d5fc4ea241d191d071e9d0f477b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rWK9rJG0npebKpPtmi-5Iq9Faa3zRpZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2d2c23218e04701a24f69cc8a722f27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rYzn6ulyp_TAGFby7zt-UOV0Cns7YNif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2d2c23218e04701a24f69cc8a722f27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rYzn6ulyp_TAGFby7zt-UOV0Cns7YNif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90948aa25f024a87acd4830e56f93db9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1raiFRd3g-2Em3JwHBsOpIIsoTl6G-UFe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90948aa25f024a87acd4830e56f93db9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1raiFRd3g-2Em3JwHBsOpIIsoTl6G-UFe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3458cd5fb024a51a8de1ea093f85980.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rc72_Uu1kZJ0oHf_arTzdHrJFg8rnj9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3458cd5fb024a51a8de1ea093f85980.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rc72_Uu1kZJ0oHf_arTzdHrJFg8rnj9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13b4eb1d62a14b68a877635adc9c4201.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rcBHBJ63CwDyTN1LlonhwcV3Zy1EdkFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13b4eb1d62a14b68a877635adc9c4201.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rcBHBJ63CwDyTN1LlonhwcV3Zy1EdkFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc809b949a20a47e3b17c33c6b8cdf945.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rcWFhfOqssDYnCw2AL7Jfs6Ppt8Suam6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc809b949a20a47e3b17c33c6b8cdf945.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rcWFhfOqssDYnCw2AL7Jfs6Ppt8Suam6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43acc558214b41cb93ebd06689744d1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rdAwUhcL27LLcOKokRAABNxiEngq-eKa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43acc558214b41cb93ebd06689744d1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rdAwUhcL27LLcOKokRAABNxiEngq-eKa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b305ec1b71c104ba28fc4a643392400e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rdYRX24BvACQAMRYhtp7uogYphjs9c9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b305ec1b71c104ba28fc4a643392400e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rdYRX24BvACQAMRYhtp7uogYphjs9c9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02d6fe3cf5cf402a8b6475792617f887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rlhQ0ov5MggpLcuGhgTszN_z2gnII9v4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02d6fe3cf5cf402a8b6475792617f887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rlhQ0ov5MggpLcuGhgTszN_z2gnII9v4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25eed8925ed64e35bd55e7ee9b84b2ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rtfi5n7O1_XE7lP5jIOWG9gUQu8SWe6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25eed8925ed64e35bd55e7ee9b84b2ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rtfi5n7O1_XE7lP5jIOWG9gUQu8SWe6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cb0b2bea1e345ea9c7fd9723277ad46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rtr1KuBihkbIcyYtDC6WLAzVfymM07cz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cb0b2bea1e345ea9c7fd9723277ad46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rtr1KuBihkbIcyYtDC6WLAzVfymM07cz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b550d4040c7b74539983db32ae62b8a44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rtvoQGo2qbzhWPNUggdPGszZ5zPbuVP9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b550d4040c7b74539983db32ae62b8a44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rtvoQGo2qbzhWPNUggdPGszZ5zPbuVP9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i687f8dcf86354bff90f080ed1ae03441.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1ryhl-Wa5GnA7XAamW1YnvO0FBMTabDVI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i687f8dcf86354bff90f080ed1ae03441.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1ryhl-Wa5GnA7XAamW1YnvO0FBMTabDVI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaff8739371942f3a48a876768392d01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rz9PJp7nUFI6Yn6FPsJJoLWYfenu9oge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaff8739371942f3a48a876768392d01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1rz9PJp7nUFI6Yn6FPsJJoLWYfenu9oge | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ac4a2973f5e48838b33c1a47bd7b0ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s0qnZ4YrDuvtrW3Ry9v8E9bCzfohAYt0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ac4a2973f5e48838b33c1a47bd7b0ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s0qnZ4YrDuvtrW3Ry9v8E9bCzfohAYt0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e9bf90e2a034bfc8cc351b6c2de6b41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s13bn1nIcT2N6J0D0CVkC6GiA1pHrhMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e9bf90e2a034bfc8cc351b6c2de6b41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s13bn1nIcT2N6J0D0CVkC6GiA1pHrhMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88c9e534d0674c97997b77b801f995bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s1Dvk_XrDu9CAnlhBHvrdrIeWeDKauBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88c9e534d0674c97997b77b801f995bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s1Dvk_XrDu9CAnlhBHvrdrIeWeDKauBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb344f355e4754c1ab9b147fcce1751c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s6mLBuXKu8HNFgF_GyATI_nyQbjhFp5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb344f355e4754c1ab9b147fcce1751c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1s6mLBuXKu8HNFgF_GyATI_nyQbjhFp5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42f6545eb6e7485791dc9378c8050449.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sDvYSTKQ8UhSsa0kdTwwAzGs2P-Z7jEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42f6545eb6e7485791dc9378c8050449.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sDvYSTKQ8UhSsa0kdTwwAzGs2P-Z7jEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11672f1cf94e448db11e46f1d02ac54d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sF6jyUW-iJIG9AzeN7_gTvFsVxQFRKWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11672f1cf94e448db11e46f1d02ac54d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sF6jyUW-iJIG9AzeN7_gTvFsVxQFRKWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7415709d021b4e09b0b5fa431080f67a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sKln0AW2iEFDZ_DyECoIjnolHIg2kwLw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7415709d021b4e09b0b5fa431080f67a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sKln0AW2iEFDZ_DyECoIjnolHIg2kwLw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0646eb5c26bc418bb8aeb48296bd202e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sOsgSTNjx7h_G2YDi-qUC_Z6OpkiHDTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0646eb5c26bc418bb8aeb48296bd202e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1sOsgSTNjx7h_G2YDi-qUC_Z6OpkiHDTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5260111192344c239c454c0e9e34053a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1scJbjxbpU8HZ6hqMclMZsbrJ1pO83HQ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5260111192344c239c454c0e9e34053a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1scJbjxbpU8HZ6hqMclMZsbrJ1pO83HQ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfa5a82cb72b41f492f5a7b8c537cd4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1scvg95YXpeF43j3zvhF_YL8wjKF4KJx9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfa5a82cb72b41f492f5a7b8c537cd4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:36 PM EDT | User Sharing Permissions Change | 1scvg95YXpeF43j3zvhF_YL8wjKF4KJx9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65d3cb6a852941178ee5801deafd422b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qeoxkwBOqCzYT0Aak5rAbBWLZIzecSfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65d3cb6a852941178ee5801deafd422b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qeoxkwBOqCzYT0Aak5rAbBWLZIzecSfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd12e79dc073b49f498121332b652e5e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qkI6tl3ynTKVykd0z0Y1yEgy7VNr27v3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd12e79dc073b49f498121332b652e5e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qkI6tl3ynTKVykd0z0Y1yEgy7VNr27v3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5bf43bc37174b7b8c9dbdf4ce627776.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qkOsi-_kK0EjIDC3bKjWgW02ODUcC9Eq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5bf43bc37174b7b8c9dbdf4ce627776.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qkOsi-_kK0EjIDC3bKjWgW02ODUcC9Eq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bf3ff13d0c840548b5d29ed173a2b6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qnyFnFo4UlovIHtQDkj3HZnYjZWk1NqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bf3ff13d0c840548b5d29ed173a2b6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qnyFnFo4UlovIHtQDkj3HZnYjZWk1NqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf3b3bbcbb7c47a1be32fd5c008ce6b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qoom8NXPu-noH9O7IX63_J047ibgF9Ia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf3b3bbcbb7c47a1be32fd5c008ce6b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qoom8NXPu-noH9O7IX63_J047ibgF9Ia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fd1771b74ce45cf8f483e91b3ad1cbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qsZI2VNI3OKqQ6ATJ0rem1uKhOOocUP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fd1771b74ce45cf8f483e91b3ad1cbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qsZI2VNI3OKqQ6ATJ0rem1uKhOOocUP- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f0db728a53a4672b4fffd030c2522f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qwumLx55C_34V5Y5tH8_tgvaoIB4TIAl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f0db728a53a4672b4fffd030c2522f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qwumLx55C_34V5Y5tH8_tgvaoIB4TIAl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a952af84f8542be8f54de8d9a709703.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qxVt5eMIWSrNsfTzKMJ0yBa-OCrjWMDM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a952af84f8542be8f54de8d9a709703.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1qxVt5eMIWSrNsfTzKMJ0yBa-OCrjWMDM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2c96a9ca5284731af2a32ac049e20ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1r3UrK9zkPjNCuolir6QL6LnWnE29BN9T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2c96a9ca5284731af2a32ac049e20ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1r3UrK9zkPjNCuolir6QL6LnWnE29BN9T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb34eb70e6a743f69d46446881ce2d13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1r6TOSI_DLEfd7fhCyhC9LX5aFViy4LHt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb34eb70e6a743f69d46446881ce2d13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1r6TOSI_DLEfd7fhCyhC9LX5aFViy4LHt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3e0f3f709de46478d0e291569fd64a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1r7R7jBJGyHqXvxAliFzeGPVnrxIsT8Kf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3e0f3f709de46478d0e291569fd64a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1r7R7jBJGyHqXvxAliFzeGPVnrxIsT8Kf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befd45367340d42fe88a46c635014edf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1rCOnilN3KSBIGQXlYY-OyxITvcciknJ9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befd45367340d42fe88a46c635014edf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1rCOnilN3KSBIGQXlYY-OyxITvcciknJ9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f7874eb3f354c928173f041addf59e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1rJnH6QtoagoxtFB_tkGyCwFOLwK6-dDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f7874eb3f354c928173f041addf59e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:37 PM EDT | User Sharing Permissions Change | 1rJnH6QtoagoxtFB_tkGyCwFOLwK6-dDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51e5f10a2bc64fb7ae768984eaf103c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pY3qAxjvBzqcrzrDgAhyShADv2t4wMck | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51e5f10a2bc64fb7ae768984eaf103c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pY3qAxjvBzqcrzrDgAhyShADv2t4wMck | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b995e29039e714677b8631afe2d7e991e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pZVaBUlDge_z-5rp8e7W2ao9-fyS0xuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b995e29039e714677b8631afe2d7e991e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pZVaBUlDge_z-5rp8e7W2ao9-fyS0xuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i473a7ccbbe894c50ae3122c7e0b2e801.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pgMjguRGl1Gg9Fjf3k6chSrjoNxBgKmq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i473a7ccbbe894c50ae3122c7e0b2e801.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pgMjguRGl1Gg9Fjf3k6chSrjoNxBgKmq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd47d27ec77d548899e417dac87f0a605.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1puZRHKcYTkbjSuk5Xx0wQ58PbNq_MqwD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd47d27ec77d548899e417dac87f0a605.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1puZRHKcYTkbjSuk5Xx0wQ58PbNq_MqwD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f3ca51ef6744ae995a9b0bd277d4f0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pzbmKzbeyT0HVRysaV3xPZv21lGrid3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f3ca51ef6744ae995a9b0bd277d4f0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1pzbmKzbeyT0HVRysaV3xPZv21lGrid3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfbdf19fd667440eb1232d8be9563cc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1q74fCJWJQdPQ7XtMkPUditbW5xlXcmYv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfbdf19fd667440eb1232d8be9563cc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1q74fCJWJQdPQ7XtMkPUditbW5xlXcmYv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea33144b11fc4fd2a57da606ba7f48f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qAVmp6uCCq_PvM5RJRPkuCCmhAVLyNGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea33144b11fc4fd2a57da606ba7f48f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qAVmp6uCCq_PvM5RJRPkuCCmhAVLyNGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e86b33eebc9425c9c3bd78a48d2b21a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qEf9_SIB_mOVDilhTQP3iEqGFYY6Updu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e86b33eebc9425c9c3bd78a48d2b21a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qEf9_SIB_mOVDilhTQP3iEqGFYY6Updu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77291ff43bf84dc38fed92ed866a5fc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qGjUTS5aWMAEAjG_AwMhUrARTDL7guk2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77291ff43bf84dc38fed92ed866a5fc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qGjUTS5aWMAEAjG_AwMhUrARTDL7guk2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3140933e80d64533a1943332310ff536.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qUJZWQZfSof4Eh87NVsYNgC6QSGGeR9e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3140933e80d64533a1943332310ff536.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qUJZWQZfSof4Eh87NVsYNgC6QSGGeR9e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f610535d14a454db459f12d43396f7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qaoFC020HOt-sEK6BQWZ8NzlgGsDuZNG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f610535d14a454db459f12d43396f7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qaoFC020HOt-sEK6BQWZ8NzlgGsDuZNG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beec6c733089f4bcdb63c7b40f65fe13d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qcBLc8Flj7ZYIc9e3lJ8gJolVkyLtDfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beec6c733089f4bcdb63c7b40f65fe13d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:38 PM EDT | User Sharing Permissions Change | 1qcBLc8Flj7ZYIc9e3lJ8gJolVkyLtDfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58fb462394014ed6a43c5a9b626bb28f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1njd_DpQTldHM8gT9aM-nCibwa_P72Glw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58fb462394014ed6a43c5a9b626bb28f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1njd_DpQTldHM8gT9aM-nCibwa_P72Glw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f88140ba397471a987a476cb574a715.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1nqCcZMq7aLF7BIMbuuyWOjfw13D_F1zR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f88140ba397471a987a476cb574a715.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1nqCcZMq7aLF7BIMbuuyWOjfw13D_F1zR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4e3ba8e403b4e06ae16e1ec2be66ec8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1nzO1Vj7gCMldX8VwvvBHn8rZ5ke0bIEW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4e3ba8e403b4e06ae16e1ec2be66ec8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1nzO1Vj7gCMldX8VwvvBHn8rZ5ke0bIEW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i570f521b09114d07aec2d3717f47a0c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1nzlR01q2u6YhbwkhsmQTuhFlP05PxfiL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i570f521b09114d07aec2d3717f47a0c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1nzlR01q2u6YhbwkhsmQTuhFlP05PxfiL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e735b72279447f1bbbf27edc975b519.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1o97b8UjkmoBraBpodmEOax8Z-wJGaUUp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e735b72279447f1bbbf27edc975b519.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1o97b8UjkmoBraBpodmEOax8Z-wJGaUUp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieae443fa09d74e98b3f752c1159f60dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oBqTDbuV15-qNI6Es6lOSJ2oCM3KaLP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieae443fa09d74e98b3f752c1159f60dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oBqTDbuV15-qNI6Es6lOSJ2oCM3KaLP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc85d8a534524ddca338bb89f9540c92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oDDGPK50lToehqrfljYbL1fxpDo7T1xk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc85d8a534524ddca338bb89f9540c92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oDDGPK50lToehqrfljYbL1fxpDo7T1xk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6be334aef36b4044b99dbfff1a26893e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oFaGhrTi4cpKl6eg-8USIiU4HoakE7rr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6be334aef36b4044b99dbfff1a26893e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oFaGhrTi4cpKl6eg-8USIiU4HoakE7rr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b419e884f04504539afac6a9620305cf6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oFmaD-j6vYbkbjuT5ElbXQispdeDB0qU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b419e884f04504539afac6a9620305cf6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oFmaD-j6vYbkbjuT5ElbXQispdeDB0qU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3bbf47f9afa465783279efb2bb80976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oLeQHdHKwzshlVSTfg7yCzXx0Rq49X_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3bbf47f9afa465783279efb2bb80976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oLeQHdHKwzshlVSTfg7yCzXx0Rq49X_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61a758f5a2524519b9a974f4e9917d42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oPACS6s5LmCBkByPhHN8B8Oj2STED8Op | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61a758f5a2524519b9a974f4e9917d42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oPACS6s5LmCBkByPhHN8B8Oj2STED8Op | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c81adff5a2842cc8203be5b0f776c52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oZHSf_KfwL3qR6k-1NCekgGbkm9GTS2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c81adff5a2842cc8203be5b0f776c52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oZHSf_KfwL3qR6k-1NCekgGbkm9GTS2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9197180c4c3c49079cece050ec96f2e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oeuM9I4BGCN8Xn7e-w8A9LTG8504R6un | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9197180c4c3c49079cece050ec96f2e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oeuM9I4BGCN8Xn7e-w8A9LTG8504R6un | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i660e4884c5cf480ca977e5a88138d668.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oeuWxKdUGH1KVMfzB4ZsgmkjTNJhVjRe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i660e4884c5cf480ca977e5a88138d668.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oeuWxKdUGH1KVMfzB4ZsgmkjTNJhVjRe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24f5bf868a45416ea76c45a2aa550397.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1ohUldH124bw6sHa0fX19IwGYwGeOFUoD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24f5bf868a45416ea76c45a2aa550397.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1ohUldH124bw6sHa0fX19IwGYwGeOFUoD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7b6cd3113864ac7bf0265db6b4d5f4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oivwgeHPu7ATxL0I4beWOdlUXukttP14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7b6cd3113864ac7bf0265db6b4d5f4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1oivwgeHPu7ATxL0I4beWOdlUXukttP14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92351b3d0350463883dd2d5f5a92915d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1olwmvDYJlrtforwE_7UTYXJK8179cZIs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92351b3d0350463883dd2d5f5a92915d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1olwmvDYJlrtforwE_7UTYXJK8179cZIs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3515a8340ea42cc8d9e463e278c5053.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1ormBN4pGMs0F2fuB-FfL2JbNW652rQR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3515a8340ea42cc8d9e463e278c5053.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1ormBN4pGMs0F2fuB-FfL2JbNW652rQR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2552dea7fc1a4adea7aba90ec944a2c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1ox-m5_uEIrzrNoatFr0_fts7uSh3haYW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2552dea7fc1a4adea7aba90ec944a2c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1ox-m5_uEIrzrNoatFr0_fts7uSh3haYW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibae9c0761270446d84bedd1c140dd05a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1p2hA6DEEf6U8mRBvrTHCB5xv7AoMJ995 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibae9c0761270446d84bedd1c140dd05a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1p2hA6DEEf6U8mRBvrTHCB5xv7AoMJ995 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50c5bc8f90c04be4bd3e6a766664bdeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pEoBg53GU4sWEWvK5LF-Yk62Uyw8RCDz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50c5bc8f90c04be4bd3e6a766664bdeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pEoBg53GU4sWEWvK5LF-Yk62Uyw8RCDz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6d08c36cbb04278a5af1132d9b670be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pHNk0GvR_JCPX1whjPmh1Kf4oreuxEES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6d08c36cbb04278a5af1132d9b670be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pHNk0GvR_JCPX1whjPmh1Kf4oreuxEES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19b9d004d05b4734b83e111d894faf3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pMdyfH8hn2NtB91mPicSwQPn9rnC0GJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19b9d004d05b4734b83e111d894faf3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pMdyfH8hn2NtB91mPicSwQPn9rnC0GJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4dd2f6fbe8c41278adc0a31f7b4eb84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pOJH91930sOn6WO3oYVRfc8i0oYSldgn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4dd2f6fbe8c41278adc0a31f7b4eb84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pOJH91930sOn6WO3oYVRfc8i0oYSldgn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacd45e42c8df43a9a25071a95654d90d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pXrHrzEWauVn06YF4HMHJK_mSNaskZNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacd45e42c8df43a9a25071a95654d90d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:39 PM EDT | User Sharing Permissions Change | 1pXrHrzEWauVn06YF4HMHJK_mSNaskZNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5de5535639b145d2929167a14a115a69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mMZiHYUFSQl2Gm8I9hJjUH6TwRj4Qhla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5de5535639b145d2929167a14a115a69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mMZiHYUFSQl2Gm8I9hJjUH6TwRj4Qhla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b159beab3deb045dd834ff96072cca825.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mQ01qCWqjbFyw-WcDSWKaTkkHiHcvOF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b159beab3deb045dd834ff96072cca825.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mQ01qCWqjbFyw-WcDSWKaTkkHiHcvOF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b7c3416d7094607bf7092d0826fb5c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mQbjmo_N-vQUbKkF5_hZpz28z-hLuKrv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b7c3416d7094607bf7092d0826fb5c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mQbjmo_N-vQUbKkF5_hZpz28z-hLuKrv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94b694152ccb44b096ee2338f3b48636.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mSkTPFyzwMJ73wQ8W9N_cVeh_qp1uDDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94b694152ccb44b096ee2338f3b48636.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mSkTPFyzwMJ73wQ8W9N_cVeh_qp1uDDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26f4f214387c42f08162603b8facfdd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mUTZFVr6GCesAneFwqls3OgvwnCHQdLZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26f4f214387c42f08162603b8facfdd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mUTZFVr6GCesAneFwqls3OgvwnCHQdLZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff8d87f147554a73a589d8c896d573f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mUuoErzZ2sQ9Nx0iBsO6gtffe1gwRTxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff8d87f147554a73a589d8c896d573f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mUuoErzZ2sQ9Nx0iBsO6gtffe1gwRTxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4950136fee8042cd917adcd107bbda2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mWTULvZKTvp83dB4AEquiG4V0pvQw60K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4950136fee8042cd917adcd107bbda2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mWTULvZKTvp83dB4AEquiG4V0pvQw60K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96774faeaf1a42799aebc927e71ee3fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mXGcJnPCs3haDYKyYhcoNGkX66NtRX9K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96774faeaf1a42799aebc927e71ee3fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mXGcJnPCs3haDYKyYhcoNGkX66NtRX9K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea45574f602c49269ef299d2dfadc5c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mb3s-z0VDjHMERlh-1LTfB4dtA09ClJ- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea45574f602c49269ef299d2dfadc5c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mb3s-z0VDjHMERlh-1LTfB4dtA09ClJ- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcff1e1a9de9146178ea6aa2972d56ec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mciBfcbU6ao2tTLxKoWHlmqb__p549B2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcff1e1a9de9146178ea6aa2972d56ec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mciBfcbU6ao2tTLxKoWHlmqb__p549B2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d753aa3c828419aaeb9dfa2a9336cb2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mf4K5OVuOZ5ocUHnlXCMenTCHDbDRpRv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d753aa3c828419aaeb9dfa2a9336cb2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mf4K5OVuOZ5ocUHnlXCMenTCHDbDRpRv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ecc1673f35a49b5b0aebcf209653ddf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mlNNvf-S6nd6ubiAqnyOPjibjSgGhQY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ecc1673f35a49b5b0aebcf209653ddf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mlNNvf-S6nd6ubiAqnyOPjibjSgGhQY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a732b6d6c6c4d84b3c2925f4f582bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mpSJtLRMW1nlQwOM3_U8zB8xKYyizgtL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a732b6d6c6c4d84b3c2925f4f582bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mpSJtLRMW1nlQwOM3_U8zB8xKYyizgtL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f5090db812647eea47c84685a5b9478.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mtwlyW-j6Z2V_V28Izd_V4FVbfh-yt9f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f5090db812647eea47c84685a5b9478.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1mtwlyW-j6Z2V_V28Izd_V4FVbfh-yt9f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3590768503d846e49423bd940269a8a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1n-8KYMUaQvwZhgN7WyAh_LuLXN9n-Vgb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3590768503d846e49423bd940269a8a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1n-8KYMUaQvwZhgN7WyAh_LuLXN9n-Vgb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc655a39cdd4444a8f121b51e39fb41c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1n50vRl0ggPSascbfxI213Mry65rKoWuA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc655a39cdd4444a8f121b51e39fb41c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1n50vRl0ggPSascbfxI213Mry65rKoWuA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f6a57c84644474a97cec9fe138be37c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nAeQGZ4xBNjWtXzDKjKEos3Y7YYUv2pV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f6a57c84644474a97cec9fe138be37c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nAeQGZ4xBNjWtXzDKjKEos3Y7YYUv2pV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe497b4fcb014f6c89c3baa447b6fcc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nGldblRvOGMzMM2X4WhgPJvwWxE2pwUc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe497b4fcb014f6c89c3baa447b6fcc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nGldblRvOGMzMM2X4WhgPJvwWxE2pwUc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b6f65da78fd4295b0883ce2a7c6efc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nL-SwVhSyPBsX9JWBpyWB6weG5QNHgpZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b6f65da78fd4295b0883ce2a7c6efc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nL-SwVhSyPBsX9JWBpyWB6weG5QNHgpZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99273171ef0c4e3e89948be6b17b5889.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nQvfEerDo9RUeg6JZy4-I7GaUQhsmQ5h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99273171ef0c4e3e89948be6b17b5889.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nQvfEerDo9RUeg6JZy4-I7GaUQhsmQ5h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefd45b4f3baa4b83a46cb20349f35d75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nRSwdQylIQ1y-ZjQb0sx9xwsLQ1Equp6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefd45b4f3baa4b83a46cb20349f35d75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nRSwdQylIQ1y-ZjQb0sx9xwsLQ1Equp6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf08c4e5c4a0342a0b24afeebe1026a9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nSE-ygVLrHcOmL2-FGOVjMIKhQJhQ4xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf08c4e5c4a0342a0b24afeebe1026a9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1nSE-ygVLrHcOmL2-FGOVjMIKhQJhQ4xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic93a69d6073c42068a535fbc5aea5a60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1ngyBJXgAKna_WxtF1Bsp7RKl12JEldpg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic93a69d6073c42068a535fbc5aea5a60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1ngyBJXgAKna_WxtF1Bsp7RKl12JEldpg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd42b3f66d00411a9dc955e22af4edec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1njCYkoy-qFSZ5VgwSdrjMaa2M7b7Sj19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd42b3f66d00411a9dc955e22af4edec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1njCYkoy-qFSZ5VgwSdrjMaa2M7b7Sj19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b8b99e0e2f4b6b8ef9cdc50147c396.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1njVsdUi4pQgHHywUXf7LUnTXkp6qEF3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56b8b99e0e2f4b6b8ef9cdc50147c396.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:41 PM EDT | User Sharing Permissions Change | 1njVsdUi4pQgHHywUXf7LUnTXkp6qEF3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ea90d2fea074039a76b64d18d9265ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lEyPkg0zAxpr9ncbqyg-ODmUP9cSyylq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ea90d2fea074039a76b64d18d9265ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lEyPkg0zAxpr9ncbqyg-ODmUP9cSyylq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i860548d41db1405e91c35735cad46213.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lI6MFYgLYFvEoBZJQ9zslZDxUsimnhZe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i860548d41db1405e91c35735cad46213.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lI6MFYgLYFvEoBZJQ9zslZDxUsimnhZe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b077523ccc1e04a15b5e0ad38b22eb5da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lJEbWbYB_jgU6lFsBGyGhZDQ48kBLXZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b077523ccc1e04a15b5e0ad38b22eb5da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lJEbWbYB_jgU6lFsBGyGhZDQ48kBLXZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b684ee291de48188db1cddd679328f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lUhEG-8weljsNwv6JFb8bUagsUwiWXok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b684ee291de48188db1cddd679328f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lUhEG-8weljsNwv6JFb8bUagsUwiWXok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e26b83ca704486dabfcdfa9c8bd5d64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lVF3VM67D_cK0k4nOb7wsfbGiR4DTmBS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e26b83ca704486dabfcdfa9c8bd5d64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lVF3VM67D_cK0k4nOb7wsfbGiR4DTmBS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6092eb1587045f99a4b070c8d8e8f34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lVHV0dSLvCoz3DYO3CikbT1-px1x6PZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6092eb1587045f99a4b070c8d8e8f34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lVHV0dSLvCoz3DYO3CikbT1-px1x6PZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba08e7b84c3a74eccb3e19113b5b0b65b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lYOvFGy6qXKCuXytDcmcl6zWIwXJGFS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba08e7b84c3a74eccb3e19113b5b0b65b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lYOvFGy6qXKCuXytDcmcl6zWIwXJGFS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c8dd2e5be224024aafbb90c2d3fc1c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lZiKbyMgxdQH_YDeAMm9VtCjcgDVA1d1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c8dd2e5be224024aafbb90c2d3fc1c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lZiKbyMgxdQH_YDeAMm9VtCjcgDVA1d1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d158c2d19b341e59afd0e740c0a0fb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lfAjvo2P_e2DfZtJweOewGCqOSBTUX8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d158c2d19b341e59afd0e740c0a0fb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lfAjvo2P_e2DfZtJweOewGCqOSBTUX8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8578f8dd9725401797cf0a4d780b0647.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lhyEbDihDiIGbrtDs1hbm0zGZv25C8Ai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8578f8dd9725401797cf0a4d780b0647.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lhyEbDihDiIGbrtDs1hbm0zGZv25C8Ai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdba880cd94294027b72dee41ce9d8623.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1ljIOZ7nTAPRrOLOr_mfR9nr6_ThReiVg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdba880cd94294027b72dee41ce9d8623.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1ljIOZ7nTAPRrOLOr_mfR9nr6_ThReiVg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if69e75f54b294447bf47f5af82bd0b32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lkokAM2D0skgnYVyzA_ek4f2ZHxjX_Wn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if69e75f54b294447bf47f5af82bd0b32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lkokAM2D0skgnYVyzA_ek4f2ZHxjX_Wn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11a5709c51b74e6bb907cf7505852555.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lpryOudvCC6fRcu4H4DnAKhAxNk4vP0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11a5709c51b74e6bb907cf7505852555.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lpryOudvCC6fRcu4H4DnAKhAxNk4vP0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e68ad4bb80447279e43118cbb725e2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lsCRGbDA33NL-4E3NTiXzmj-8I71IoDK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e68ad4bb80447279e43118cbb725e2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lsCRGbDA33NL-4E3NTiXzmj-8I71IoDK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcadb6246a3b64634a8296b18fb4a64b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lsOuhZHiQTgzW9KQck1-AAXtwlzr1zte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcadb6246a3b64634a8296b18fb4a64b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lsOuhZHiQTgzW9KQck1-AAXtwlzr1zte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bf979b7e871484db3f7be65326310ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lxKryCOW9eCC1nB7OV7vW5bsFQ6Lqud- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bf979b7e871484db3f7be65326310ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lxKryCOW9eCC1nB7OV7vW5bsFQ6Lqud- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cf8df0b737742058a1791a880bdd137.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lxR1tbngtdJRrWtp8HLQ9mZVCnRFxyY6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cf8df0b737742058a1791a880bdd137.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1lxR1tbngtdJRrWtp8HLQ9mZVCnRFxyY6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18d6659d11af4d1f9afa8e8eaa63c329.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1m-gVxha784P-lltI3FuLT3IG08S4znxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18d6659d11af4d1f9afa8e8eaa63c329.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1m-gVxha784P-lltI3FuLT3IG08S4znxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a1229d8ae8e4115904e949dda4c3ed4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1m1Cmo2VvE8-gAp4XCf7K58EORd7wYYjc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a1229d8ae8e4115904e949dda4c3ed4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1m1Cmo2VvE8-gAp4XCf7K58EORd7wYYjc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9caeec04c9244f8f9b72c6999aafa17d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1m6Wfr7FwlNsyHtt8zdZuGjT2--zh5PcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9caeec04c9244f8f9b72c6999aafa17d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1m6Wfr7FwlNsyHtt8zdZuGjT2--zh5PcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee26923ffc1c48b3b56ff4261b728924.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mEjju3UAmHSUUsOelyXO2IbW_zWIjXmz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee26923ffc1c48b3b56ff4261b728924.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mEjju3UAmHSUUsOelyXO2IbW_zWIjXmz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib15a9f9ea59940a99c385accdd6284f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mGeoHLsix7QDBGVxD1TtsBEpPEEBjSoz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib15a9f9ea59940a99c385accdd6284f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mGeoHLsix7QDBGVxD1TtsBEpPEEBjSoz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba78b6692df4e4707a39f444478a4a629.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mHDce6T-FyrxZd_vhysolLd1jj0-RfeH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba78b6692df4e4707a39f444478a4a629.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mHDce6T-FyrxZd_vhysolLd1jj0-RfeH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bee92608674454297abb3754d35298b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mJsbbpbajnC-97dslgQ-flS-RkXb6R6E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bee92608674454297abb3754d35298b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mJsbbpbajnC-97dslgQ-flS-RkXb6R6E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bced87e4afac74996b5c7fc66aec289fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mLpVffE2Fl8O5rWYS9RUlsQvf5hn1Qs5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bced87e4afac74996b5c7fc66aec289fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:42 PM EDT | User Sharing Permissions Change | 1mLpVffE2Fl8O5rWYS9RUlsQvf5hn1Qs5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b49a3e6fdbd490cbd3ab04a86db8f9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jEsBSqxlm8GeH0bhVvpkkIXMsoK_ZFnN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b49a3e6fdbd490cbd3ab04a86db8f9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jEsBSqxlm8GeH0bhVvpkkIXMsoK_ZFnN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd52935a24453486a9ebcf2e538ac7618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jSoqHUMcJReZP_abpAUvYMMkUFBf_dUk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd52935a24453486a9ebcf2e538ac7618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jSoqHUMcJReZP_abpAUvYMMkUFBf_dUk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if85a7e5df9524e778fb0f04d9513b9dce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jWunJwHJWmF2NjTyiFG5_ahVtOcE0R7N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if85a7e5df9524e778fb0f04d9513b9dce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jWunJwHJWmF2NjTyiFG5_ahVtOcE0R7N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30f002c54b664ef89565f9d63ca47270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jeR-igffrKV2X6aROnVJHa0BVKlxFmpb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30f002c54b664ef89565f9d63ca47270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jeR-igffrKV2X6aROnVJHa0BVKlxFmpb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5494e768ce3d45678d131338fb857809.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jh96rRnOjvEz83aHZsmNk-UNZOOrVGbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5494e768ce3d45678d131338fb857809.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1jh96rRnOjvEz83aHZsmNk-UNZOOrVGbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817ea4b5cc3e4b01b6abe4bd3302a4c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1k1w6qLxr35dqUMJRkUVSRQjKBvHJBulx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817ea4b5cc3e4b01b6abe4bd3302a4c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1k1w6qLxr35dqUMJRkUVSRQjKBvHJBulx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74925a8d87d44e35b5310caa4d954a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1k34Ft2cOjl3bkJj-buiPw1tXE8zOtoyX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74925a8d87d44e35b5310caa4d954a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1k34Ft2cOjl3bkJj-buiPw1tXE8zOtoyX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b721af4654573428e8a1d22816e85bfe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kIKxJzBLgndulcbQB6nG87Ar3g2TzR4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b721af4654573428e8a1d22816e85bfe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kIKxJzBLgndulcbQB6nG87Ar3g2TzR4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29c56f10bff340638157254072cbb783.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kJ0zPKBuRXieD_m_MnXc-MtKEAj6wsF7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29c56f10bff340638157254072cbb783.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kJ0zPKBuRXieD_m_MnXc-MtKEAj6wsF7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a75e634f9504821accbcf58aa4eb785.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kPiTPvl4W_YrDhYpCM-UGUVMizHgNzjy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a75e634f9504821accbcf58aa4eb785.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kPiTPvl4W_YrDhYpCM-UGUVMizHgNzjy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0068076f9a3a42ff809e4624f26c3fd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kYO02yw6rwGuJio7GW_MzNVBUb-vhOVd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0068076f9a3a42ff809e4624f26c3fd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kYO02yw6rwGuJio7GW_MzNVBUb-vhOVd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda05c89b16d94e30bd7dbd2e9c340528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kecI152NnFjyJRwFU9ri6dBGGYCvC8hN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda05c89b16d94e30bd7dbd2e9c340528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kecI152NnFjyJRwFU9ri6dBGGYCvC8hN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05a5bdd290134a168ee3b3f1e1df0f7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kfFvmfqftNIEhCC5W-vj9FebPG-8mrlR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05a5bdd290134a168ee3b3f1e1df0f7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kfFvmfqftNIEhCC5W-vj9FebPG-8mrlR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa960e3935424b2880bf84cd1a36043e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kh5lGbCSWswEVV5_VHQjPKWEzVJfp56G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa960e3935424b2880bf84cd1a36043e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kh5lGbCSWswEVV5_VHQjPKWEzVJfp56G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4d338771ddf491296a16ef139645665.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kpa87lq2iJIHrRAXC-JaHBd6yQiugdBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4d338771ddf491296a16ef139645665.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kpa87lq2iJIHrRAXC-JaHBd6yQiugdBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7b2d2493ede4d64bd4392dca7c97af6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kr6rS9WNR6k1nabdFcUOq48VntKly7L- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7b2d2493ede4d64bd4392dca7c97af6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kr6rS9WNR6k1nabdFcUOq48VntKly7L- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9d8a4a998364b45bdc7e00eaa857cc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kxWG1OKE3t2vgzGoxP2uwT9QETSCPs5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9d8a4a998364b45bdc7e00eaa857cc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kxWG1OKE3t2vgzGoxP2uwT9QETSCPs5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1146b8b5eff498e81cdfee058de8c5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kyHZWN-vTVbigd874MhsRhiA4YNkZ6oq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1146b8b5eff498e81cdfee058de8c5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kyHZWN-vTVbigd874MhsRhiA4YNkZ6oq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa9e4cd7eb8044fca1dbd7739d8f3e61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kyRjLc_8sKMHbJnxvLUUfHAqoiWe_ry9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa9e4cd7eb8044fca1dbd7739d8f3e61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1kyRjLc_8sKMHbJnxvLUUfHAqoiWe_ry9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b327d8904d97d4da1a621e98c98ea8541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1l2sm7CsGuPSKelHPsZqRTClACw1Ufnr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b327d8904d97d4da1a621e98c98ea8541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1l2sm7CsGuPSKelHPsZqRTClACw1Ufnr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic98483462e0f4b62b96cfa1ff68f1f55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1l4PJ4HR0Hc6jblBstAT9KQF4fzvQMQZZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic98483462e0f4b62b96cfa1ff68f1f55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1l4PJ4HR0Hc6jblBstAT9KQF4fzvQMQZZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30b110650d4c486889b2d0f0e4fe0fd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1l9A4FLJ_kXVUhzbKRdZnnt-F96ae21hr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30b110650d4c486889b2d0f0e4fe0fd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1l9A4FLJ_kXVUhzbKRdZnnt-F96ae21hr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd686c00f894d149c92f918852862f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1lA2jZC092GQ1OdwDK6vWSRP3XvQ_yyJS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd686c00f894d149c92f918852862f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1lA2jZC092GQ1OdwDK6vWSRP3XvQ_yyJS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfcd87a769014355a025bf146c1334a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1lCzcNW2Ku7RPAJkuwRri-6qVKJUchMv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfcd87a769014355a025bf146c1334a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1lCzcNW2Ku7RPAJkuwRri-6qVKJUchMv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i969ef5e183824457978684337fdb12ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1lE5FppY4eLhj1oI5t1mqFrlLprKJ7d19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i969ef5e183824457978684337fdb12ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:44 PM EDT | User Sharing Permissions Change | 1lE5FppY4eLhj1oI5t1mqFrlLprKJ7d19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1636521bd004f57a92e2116b1c067b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hUHZBiNv1K8rFxCE8CE3wR2nNNAsQJCW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1636521bd004f57a92e2116b1c067b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hUHZBiNv1K8rFxCE8CE3wR2nNNAsQJCW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib64a8477b8184609bda9ed8a6e3a209f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hVvdlNGlHUytbW1ZlCiRCmlsFyN9Fbzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib64a8477b8184609bda9ed8a6e3a209f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hVvdlNGlHUytbW1ZlCiRCmlsFyN9Fbzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cbc58482dd0410dbc6aa8b856514131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hZNv89MPp3wqt2mmNDpR34mq6jRn_y3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cbc58482dd0410dbc6aa8b856514131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hZNv89MPp3wqt2mmNDpR34mq6jRn_y3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e68af218bb4323b6d0095f985ca667.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1h_ZmcZ4OpxOomsV3t7l7aC2o54CNnE3q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e68af218bb4323b6d0095f985ca667.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1h_ZmcZ4OpxOomsV3t7l7aC2o54CNnE3q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8617c4e1828e4530a9c7f0b9b84b7c05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hclrNTstnkwBL2NDCnUnqyaGqM5i_VMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8617c4e1828e4530a9c7f0b9b84b7c05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hclrNTstnkwBL2NDCnUnqyaGqM5i_VMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9b31be3a9e54ae98796b8d6936ddee3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hdSRup6WwFC18BV2NkgjVQwf0UcyCPlF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9b31be3a9e54ae98796b8d6936ddee3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1hdSRup6WwFC18BV2NkgjVQwf0UcyCPlF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f6e1e497a604173bc1f403667819c62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1htPEmsZpTzuvTpKQSvPApXRF-1swtlwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f6e1e497a604173bc1f403667819c62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1htPEmsZpTzuvTpKQSvPApXRF-1swtlwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49c100b31d104c9aa9d47ec6b9d543e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1i58jVgwpHaYQq5gwXcdJtJRCUy7q-a4x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49c100b31d104c9aa9d47ec6b9d543e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1i58jVgwpHaYQq5gwXcdJtJRCUy7q-a4x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b563cea1c7b0440a3976fc6fbdd4c8425.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1i7GGRMZhlLrkwi3DABY1A4e9TfasL4Qt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b563cea1c7b0440a3976fc6fbdd4c8425.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1i7GGRMZhlLrkwi3DABY1A4e9TfasL4Qt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia415031d96bf449fa58657ca1e6b1e8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iHWbQVhuWJxFz6mgGJDdpilWrQUHTzuX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia415031d96bf449fa58657ca1e6b1e8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iHWbQVhuWJxFz6mgGJDdpilWrQUHTzuX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd85cc7445e4142899e6956390528c964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iKW_BJIE_h_ZYONssD-iaIUxjEIUb2us | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd85cc7445e4142899e6956390528c964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iKW_BJIE_h_ZYONssD-iaIUxjEIUb2us | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1eec7f42ac8345fe861dbdc763bc8b9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ifeBXbb5YjhcloSf47B9wVyU4UG_8nby | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1eec7f42ac8345fe861dbdc763bc8b9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ifeBXbb5YjhcloSf47B9wVyU4UG_8nby | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53464db471ce4c27bef7f9061ceb687a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ihiuKVHMJlEoXBIG-4dKcovrp2r_K-Mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53464db471ce4c27bef7f9061ceb687a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ihiuKVHMJlEoXBIG-4dKcovrp2r_K-Mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefaa564077e4434f95433dd2aff28ca1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ij1oPmW-0pTFyk2DuHfmssyzSScHsXGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefaa564077e4434f95433dd2aff28ca1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ij1oPmW-0pTFyk2DuHfmssyzSScHsXGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74e6c77e61b64cb9bd177004b1d505c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ij9kPq8XoGzRih0djfs9TLu2pUfUHUXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74e6c77e61b64cb9bd177004b1d505c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ij9kPq8XoGzRih0djfs9TLu2pUfUHUXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i456fe64cd94b45aaa658a84d6b19576e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ilmFuB-_7luzeDdfiCaljthXTao6N8ts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i456fe64cd94b45aaa658a84d6b19576e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ilmFuB-_7luzeDdfiCaljthXTao6N8ts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba41048fdeaf842cc9a92b0afbf7ccfdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1inBSGhZzsSZm8wOi_Sc5d3Q0PI7fkoLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba41048fdeaf842cc9a92b0afbf7ccfdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1inBSGhZzsSZm8wOi_Sc5d3Q0PI7fkoLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e7a11c97e8d48898c16a03fa25ba384.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iqlBk2qPRS8j4jZvOxBvsJYN41A_FOKC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e7a11c97e8d48898c16a03fa25ba384.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iqlBk2qPRS8j4jZvOxBvsJYN41A_FOKC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81c147456d754f358c528d712e2933c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1isPc_cdeZd3rLzLXFxvkDE_qkI4tN0Je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81c147456d754f358c528d712e2933c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1isPc_cdeZd3rLzLXFxvkDE_qkI4tN0Je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic79b37a2cdec476389642e8726071d86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iwUbWaaXo3tOKenNvQtXPTftsVnHbO3v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic79b37a2cdec476389642e8726071d86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1iwUbWaaXo3tOKenNvQtXPTftsVnHbO3v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffb03603d14d4438829dd8254651615c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ixF0HMn7N4Tav_L9nfhhb1aQGoDk5qf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffb03603d14d4438829dd8254651615c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1ixF0HMn7N4Tav_L9nfhhb1aQGoDk5qf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c625424dae14ab4b575dea8bda8f87a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1j0NHAgs2oEXubYmnaBlrOfRIckptoNuP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c625424dae14ab4b575dea8bda8f87a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1j0NHAgs2oEXubYmnaBlrOfRIckptoNuP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ee686c6db9b4d0ca739e3da83bfea9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1j186ephMi3feG6aQl9EZPYbIglcFzHrG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ee686c6db9b4d0ca739e3da83bfea9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1j186ephMi3feG6aQl9EZPYbIglcFzHrG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1f5b23476f54de1bce208970c08902a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1j9pfmw2OslbwyGJLn6OyaZvMGxXYV3uL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1f5b23476f54de1bce208970c08902a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1j9pfmw2OslbwyGJLn6OyaZvMGxXYV3uL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b993e5a02fc744e8e9d95e449959ed641.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1jDqgM9QMizvyuERt6qFa6OknzFqe8KaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b993e5a02fc744e8e9d95e449959ed641.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:46 PM EDT | User Sharing Permissions Change | 1jDqgM9QMizvyuERt6qFa6OknzFqe8KaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb534ce1c7dc4aad8c0baa72db8f00ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fimhfX1RI_uxqlpoR6sezwa4cyty9tY0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb534ce1c7dc4aad8c0baa72db8f00ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fimhfX1RI_uxqlpoR6sezwa4cyty9tY0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6ce439116cf4baab7e2e15e84ef4dde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1foakQTD_vcMiCzPnB6EGO-IqNGXoF9CQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6ce439116cf4baab7e2e15e84ef4dde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1foakQTD_vcMiCzPnB6EGO-IqNGXoF9CQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73f0d8cd2dd42af9fa8e828922d72e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fpHBRPlg5jegLw7QdeAz85f4lt4xG80A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73f0d8cd2dd42af9fa8e828922d72e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fpHBRPlg5jegLw7QdeAz85f4lt4xG80A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca2008931bb94654a31a3ed6b8b3ae71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fsne9XyK5KvUqr3UXUk5tTtyRdemSpTp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca2008931bb94654a31a3ed6b8b3ae71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fsne9XyK5KvUqr3UXUk5tTtyRdemSpTp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba68ca901b449738bb6a6a8649d324e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fz9uC1u5nDF218gXWz_WBI-OE3x21n-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba68ca901b449738bb6a6a8649d324e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1fz9uC1u5nDF218gXWz_WBI-OE3x21n-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3d2979131d846c1830496e73253ddb5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gFdlFaigwVs1U_0a7kgk4JT4SsplGCKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3d2979131d846c1830496e73253ddb5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gFdlFaigwVs1U_0a7kgk4JT4SsplGCKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7a1778b076a47dcb5489475372eb353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gIXXEAURCOdoqJ6Y0rzrNuxHl_8z6-N- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7a1778b076a47dcb5489475372eb353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gIXXEAURCOdoqJ6Y0rzrNuxHl_8z6-N- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc98ff290d9994499a77ef5fbbda5563b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gMIK2YJo9D-hGlPoTdXTzjMJf2pZs29w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc98ff290d9994499a77ef5fbbda5563b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gMIK2YJo9D-hGlPoTdXTzjMJf2pZs29w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16f203fbf6c947078ead578cc14e8dc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gMiI_3GYRjLnhJJPoNdWKBeXca10CZ1v | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16f203fbf6c947078ead578cc14e8dc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gMiI_3GYRjLnhJJPoNdWKBeXca10CZ1v | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab90460554944eea98ab9c06a851a6ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gPKNz2R8hp66RNX8WfV_IliautW2TcGD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab90460554944eea98ab9c06a851a6ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gPKNz2R8hp66RNX8WfV_IliautW2TcGD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4de8cc21aae4bbdb26dabcc4fa26aa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gVjlmEDe2Gx5pThxnjzmPsTmjCDlNBjr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4de8cc21aae4bbdb26dabcc4fa26aa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gVjlmEDe2Gx5pThxnjzmPsTmjCDlNBjr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07d46021d7d24d8e9f00b2b16c461f8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gWS3RjnUMnlNNlxIRAPj7PaEmdqBgS4d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07d46021d7d24d8e9f00b2b16c461f8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gWS3RjnUMnlNNlxIRAPj7PaEmdqBgS4d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i283e036bca3845738ec192cff3fc4513.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gZH-LmCD6t3I902wxwf996hb8JL1HGRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i283e036bca3845738ec192cff3fc4513.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gZH-LmCD6t3I902wxwf996hb8JL1HGRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15385ec7ef7b4c1f9483a5b1c91a5a01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gaInhTmyhb5mBxvdqGHNwYHm1lGoJLBl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15385ec7ef7b4c1f9483a5b1c91a5a01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1gaInhTmyhb5mBxvdqGHNwYHm1lGoJLBl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c6b39538eb9466a831152d01bd89096.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1grMHRlrgG4q1Kpgbbv2CwPWakLlPuRJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c6b39538eb9466a831152d01bd89096.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1grMHRlrgG4q1Kpgbbv2CwPWakLlPuRJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b143b58e16cde42539523b271984d96e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1guZcBI-Dab_LMawEAY6kpvP6WOflYg_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b143b58e16cde42539523b271984d96e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1guZcBI-Dab_LMawEAY6kpvP6WOflYg_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ea831d60cb842758b11770d49116e51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1h5vAjAzNHqZT2impJuDdT27gOjiPUhWV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ea831d60cb842758b11770d49116e51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1h5vAjAzNHqZT2impJuDdT27gOjiPUhWV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8197aa2e9e6432fbc3be29e4891e823.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1h6kSxyViNhg5_a3JIZBPkgplGeucxnZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8197aa2e9e6432fbc3be29e4891e823.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1h6kSxyViNhg5_a3JIZBPkgplGeucxnZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i731d6f95d65745588bc95676411e3959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1h6pwwaA7kZVFBF9lisIQCw5BP3uRBY2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i731d6f95d65745588bc95676411e3959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1h6pwwaA7kZVFBF9lisIQCw5BP3uRBY2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60f3474e14ee4e6682ccdb1d8ac44dab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hAQQaO7h3-T8HNsRqgK3mrUHcoe6B4tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60f3474e14ee4e6682ccdb1d8ac44dab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hAQQaO7h3-T8HNsRqgK3mrUHcoe6B4tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbda2636fb1b4b4494103782680bd431.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hBM5YVGfr2QgExdR47rqEyQFX6VCTHUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbda2636fb1b4b4494103782680bd431.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hBM5YVGfr2QgExdR47rqEyQFX6VCTHUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb709e1bebcb340f6aaa07c2dcc6445a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hL0YTmsEq1D-KBpb7jYBO_eXJyRjigX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb709e1bebcb340f6aaa07c2dcc6445a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hL0YTmsEq1D-KBpb7jYBO_eXJyRjigX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i903ac80482a64d1f827e48fcbf70aca1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hM0mMzIu3-LsQpkSNHn_gxbO6AAZ1O90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i903ac80482a64d1f827e48fcbf70aca1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hM0mMzIu3-LsQpkSNHn_gxbO6AAZ1O90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3cf809bb7a24a1baf8f6f5cafad068b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hP-av_G1D4PxkM_igu9ZsMnI6taB2o2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3cf809bb7a24a1baf8f6f5cafad068b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hP-av_G1D4PxkM_igu9ZsMnI6taB2o2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d6252ed364446488dce1ea927360388.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hPMi3UJL7LkYkbjOx3nKS9aJgflAkreP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d6252ed364446488dce1ea927360388.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:47 PM EDT | User Sharing Permissions Change | 1hPMi3UJL7LkYkbjOx3nKS9aJgflAkreP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b037aa90325964d378e9e003e87556512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1e90JemNqAlzqol3f-AXJwWE29nQiNgtk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b037aa90325964d378e9e003e87556512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1e90JemNqAlzqol3f-AXJwWE29nQiNgtk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e9b414d6804fd2a49315c7d0c1ef7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eA2xoOThz0A_S2NrGv_PW81nm9h-a__P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e9b414d6804fd2a49315c7d0c1ef7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eA2xoOThz0A_S2NrGv_PW81nm9h-a__P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59a9a83bedc84e30acc96a044a0014a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eK-oDYGuZlOP1uNQmi5dzdU4hAC3mCfm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59a9a83bedc84e30acc96a044a0014a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eK-oDYGuZlOP1uNQmi5dzdU4hAC3mCfm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d1eb96e12b04d5da95453d31ff62f9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eMZdkJt6-_NQGTA6A0gWLo-d69D8Tut_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d1eb96e12b04d5da95453d31ff62f9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eMZdkJt6-_NQGTA6A0gWLo-d69D8Tut_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd904dd26aaf742ebb29be92a42630dd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1ePXmHtL-JIVz_FpinJRJh-kOaOxmhCan | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd904dd26aaf742ebb29be92a42630dd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1ePXmHtL-JIVz_FpinJRJh-kOaOxmhCan | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3267c04324bb4c73809f2f63cc3a6f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eSoynzM5R7m1LzXvKhyfh7HF4fktodnA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3267c04324bb4c73809f2f63cc3a6f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eSoynzM5R7m1LzXvKhyfh7HF4fktodnA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc130552aadac431b957e8724e8cb5a4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eSzXvof57xQO8dwW7q9mAxTZapbozJ0Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc130552aadac431b957e8724e8cb5a4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eSzXvof57xQO8dwW7q9mAxTZapbozJ0Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0f5f54485464a5e88630565cb23bb3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eUgt46lsDW_RtXvi7228fbkklAZ0ypc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0f5f54485464a5e88630565cb23bb3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eUgt46lsDW_RtXvi7228fbkklAZ0ypc5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31a77564c6e2493aabf132296f304305.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eWEmZmgW1x28aRl7tzfuZPwOmtiKu5Zg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31a77564c6e2493aabf132296f304305.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eWEmZmgW1x28aRl7tzfuZPwOmtiKu5Zg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6db6d05e12048bc999ae13002d1b327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eXXOEFnSiAHkswkY9QO7iKdsNjfhtZvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6db6d05e12048bc999ae13002d1b327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eXXOEFnSiAHkswkY9QO7iKdsNjfhtZvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a6854d3c7944763ace9369374eda18d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eaL8JwM-arPZS9KYeGpMEMamteuzLZ8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a6854d3c7944763ace9369374eda18d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eaL8JwM-arPZS9KYeGpMEMamteuzLZ8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id71484313ed44af4939bc1f7111cb788.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eiYJtj3yUhqD_sXHzGlL9u3qvt5C_dsv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id71484313ed44af4939bc1f7111cb788.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eiYJtj3yUhqD_sXHzGlL9u3qvt5C_dsv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d7d138d6bc34f68a2019f0f4482dbbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1ejtE1D6QGNxmh30eDdLDgYR6BsctyRxH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d7d138d6bc34f68a2019f0f4482dbbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1ejtE1D6QGNxmh30eDdLDgYR6BsctyRxH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id76e57c13bdb42b48d16be30b331f5af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1emwI6AcO_KTkOCr-xMZlfglAyMQd2UNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id76e57c13bdb42b48d16be30b331f5af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1emwI6AcO_KTkOCr-xMZlfglAyMQd2UNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b142f3bc2b4214c1cb00fdd4cbadd5701.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1etZjguYlUBhvWApa2JQOQYqYbgE6aWhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b142f3bc2b4214c1cb00fdd4cbadd5701.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1etZjguYlUBhvWApa2JQOQYqYbgE6aWhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129b1921a45a47fd820ddc115b3c27c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eutrawT2QSo_7lVY2nxYlet5BEHJxHad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129b1921a45a47fd820ddc115b3c27c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eutrawT2QSo_7lVY2nxYlet5BEHJxHad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07c9c01a6d024813a7220d74224738a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eyj_kIbSYrkgtkoJgrVT89SEzcSiKNG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07c9c01a6d024813a7220d74224738a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1eyj_kIbSYrkgtkoJgrVT89SEzcSiKNG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cd376fd2512447981ec616396c0bd5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1f-lkULjJuZNKZrAxTYvEOWaccJkkMj3a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cd376fd2512447981ec616396c0bd5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1f-lkULjJuZNKZrAxTYvEOWaccJkkMj3a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68dee5ca89f049a5836335ae86b274c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1f45IJMhUMbVgnr9azKcBJBWOxcSc00ih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68dee5ca89f049a5836335ae86b274c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1f45IJMhUMbVgnr9azKcBJBWOxcSc00ih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i696f3aaa8ff047b2a45d4d53310e1239.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fAZNoz1mHSH76B0nLL_OXtyW8Rye6z52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i696f3aaa8ff047b2a45d4d53310e1239.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fAZNoz1mHSH76B0nLL_OXtyW8Rye6z52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46877d4f5d014fbf9056421f0d68c018.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fJ3zQf291mW33H9Qs3Uhe6MpZyuetPet | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46877d4f5d014fbf9056421f0d68c018.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fJ3zQf291mW33H9Qs3Uhe6MpZyuetPet | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib074221be9c84a589d0a3c854bcaa5d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fSpvbZJk7wjGJi8NvSu8GaE0QsY50cvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib074221be9c84a589d0a3c854bcaa5d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fSpvbZJk7wjGJi8NvSu8GaE0QsY50cvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b30e47aa4674aefae4b48b643eea6c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fVbQ_k8x-ImMkG9_6aZoGTHFeGV1377O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b30e47aa4674aefae4b48b643eea6c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fVbQ_k8x-ImMkG9_6aZoGTHFeGV1377O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie45023d265b44a9b9fa1ecaddde8e51a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fXKCE0jQKegHlMdSDlshBH_vCXv_pSU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie45023d265b44a9b9fa1ecaddde8e51a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fXKCE0jQKegHlMdSDlshBH_vCXv_pSU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a9071e385bc4a969c2093068b12d562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fcOyV9kL5YoBKOnXejy-6-_9HRJz_md3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a9071e385bc4a969c2093068b12d562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:48 PM EDT | User Sharing Permissions Change | 1fcOyV9kL5YoBKOnXejy-6-_9HRJz_md3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c3eb1c1103148909cec325d4e2d2b6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:49 PM EDT | User Sharing Permissions Change | 1e6LBJxXWRKVm6zClvvHRy1__aNOK0E4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c3eb1c1103148909cec325d4e2d2b6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:49 PM EDT | User Sharing Permissions Change | 1e6LBJxXWRKVm6zClvvHRy1__aNOK0E4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ef074e6a4b5428f97508ea150297c6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1ce62FHCfbPC_K_TXLZws15KOAA_mVpw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ef074e6a4b5428f97508ea150297c6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1ce62FHCfbPC_K_TXLZws15KOAA_mVpw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21a5417049a5439083c46d78df0246d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1cf2ypQdHhPCUS6M-BoFIDBe_c3sBYpnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21a5417049a5439083c46d78df0246d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1cf2ypQdHhPCUS6M-BoFIDBe_c3sBYpnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie39d14a448524de7a8628cfad0261626.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1chfv6jn_rX91SkCZjaTMj0YZbKWxE3AW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie39d14a448524de7a8628cfad0261626.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1chfv6jn_rX91SkCZjaTMj0YZbKWxE3AW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd39562fcbe8b456b9486132e2e3f8061.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1czhDC6pfq4Ubtd_BX5IUe1D3RICLu6QA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd39562fcbe8b456b9486132e2e3f8061.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1czhDC6pfq4Ubtd_BX5IUe1D3RICLu6QA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i942ef8bf39f84f21924f760d2d58cd26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d-k8DjMUBtOdoY8rLEGLxt4Gh9g762wq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i942ef8bf39f84f21924f760d2d58cd26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d-k8DjMUBtOdoY8rLEGLxt4Gh9g762wq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0261f3d28e074269a0c98e2688d8d2e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d4mlM-Z6GkY4k01v3cHfa20rVdt3qkbJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0261f3d28e074269a0c98e2688d8d2e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d4mlM-Z6GkY4k01v3cHfa20rVdt3qkbJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35fdb75aacba4cbabb5805a372e89f2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d6Em9v5uMjLiIEJkm5o32VkL9iaCsbtJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35fdb75aacba4cbabb5805a372e89f2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d6Em9v5uMjLiIEJkm5o32VkL9iaCsbtJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b316d4e162a3a47b5932a6b793e8a03a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d6Y-ahOL_I1KOgCOVXh2nTt1980MjYz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b316d4e162a3a47b5932a6b793e8a03a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d6Y-ahOL_I1KOgCOVXh2nTt1980MjYz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2c4099f68ae4971ae98ef3b1dff3fc1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d8sjjS-wlR_76eFun0RRMgkAgctzcG56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2c4099f68ae4971ae98ef3b1dff3fc1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d8sjjS-wlR_76eFun0RRMgkAgctzcG56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd534a023189b4eb9a0b28880457520e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d9gg9NBPlrQ7PlETdUrwPbzXUgmMssal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd534a023189b4eb9a0b28880457520e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1d9gg9NBPlrQ7PlETdUrwPbzXUgmMssal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf9f68617eed429a9c1ac96acf12e0c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dFqKuwx_oqClKQjGG2H_q8S5_OPwl-4m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf9f68617eed429a9c1ac96acf12e0c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dFqKuwx_oqClKQjGG2H_q8S5_OPwl-4m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0481354766694657b6ad8db6d31c58de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dG-YeWWj1EyN59qclLeCmYZYaol1HIzf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0481354766694657b6ad8db6d31c58de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dG-YeWWj1EyN59qclLeCmYZYaol1HIzf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i411271e69f0041babcc97ab3d150f702.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dIIXjPAHVWMdMAeNyjnqm4j3r3nCUs5k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i411271e69f0041babcc97ab3d150f702.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dIIXjPAHVWMdMAeNyjnqm4j3r3nCUs5k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f4bfb6bae644cc68e2740321d344ee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dPUdf-I90k4-CThS3lhhXqBS5fMIFOl_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f4bfb6bae644cc68e2740321d344ee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dPUdf-I90k4-CThS3lhhXqBS5fMIFOl_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad84a1328aa14b8eb09468ed3fc68178.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dU8K74cNak69XfwF1DOqCRMShRvsMgem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad84a1328aa14b8eb09468ed3fc68178.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dU8K74cNak69XfwF1DOqCRMShRvsMgem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12e2be897bf54f15ada905edbfec17e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dVH3JEk_qbiaVi1atbmxOdiQ7U5aVgTT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12e2be897bf54f15ada905edbfec17e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dVH3JEk_qbiaVi1atbmxOdiQ7U5aVgTT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4dbd7a4a9954438affadcf084755389.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dWGeZNSChjG8Da4iiOLRVSyTEHKKys7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4dbd7a4a9954438affadcf084755389.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dWGeZNSChjG8Da4iiOLRVSyTEHKKys7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d95ed853a6f419b9ee2c60ecb1cc149.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dWgLtWyICO8k2YPRzjs1ovvitq-ZIk_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d95ed853a6f419b9ee2c60ecb1cc149.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dWgLtWyICO8k2YPRzjs1ovvitq-ZIk_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55514a129e944922b59e285b1f57ce81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dexWYN03BpFGmDkGdgmEUqqNPGolkX_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55514a129e944922b59e285b1f57ce81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dexWYN03BpFGmDkGdgmEUqqNPGolkX_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badacc824472344c18b1bebee17a88029.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dhLdd0gEnhzusYCjeyKC6cwh6PDr1RTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badacc824472344c18b1bebee17a88029.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dhLdd0gEnhzusYCjeyKC6cwh6PDr1RTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd54693595204443a9fff0d4a06a197f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1duJ3psHuxreFK9HmtD7HTrWM89DNnKrG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd54693595204443a9fff0d4a06a197f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1duJ3psHuxreFK9HmtD7HTrWM89DNnKrG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcdb3455a72c4fa6baa504a3b527f723.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dup3gP7DA-iLywOhjMHCiO1yIL4ijasG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcdb3455a72c4fa6baa504a3b527f723.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1dup3gP7DA-iLywOhjMHCiO1yIL4ijasG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cc2c53e46c24eaa89004e6cb8a7469c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1e0CLmoxPXSKObVdFMQRBjMD-xiG-P63r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cc2c53e46c24eaa89004e6cb8a7469c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1e0CLmoxPXSKObVdFMQRBjMD-xiG-P63r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b468c428751ca410fa1f516d01a2b97fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1e5ehGXm8QRpZ_UtppcxK_87GGW_Zq_aW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b468c428751ca410fa1f516d01a2b97fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:50 PM EDT | User Sharing Permissions Change | 1e5ehGXm8QRpZ_UtppcxK_87GGW_Zq_aW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8982161a3ab54c96af95d3b63579274c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aOdwbFliaqfldiJk4lgoMtJN45YqmM7r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8982161a3ab54c96af95d3b63579274c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aOdwbFliaqfldiJk4lgoMtJN45YqmM7r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i514e41320de94549a22d3ab97cdb647f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aReSEKQjwMnc--NiYKAZ8iU-CSc7G-XN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i514e41320de94549a22d3ab97cdb647f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aReSEKQjwMnc--NiYKAZ8iU-CSc7G-XN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a0438442ce94d66a166565e470d1046.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aXSiDh2qTulzldy0qghMTXAaMHVqfvVx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a0438442ce94d66a166565e470d1046.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aXSiDh2qTulzldy0qghMTXAaMHVqfvVx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3cd8df9157184dcf845b2771ee48d738.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1a_NscgFGnR1AdesYTD7Bv9sr6MjrHxGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3cd8df9157184dcf845b2771ee48d738.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1a_NscgFGnR1AdesYTD7Bv9sr6MjrHxGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80251cf7919742ba8d006abe10098246.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1a_T_7nqm8gQg3-XW08OhjoCC02D7vnQ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80251cf7919742ba8d006abe10098246.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1a_T_7nqm8gQg3-XW08OhjoCC02D7vnQ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63d3ca766682463f80beef0aefba00b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1adduuiPepP92aI0l25o5qyTg1l6l9R6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63d3ca766682463f80beef0aefba00b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1adduuiPepP92aI0l25o5qyTg1l6l9R6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4b753fdf0044df4895614ea99159e8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1ai4SAX_lM5oQQTWvop582JsBUYDe8X9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4b753fdf0044df4895614ea99159e8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1ai4SAX_lM5oQQTWvop582JsBUYDe8X9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id120b148f3564f53b49ed82f46cdae9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aq_lOqohYMk-kTiFojejyMgUCBNXVE73 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id120b148f3564f53b49ed82f46cdae9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1aq_lOqohYMk-kTiFojejyMgUCBNXVE73 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0ba4cb58fd04d079592c55ae6b0bfcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1atOWJtiAZlfuHXGXRnoltZ3FbBpG1r-F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0ba4cb58fd04d079592c55ae6b0bfcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1atOWJtiAZlfuHXGXRnoltZ3FbBpG1r-F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7d25172cce8439781a6a3ed4b205b68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1ayCd6amSR0ULPnuaaY4OxGyGgOKNfP5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7d25172cce8439781a6a3ed4b205b68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1ayCd6amSR0ULPnuaaY4OxGyGgOKNfP5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf5d11d8360d40cc9c3c12d816b39ac1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1b5y4L7yT1nyAVV-9yWSCELCANVpqOa5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf5d11d8360d40cc9c3c12d816b39ac1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1b5y4L7yT1nyAVV-9yWSCELCANVpqOa5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b4dc6cd4d9c4668b16ab91416181739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bB_uYr35EBEydK35WmdMe7NBt2X56Ugt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b4dc6cd4d9c4668b16ab91416181739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bB_uYr35EBEydK35WmdMe7NBt2X56Ugt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3543ae89c91b4120b608bddd9c254e46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bIc-8fVuXvAIMAK5CflM_1zIb7gflTSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3543ae89c91b4120b608bddd9c254e46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bIc-8fVuXvAIMAK5CflM_1zIb7gflTSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97b09c6f25bb40af888311c97c60f61e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bYKhaYQ7HvYqeL3PELPyU8RvzvEE09U4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97b09c6f25bb40af888311c97c60f61e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bYKhaYQ7HvYqeL3PELPyU8RvzvEE09U4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ce42bcf3d984816ab0fb466572c5b58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bau4Y9TRr_PbDehhrS5HMGGFS46UK5_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ce42bcf3d984816ab0fb466572c5b58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bau4Y9TRr_PbDehhrS5HMGGFS46UK5_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i855c5e61b776424d88cbf79e86bf02b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bsumcCFy8hchosG7uq3FTz-dwxkIvBSb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i855c5e61b776424d88cbf79e86bf02b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1bsumcCFy8hchosG7uq3FTz-dwxkIvBSb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3eb1985738514f018fa84ee8008024f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1by1lhEQuiseiGrUR6WP-GXJS7Nqt73KW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3eb1985738514f018fa84ee8008024f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1by1lhEQuiseiGrUR6WP-GXJS7Nqt73KW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff0400c367e146709009e2b9b3034b1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cAnYJVyGcSWYdbjDCw26pbDC7cc590pQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff0400c367e146709009e2b9b3034b1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cAnYJVyGcSWYdbjDCw26pbDC7cc590pQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ce7cd17ff504c0093744a4c154e4a58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cK8V-Qjr6b1Tr_ppVhAnO2xpFpgSMa_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ce7cd17ff504c0093744a4c154e4a58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cK8V-Qjr6b1Tr_ppVhAnO2xpFpgSMa_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9abbcdd0d4e44652a78689a30976a308.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cLVXN1RCnNYYPfNgoRvgVOd3Vi2bVOd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9abbcdd0d4e44652a78689a30976a308.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cLVXN1RCnNYYPfNgoRvgVOd3Vi2bVOd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb29929c5cdad49d9a471fae71834013f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cVRPLbkjDN9YsrRLXnP26-923Djkmmfs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb29929c5cdad49d9a471fae71834013f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cVRPLbkjDN9YsrRLXnP26-923Djkmmfs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57bd2ce72abf4b9195f2134d145c211f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cVc-QJAdVwrHruhPVDvTU8zpDG6A_BNk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57bd2ce72abf4b9195f2134d145c211f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cVc-QJAdVwrHruhPVDvTU8zpDG6A_BNk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a08dbe4713d467c8200634247c91ac5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cY-scCqUa5xe2W50NBO4PtsLprhIDBeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a08dbe4713d467c8200634247c91ac5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cY-scCqUa5xe2W50NBO4PtsLprhIDBeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8089b73356a495b9079662a64cd33da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cZLldRErmCT8MPK00BtJ8Yr2ZXtzpSwd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8089b73356a495b9079662a64cd33da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cZLldRErmCT8MPK00BtJ8Yr2ZXtzpSwd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59821e5c24034d2ba93e49b0f07b8fcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cbXXKfwg_CcDLTyPGF-8dHXUYE6rd19A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59821e5c24034d2ba93e49b0f07b8fcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:51 PM EDT | User Sharing Permissions Change | 1cbXXKfwg_CcDLTyPGF-8dHXUYE6rd19A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0bf2e5116a042568c41c653dae5bdfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_CBnoZb4q0gq9qWTEQOpllW_i5JDxVty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0bf2e5116a042568c41c653dae5bdfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_CBnoZb4q0gq9qWTEQOpllW_i5JDxVty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59cf6960172844978fadbde22b5da1b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_F3Zjq8nqyaCYvSFmD7AOuZq8m-GWKOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59cf6960172844978fadbde22b5da1b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_F3Zjq8nqyaCYvSFmD7AOuZq8m-GWKOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if710fd789d03446489a2f02d08597b4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_G0b0wAwH0E_sR539L6mupSh9FDNqnSO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if710fd789d03446489a2f02d08597b4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_G0b0wAwH0E_sR539L6mupSh9FDNqnSO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfeb234095354ea19461ca97d47046e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_IzTu6Bc-N3BIWoidEszKz_pzlRdQiW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfeb234095354ea19461ca97d47046e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_IzTu6Bc-N3BIWoidEszKz_pzlRdQiW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58eae66537664ccaad496218d9920a52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_LyqSYgtd13I2X1I7n6iYapXtBByxHDh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58eae66537664ccaad496218d9920a52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_LyqSYgtd13I2X1I7n6iYapXtBByxHDh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b041e8252cc6b468393d10ace00120f73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_PIc8glMlJpKei8WOEyELeKShW6v-wIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b041e8252cc6b468393d10ace00120f73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_PIc8glMlJpKei8WOEyELeKShW6v-wIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i244bc952d2fc4696a7a0e33bdb025ead.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_Q0pGIt_ZQc2ktRUofpV7EvBD5nO0gv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i244bc952d2fc4696a7a0e33bdb025ead.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_Q0pGIt_ZQc2ktRUofpV7EvBD5nO0gv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b107cdbbf57014137a5f5d3ad732ee56d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_V2BNRq9DkURXanwGjbjrGhzl6XZd2Eu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b107cdbbf57014137a5f5d3ad732ee56d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_V2BNRq9DkURXanwGjbjrGhzl6XZd2Eu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i307b337139724dbbb6fdbb0cdf329b91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1__5gOVufPjxDsTwa3QserUSmtb1diFbc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i307b337139724dbbb6fdbb0cdf329b91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1__5gOVufPjxDsTwa3QserUSmtb1diFbc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d458eb22f6945f297d3910e31e29c3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_gcwWtGuZv_p9WULlC6l8GnnOvg6EubS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d458eb22f6945f297d3910e31e29c3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_gcwWtGuZv_p9WULlC6l8GnnOvg6EubS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25feb80f4b6a407b856028029d5d5a7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_uSLaEAVWuWhYreMOg24WdBp9WVexFKX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25feb80f4b6a407b856028029d5d5a7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_uSLaEAVWuWhYreMOg24WdBp9WVexFKX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b733c6389f9a64164b885ed59853c68ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_umG05WaPjtO2bLI4qtTx1UR0BvU76zd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b733c6389f9a64164b885ed59853c68ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1_umG05WaPjtO2bLI4qtTx1UR0BvU76zd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f67d6514cb44340974ccc7cbbe36b8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a2Vns02wXkeRhbRoeR1AWh_SfrBpmjc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f67d6514cb44340974ccc7cbbe36b8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a2Vns02wXkeRhbRoeR1AWh_SfrBpmjc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba452e3ec2b64735b62d5021cc357fd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a3OZILZkpI6vs1n2yruJJdZMdt5RNI5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba452e3ec2b64735b62d5021cc357fd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a3OZILZkpI6vs1n2yruJJdZMdt5RNI5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f0efd1b53594dc7b4f02ce805696e0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a8gZjMn3NQoP6Eu46TzT0M9p8RQsnuxx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f0efd1b53594dc7b4f02ce805696e0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a8gZjMn3NQoP6Eu46TzT0M9p8RQsnuxx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7718ea8e2cc649b391f3cb426cff6efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a9wJ9a9dbchxqaiXPhX7DbgtmGquio28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7718ea8e2cc649b391f3cb426cff6efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1a9wJ9a9dbchxqaiXPhX7DbgtmGquio28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20ebdbf15eb846b895e1e60c27acf58a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1aF2zFk2jL_vs1l8Sf6cONJmZKMMQCoDz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20ebdbf15eb846b895e1e60c27acf58a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1aF2zFk2jL_vs1l8Sf6cONJmZKMMQCoDz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44fdc1c522e04b26b49af1d316b8bd24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1aKagaVPxk1ZWvayGw_8SkYSuUE5gpGZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44fdc1c522e04b26b49af1d316b8bd24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1aKagaVPxk1ZWvayGw_8SkYSuUE5gpGZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30c0d69ba1d9447fbbea9c81aa22fd89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1aL64Nk0BBUgi0edcEggRvRyEDTb1rMu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30c0d69ba1d9447fbbea9c81aa22fd89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:52 PM EDT | User Sharing Permissions Change | 1aL64Nk0BBUgi0edcEggRvRyEDTb1rMu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc227a21c4b44326b981a8178186253a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1Zn8TJwAhJDUVyZ2x8vvB8xnGZY1OoGZm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc227a21c4b44326b981a8178186253a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1Zn8TJwAhJDUVyZ2x8vvB8xnGZY1OoGZm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff21d6a585c54ba5af2139f5f7932ef9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1ZoUkYlFrn9VlXSd0Hicx3trjv6mwNkHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff21d6a585c54ba5af2139f5f7932ef9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1ZoUkYlFrn9VlXSd0Hicx3trjv6mwNkHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf04c933fec3449caf35f5de0e60e473.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1Zr9L_0eKIYlS_1KdhLSHIa-4gJRxYUen | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf04c933fec3449caf35f5de0e60e473.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1Zr9L_0eKIYlS_1KdhLSHIa-4gJRxYUen | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ceab93eb7a548c38002555ba3051cf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1Zu0XXa2QdSG1k3dN2q7ekxJFQgT1afEq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ceab93eb7a548c38002555ba3051cf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1Zu0XXa2QdSG1k3dN2q7ekxJFQgT1afEq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf1fae81c45f42b4abb40c06e3070bb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1_26YrrVEXQSMe8YoxcXGYLlcTD33OeOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf1fae81c45f42b4abb40c06e3070bb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1_26YrrVEXQSMe8YoxcXGYLlcTD33OeOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1f8cb3f4e4744b6a1d38c1151ff9270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1_2gZMkNJHOaH08bSL_gTFziKDB5u6hKC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1f8cb3f4e4744b6a1d38c1151ff9270.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:53 PM EDT | User Sharing Permissions Change | 1_2gZMkNJHOaH08bSL_gTFziKDB5u6hKC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ed5ef445f2a4700bcfa7534b2e748d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YM_-MXpaxxvgWaph41H89bXZQxtkO4xc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ed5ef445f2a4700bcfa7534b2e748d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YM_-MXpaxxvgWaph41H89bXZQxtkO4xc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id994325955344c109d4886c88f052cfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YWkkFbHhjDxvdHOmm5BvtpuhNks7BTcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id994325955344c109d4886c88f052cfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YWkkFbHhjDxvdHOmm5BvtpuhNks7BTcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbccbe31a33ed4cc18b94ed3ae0dbba37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YaVN67p2UYUyD6ECCj9_i0EbnZMtCPcm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbccbe31a33ed4cc18b94ed3ae0dbba37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YaVN67p2UYUyD6ECCj9_i0EbnZMtCPcm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifefd973ce2ad4d7994703cd093004a24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Yb2ZwXcnw4Rrlx73JXDlvw8HRIlaMUgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifefd973ce2ad4d7994703cd093004a24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Yb2ZwXcnw4Rrlx73JXDlvw8HRIlaMUgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41bc1d2c3c9f48fd8cf182662ea0e78c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Ye8NQLnoaKoD-GXQOC-Wam4wS89qV3ER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41bc1d2c3c9f48fd8cf182662ea0e78c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Ye8NQLnoaKoD-GXQOC-Wam4wS89qV3ER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6052f9fb8a7477f9c20e73ed82e60d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Yeo-s0myK33PLvXbzzn72OwTeoJuT17Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6052f9fb8a7477f9c20e73ed82e60d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Yeo-s0myK33PLvXbzzn72OwTeoJuT17Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6fa454fb3a840a7a56661f2dfc03d65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YiS57x705M2aExPl596SYcI5EKUDT2eH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6fa454fb3a840a7a56661f2dfc03d65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YiS57x705M2aExPl596SYcI5EKUDT2eH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0ff3cf9ef8c4aba8642ac1f09091d5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YkvqIZLLEnORp1u000jJ_ST-4IK1-2ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0ff3cf9ef8c4aba8642ac1f09091d5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YkvqIZLLEnORp1u000jJ_ST-4IK1-2ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc22d776ff3d449f2b3260c08cd8588e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YlDgpt1FXoHWDY3nt7c1qcxYgVbPdIW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc22d776ff3d449f2b3260c08cd8588e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YlDgpt1FXoHWDY3nt7c1qcxYgVbPdIW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c28bf498cae447383f1517f69157044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YnBH-GlQ8o_smk4c78wjMm8zVv_nZh0a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c28bf498cae447383f1517f69157044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YnBH-GlQ8o_smk4c78wjMm8zVv_nZh0a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b284a2d233fc146dbaaaadb6f014fc223.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Yo0j2hT8XhCziQa4cDMFQhDw9hrQdtg7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b284a2d233fc146dbaaaadb6f014fc223.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Yo0j2hT8XhCziQa4cDMFQhDw9hrQdtg7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i691f638b159a4e798df1691bd389925f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YuwojfJweQ9Za5ctKaLin0010KPR2m2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i691f638b159a4e798df1691bd389925f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YuwojfJweQ9Za5ctKaLin0010KPR2m2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e0e2b772a934a1e85338f3cfd526aae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YyZdr4Cli2whv_5oxw4KBNYebe9AwwiA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e0e2b772a934a1e85338f3cfd526aae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1YyZdr4Cli2whv_5oxw4KBNYebe9AwwiA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i069d082c64cf4da1baaf1ca7c41a2479.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z4kxfVHw_7Tn1lpB_oIzak8x6RN2K3SS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i069d082c64cf4da1baaf1ca7c41a2479.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z4kxfVHw_7Tn1lpB_oIzak8x6RN2K3SS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31af3bfd32649a19c1b8ef221200b15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z6CHPOcv6rxC1BEqqUdix4yiuoIcKwV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31af3bfd32649a19c1b8ef221200b15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z6CHPOcv6rxC1BEqqUdix4yiuoIcKwV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id75aed63622040a0b89d25c3d8fb358a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z7RLQwrK_AH6wZaQEvS4JOaHnoyqLTci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id75aed63622040a0b89d25c3d8fb358a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z7RLQwrK_AH6wZaQEvS4JOaHnoyqLTci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2637c95f3c3401c84a889dd0b8f3629.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z9Gb5JruUH1WzUUO_hzIy13sGf-vnZ38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2637c95f3c3401c84a889dd0b8f3629.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Z9Gb5JruUH1WzUUO_hzIy13sGf-vnZ38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61c9c2cfe0a74c0189c9731b442f5c59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZC81vssc343rXD2YbdHfoxkcFKAHZCwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61c9c2cfe0a74c0189c9731b442f5c59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZC81vssc343rXD2YbdHfoxkcFKAHZCwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7dcaf2fc340f4b3fbe69d37ed9d0bac3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZFM4_WiQFK1lWJtpeEV-98HapuPptaf_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7dcaf2fc340f4b3fbe69d37ed9d0bac3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZFM4_WiQFK1lWJtpeEV-98HapuPptaf_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib90c9eb0733840fcad79e421b68d4160.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZLlwtaq0-QIalVnw_2LvDhrtfqujTKa3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib90c9eb0733840fcad79e421b68d4160.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZLlwtaq0-QIalVnw_2LvDhrtfqujTKa3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf84852b1b0ea4e6392898dd7229d7647.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZOJ7x83FvWBz5TAH1k-lBjzrUqji1Ybm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf84852b1b0ea4e6392898dd7229d7647.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZOJ7x83FvWBz5TAH1k-lBjzrUqji1Ybm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e9d60fa5424e2193fbf6269d73a230.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZRXueJ9W3BQztLvan7BT5RMh-z19nJ2L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89e9d60fa5424e2193fbf6269d73a230.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZRXueJ9W3BQztLvan7BT5RMh-z19nJ2L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf36ee5d06523446b906e14efb489179c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZbJiSzkV5bv8cg5H-VvHDGLd4XZwCh2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf36ee5d06523446b906e14efb489179c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1ZbJiSzkV5bv8cg5H-VvHDGLd4XZwCh2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadba55f3a8694d92aa57f325eeaa49f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Zh9KpGW5fGxx85RqWNWwy9WRKhYrZIUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadba55f3a8694d92aa57f325eeaa49f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Zh9KpGW5fGxx85RqWNWwy9WRKhYrZIUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54f39230182e4495862913bc5ae8ab0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Zlsb6a4EDh8nBeS9NSUkdD5GBPHqo_6e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54f39230182e4495862913bc5ae8ab0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:54 PM EDT | User Sharing Permissions Change | 1Zlsb6a4EDh8nBeS9NSUkdD5GBPHqo_6e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07546ce082f84aecb60eba01f3013fbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1X1dwpiYjgljKdcnh_0D7yAbc9vqRoHHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07546ce082f84aecb60eba01f3013fbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1X1dwpiYjgljKdcnh_0D7yAbc9vqRoHHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03a143468e014e1dbce3e201bbabd11d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1X3goA9erUtktbVUBGwaPXuwFIFKOb2OK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03a143468e014e1dbce3e201bbabd11d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1X3goA9erUtktbVUBGwaPXuwFIFKOb2OK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62e54bea19684e5eb650f1235c1f140e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1X7GdQSKCWMkbX72BCGXKV7Z7AYBlitoD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62e54bea19684e5eb650f1235c1f140e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1X7GdQSKCWMkbX72BCGXKV7Z7AYBlitoD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b450fc21a655a4627bd15227077269d94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XAaYJ2l1PdiCYWaezH9Gj7IWoLZS7J1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b450fc21a655a4627bd15227077269d94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XAaYJ2l1PdiCYWaezH9Gj7IWoLZS7J1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ba88a3e954c4f5ca0f9bb49fe6d611d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XO7WXs-Cfzh0hReZteZXpZ1ReGWr7T6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ba88a3e954c4f5ca0f9bb49fe6d611d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XO7WXs-Cfzh0hReZteZXpZ1ReGWr7T6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b3217a05e804b90805beb5b258d2fd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XP1GRxHZzaDauOM-q9PwjATXs3biCNcn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b3217a05e804b90805beb5b258d2fd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XP1GRxHZzaDauOM-q9PwjATXs3biCNcn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i498ce1edbebd4db0a47106be09fb1a35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XWji4FH6wWwR3oIXywH1T2t54a4SBj2b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i498ce1edbebd4db0a47106be09fb1a35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XWji4FH6wWwR3oIXywH1T2t54a4SBj2b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7c583d40a89468d845981bbc0bf3a55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Xlff25OXpIRPrAmOlLgDoZgeOYyhJRVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7c583d40a89468d845981bbc0bf3a55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Xlff25OXpIRPrAmOlLgDoZgeOYyhJRVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b6c9d0ff8a549299765583f8cec5628.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Xn_rnNTByYmzbix6yYI1fu0XVgr_hVpA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b6c9d0ff8a549299765583f8cec5628.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Xn_rnNTByYmzbix6yYI1fu0XVgr_hVpA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba448738257b745e4a75ca1d3ddc2dbd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Xp9bkh1N8vXFZl8DaLXAuMHnIYMMRQ-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba448738257b745e4a75ca1d3ddc2dbd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Xp9bkh1N8vXFZl8DaLXAuMHnIYMMRQ-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfaed12db77d4a6e9943c5a49a02f2dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XxL89JUPWSQnv2txai4RVXAbf3E9cXgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfaed12db77d4a6e9943c5a49a02f2dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XxL89JUPWSQnv2txai4RVXAbf3E9cXgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72d1f6b187644ad78dcedbf446d7c8bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XxxQHeI0VqzjByvmXKVq5awbe6-3Sicz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72d1f6b187644ad78dcedbf446d7c8bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XxxQHeI0VqzjByvmXKVq5awbe6-3Sicz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78936b53e1a540f1b37d56bfcc5023cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XydSkYzfXBjDbZz1M-kVaAAn01MgnXw1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78936b53e1a540f1b37d56bfcc5023cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1XydSkYzfXBjDbZz1M-kVaAAn01MgnXw1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce159f2c5ba74cc0a44ad0f72e7209d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y0Rram3ckDjWbOovEcQtRfVRWb8hBfsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce159f2c5ba74cc0a44ad0f72e7209d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y0Rram3ckDjWbOovEcQtRfVRWb8hBfsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41a5c71e8dd24b1782799e9e6e4e076d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y2ZfHDHS1R1ruBspWgtNR7JckgoSi0bK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41a5c71e8dd24b1782799e9e6e4e076d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y2ZfHDHS1R1ruBspWgtNR7JckgoSi0bK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a68c0b4e1124329af12641f3307975d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y2ubC_gM-5eWyjXYwzhaYMpmQJdMwW48 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a68c0b4e1124329af12641f3307975d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y2ubC_gM-5eWyjXYwzhaYMpmQJdMwW48 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib08edf69d3674f49b7c9fffbe26f6101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y3AJCK_Aduc1KBJgY9VMkKHaB1yRxCfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib08edf69d3674f49b7c9fffbe26f6101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y3AJCK_Aduc1KBJgY9VMkKHaB1yRxCfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89b13f2ca6f2419daf2a45131ec199fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y429_ULjFfRP90UosYsbiyBHIx3SXojh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89b13f2ca6f2419daf2a45131ec199fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y429_ULjFfRP90UosYsbiyBHIx3SXojh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fc9133b78c44b458ecaec18ce7e020d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y7PANiZw_5Co86UgK82DtACvkDlFgCXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fc9133b78c44b458ecaec18ce7e020d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y7PANiZw_5Co86UgK82DtACvkDlFgCXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3def5697e05f47daae2d981e344d4ee6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y7rw1xq9cRP1O44DdJWi8SeNsZTe2r_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3def5697e05f47daae2d981e344d4ee6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1Y7rw1xq9cRP1O44DdJWi8SeNsZTe2r_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3c31ab13db94768a06982eaf1c440e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YDO2_Tj1lQd4X_bRQgGVCGqqNMvTFvrW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3c31ab13db94768a06982eaf1c440e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YDO2_Tj1lQd4X_bRQgGVCGqqNMvTFvrW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5e6bd2b4dfa48a6b44b018c3aa7d512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YG2uMYY1fgMEPRxs6kpm3nhWDiUswQAr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5e6bd2b4dfa48a6b44b018c3aa7d512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YG2uMYY1fgMEPRxs6kpm3nhWDiUswQAr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11ca788783554eada5bcbc3a1a30a7e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YHOxSL8cgJfKIN0t0PVvGlC7qRWHbgrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11ca788783554eada5bcbc3a1a30a7e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YHOxSL8cgJfKIN0t0PVvGlC7qRWHbgrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f223a8d0a7d48568cf3161213bfde2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YL4uxX2AweyZfuGFCnkB10iY0a0lJ5W4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f223a8d0a7d48568cf3161213bfde2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YL4uxX2AweyZfuGFCnkB10iY0a0lJ5W4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40cce99ec4644de4b43cd48197094cc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YMLCdczJTPJBWBipEOqcwPtUkxnkVl8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40cce99ec4644de4b43cd48197094cc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:55 PM EDT | User Sharing Permissions Change | 1YMLCdczJTPJBWBipEOqcwPtUkxnkVl8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35643c008b5242929df8bdd93cd60c3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VlvMqNfxEbZMjdUP1UUs61sTKQnsSGDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35643c008b5242929df8bdd93cd60c3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VlvMqNfxEbZMjdUP1UUs61sTKQnsSGDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28530d179be641bfb7dd8a71bf8b5ea5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VmUTkPf4Sn2HcobINddtfW6Bdazy6CLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28530d179be641bfb7dd8a71bf8b5ea5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VmUTkPf4Sn2HcobINddtfW6Bdazy6CLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e78577022b146e9a1d53921c33df975.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VozRLb9k0_GwrK8Nj5U-5bIW6sv-GNrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e78577022b146e9a1d53921c33df975.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VozRLb9k0_GwrK8Nj5U-5bIW6sv-GNrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54af99df6a5b42aa88080c33851e97a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VsUbdXSnp2H9nt0UkzeUflbr1MyjSuL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54af99df6a5b42aa88080c33851e97a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VsUbdXSnp2H9nt0UkzeUflbr1MyjSuL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b875f862659a74c6ba19de18fd16832c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VvYZ7YvdegsDbXT6Ck5TOmL2BFfDYd9E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b875f862659a74c6ba19de18fd16832c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VvYZ7YvdegsDbXT6Ck5TOmL2BFfDYd9E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i495146768a294ac59a6b9b5ba03a5356.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VzCyg0_dB82KUuY-httf0cZIXHN_85aH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i495146768a294ac59a6b9b5ba03a5356.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1VzCyg0_dB82KUuY-httf0cZIXHN_85aH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc4f41c661ce46fa83586d23da1e3ebd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W0Ib3YE0Fhg5jZzm5KNmBZUJKsWy6M4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc4f41c661ce46fa83586d23da1e3ebd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W0Ib3YE0Fhg5jZzm5KNmBZUJKsWy6M4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ef12adcdfc74a8bba0b59cca1eeb289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W3-LHPdMNWQVRB8o1kE2zyec1S_TKYv9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ef12adcdfc74a8bba0b59cca1eeb289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W3-LHPdMNWQVRB8o1kE2zyec1S_TKYv9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc188e38a4c48a193c5531fa9ec7947.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W6MGYDfdnDzzsylpwZ04iFHMLReZ54b1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc188e38a4c48a193c5531fa9ec7947.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W6MGYDfdnDzzsylpwZ04iFHMLReZ54b1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5264cdd5f2ee476fbba2cd6ce09e5b3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WBx67ZqOmbXVNN-hBQjwSVlDPPiNjxt0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5264cdd5f2ee476fbba2cd6ce09e5b3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WBx67ZqOmbXVNN-hBQjwSVlDPPiNjxt0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd67922ee64524ec3bccd46816249c151.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WClcfGFyN3fdcpiE4nLwAoI2zt8Ss1DY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd67922ee64524ec3bccd46816249c151.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WClcfGFyN3fdcpiE4nLwAoI2zt8Ss1DY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i738ac80af86d47d99e25f049a99df712.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WJL5pRGc87mj_lPSxnBsp_1X6iF8l-cQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i738ac80af86d47d99e25f049a99df712.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WJL5pRGc87mj_lPSxnBsp_1X6iF8l-cQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1ecaf9f51ee4fecabb21095c1633b09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WTAcJMew3l2jje3emh82MwV_ss0H-Tt6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1ecaf9f51ee4fecabb21095c1633b09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WTAcJMew3l2jje3emh82MwV_ss0H-Tt6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8664ba5a989549d1be2dfc5fbb1ed4f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WUdzFZqRTGwVYkR4U2Hx_JKQq0aw9Ppf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8664ba5a989549d1be2dfc5fbb1ed4f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WUdzFZqRTGwVYkR4U2Hx_JKQq0aw9Ppf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16683424cec041a581885512ee9d0651.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WX-l0-zaVLxw_fxgH7iubsEm8DSxkXan | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16683424cec041a581885512ee9d0651.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WX-l0-zaVLxw_fxgH7iubsEm8DSxkXan | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia560c3642fd94d8aabcc88f584fa6b26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WX_lwFCazKrpgdv5cinYaDdtnvLtIzug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia560c3642fd94d8aabcc88f584fa6b26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WX_lwFCazKrpgdv5cinYaDdtnvLtIzug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb9db8f6f8da413da6dbe2d4b138b76d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W_BjdfjuY5V64GxzaeQcsVKxTj_wFybe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb9db8f6f8da413da6dbe2d4b138b76d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1W_BjdfjuY5V64GxzaeQcsVKxTj_wFybe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab27713821c641dfa3e044d5a9dd28f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WbrJF2u0LDqEP4aqrCHE244Q3zDlavhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab27713821c641dfa3e044d5a9dd28f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WbrJF2u0LDqEP4aqrCHE244Q3zDlavhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51701716311043a187ebd9abb0993409.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WlN5parcvjZzZXNgPdtrJedKvbDJjakv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51701716311043a187ebd9abb0993409.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WlN5parcvjZzZXNgPdtrJedKvbDJjakv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i093053e627d74a2d94f59a9690022a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WpiOqRLY7POBjTQYan4GE69OgDTEMT9l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i093053e627d74a2d94f59a9690022a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WpiOqRLY7POBjTQYan4GE69OgDTEMT9l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc222e85e93f84ea8927a773c4dfd9fd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WrsNLiwSdIPNnOGmNVmjri0qX6WOAMS4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc222e85e93f84ea8927a773c4dfd9fd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WrsNLiwSdIPNnOGmNVmjri0qX6WOAMS4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1b2473e8b643b8ba47694fc7b50f16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WyP8-grIR4RamKd32bA1WcCHeXWlTQyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1b2473e8b643b8ba47694fc7b50f16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1WyP8-grIR4RamKd32bA1WcCHeXWlTQyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b126187ab7711433ba5855e7dcd72ad59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1X07pbfV6hLp5Va4sPbDILcV0bQ-kFOGI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b126187ab7711433ba5855e7dcd72ad59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1X07pbfV6hLp5Va4sPbDILcV0bQ-kFOGI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8156800acfdf4357b2988e5b7219c3b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1X1-5tKSjhufzeEBnBvJMdyXPSl1MkjgQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8156800acfdf4357b2988e5b7219c3b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1X1-5tKSjhufzeEBnBvJMdyXPSl1MkjgQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3628d5c648e44e00b36fe7aac746e2c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1X1N7r_MrWHR97-ffPwhQOzu1iKuUk41Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3628d5c648e44e00b36fe7aac746e2c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:57 PM EDT | User Sharing Permissions Change | 1X1N7r_MrWHR97-ffPwhQOzu1iKuUk41Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife12ca2f478841cf8a7b3ab6a4f855fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1U_8z21lP1JTVgQNRpqYcHUFFfKAX0oT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife12ca2f478841cf8a7b3ab6a4f855fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1U_8z21lP1JTVgQNRpqYcHUFFfKAX0oT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14b5ff9cd1b44968a3602c7d3d9ebc2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1U_V5pkwKWjsG2gmDLWub13YeZNKkn9fN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14b5ff9cd1b44968a3602c7d3d9ebc2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1U_V5pkwKWjsG2gmDLWub13YeZNKkn9fN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i573d6306c3a04369b14f8e504f365253.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UmgFI_ajRGHB29UO0DOD4EuOs6cop1el | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i573d6306c3a04369b14f8e504f365253.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UmgFI_ajRGHB29UO0DOD4EuOs6cop1el | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fd356107b7a41f695c33c36cbd4f9fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Un2kFQogSZ2xghwuD3Q3fLcHY1xfe9dK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fd356107b7a41f695c33c36cbd4f9fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Un2kFQogSZ2xghwuD3Q3fLcHY1xfe9dK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b519831f97415886268f0cac7e66a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UpEvUYfA9kdEzKg9ZVBoWp4lQ-qSto6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b519831f97415886268f0cac7e66a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UpEvUYfA9kdEzKg9ZVBoWp4lQ-qSto6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38dd89b23fdc4c86bc71e006dc2a082b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UtTjtzaQ1jYG4hPopn4dhu7JcqkKEA4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38dd89b23fdc4c86bc71e006dc2a082b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UtTjtzaQ1jYG4hPopn4dhu7JcqkKEA4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id041e68159b948e1914d7c2f58c37f19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Uv6hJA2942SCRyDEk_q45JyREjGE1By_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id041e68159b948e1914d7c2f58c37f19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Uv6hJA2942SCRyDEk_q45JyREjGE1By_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2bb28c9b5dc4a799edfe35d5f55e9dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UxSJUpSosyT6pEr3SSlbJuI0AdeRN77q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2bb28c9b5dc4a799edfe35d5f55e9dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1UxSJUpSosyT6pEr3SSlbJuI0AdeRN77q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i360a08093e89426e80d9c6eb99de6a59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1V1A74lPSWnl1Wn-Kn9knC7lTirlwvTPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i360a08093e89426e80d9c6eb99de6a59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1V1A74lPSWnl1Wn-Kn9knC7lTirlwvTPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74c2686b91e0440cbd5e2d0ed22a3b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1V6xmrLbABKm6emqONblQR8hr2bhQX1Gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74c2686b91e0440cbd5e2d0ed22a3b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1V6xmrLbABKm6emqONblQR8hr2bhQX1Gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e51935ad0d24e9ab1f303531629e198.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1V8LYz_6zMJl_HpIJH5BAZnkKkuiw2s-O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e51935ad0d24e9ab1f303531629e198.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1V8LYz_6zMJl_HpIJH5BAZnkKkuiw2s-O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c7e356d82be4a29a3958b237d30c8d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VBuM7IAvCrmDGZIR4hraFE6AKzN7-man | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c7e356d82be4a29a3958b237d30c8d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VBuM7IAvCrmDGZIR4hraFE6AKzN7-man | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d0e667a96614ac681b3388f5c4dc435.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VBw01dSoL0cg185j6PyFu3wdmgGPLLen | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d0e667a96614ac681b3388f5c4dc435.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VBw01dSoL0cg185j6PyFu3wdmgGPLLen | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58317b09de0e422caf121fe705cf111a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VE8B5Apuq5OkzqZ-BRxrIjRsdwxG8hLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58317b09de0e422caf121fe705cf111a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VE8B5Apuq5OkzqZ-BRxrIjRsdwxG8hLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f24c2b3c56c4d91a75efc07370fc3b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VFFhLOL71zh83MIUV_gMoK7W8GFzWZdt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f24c2b3c56c4d91a75efc07370fc3b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VFFhLOL71zh83MIUV_gMoK7W8GFzWZdt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9313700a39f84221add901f649be1e3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VFpENWXKi6WlbW-AJiSPtH3jPEPRrt00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9313700a39f84221add901f649be1e3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VFpENWXKi6WlbW-AJiSPtH3jPEPRrt00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc578b41f0b848a2b490dd6952d95be3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VJBAu5IVRmLDuvBfU7WcujGREoNQ_U21 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc578b41f0b848a2b490dd6952d95be3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VJBAu5IVRmLDuvBfU7WcujGREoNQ_U21 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97676a6ff60a4e24a4ed0ef00718be24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VNDeQfJ9psXYzOeLaWCUzezfC1rdfH8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97676a6ff60a4e24a4ed0ef00718be24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VNDeQfJ9psXYzOeLaWCUzezfC1rdfH8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea86ea5c87884e20b369db0d83aecee8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VOd27RbL85Zf8C1OL7aJT_PP4UAnqKTn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea86ea5c87884e20b369db0d83aecee8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VOd27RbL85Zf8C1OL7aJT_PP4UAnqKTn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bac40f56519473b9a87c442b1c47ed9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VWABFgeCuZozVD8sEBFjH_aFP_dJJ7fB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bac40f56519473b9a87c442b1c47ed9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VWABFgeCuZozVD8sEBFjH_aFP_dJJ7fB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia091e252e014477ca11615d36ef446e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Vbj0nBbm6wWSDtw7CDU-8i_BqcQ0YwPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia091e252e014477ca11615d36ef446e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Vbj0nBbm6wWSDtw7CDU-8i_BqcQ0YwPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8594fc75575d4c8eb14ac56efb86145a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VfhCVt6h2wParXvrl7KLcqhWUIWS3Uhw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8594fc75575d4c8eb14ac56efb86145a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VfhCVt6h2wParXvrl7KLcqhWUIWS3Uhw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia35adc20f755456d94a0f72ebbb689f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1ViKWAnZ1-lGNgP2ieMU6yTyjhRKDjE6n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia35adc20f755456d94a0f72ebbb689f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1ViKWAnZ1-lGNgP2ieMU6yTyjhRKDjE6n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad5a5a981e4446258dbffa2a7b306b70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VjuWG6jjj2bO21-Z9YOgZXAKi7zRSX7g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad5a5a981e4446258dbffa2a7b306b70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1VjuWG6jjj2bO21-Z9YOgZXAKi7zRSX7g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f1602d248c24ed2b909116f3f864e95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Vl7zDxCF1R2GTdYbxDOV_wovqsBYLhtO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f1602d248c24ed2b909116f3f864e95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:58 PM EDT | User Sharing Permissions Change | 1Vl7zDxCF1R2GTdYbxDOV_wovqsBYLhtO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae49f637cc5242e2a863097793abc063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1Tqqcke3L-ddxrCyFo0UD3ulGjwTx_Uwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae49f637cc5242e2a863097793abc063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1Tqqcke3L-ddxrCyFo0UD3ulGjwTx_Uwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3f9946969bd4a6897b36cb5014a5337.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1Tsj1o1G9Q92opL5pEH-HTVLeas2f7WuQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3f9946969bd4a6897b36cb5014a5337.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1Tsj1o1G9Q92opL5pEH-HTVLeas2f7WuQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i059671010e1549d59b28a82915475d21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1TysBysH7_X4zQQy9nMDbV4qNdFErkczo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i059671010e1549d59b28a82915475d21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1TysBysH7_X4zQQy9nMDbV4qNdFErkczo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b597d7a3020d14233998b878f035b0ebf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1Tzz_sEgu35ZXXp2LG_z4dfPSZp3q5uvz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b597d7a3020d14233998b878f035b0ebf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1Tzz_sEgu35ZXXp2LG_z4dfPSZp3q5uvz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6697f9daf0944328baa8dd7cc19ac7bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1U8X0fVlwic6OPpPbMHt1o3ehUx2h4XLn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6697f9daf0944328baa8dd7cc19ac7bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1U8X0fVlwic6OPpPbMHt1o3ehUx2h4XLn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e5b257458cf452ebf64f3bbb51c5fa8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1U9VhFPsAB1cfYziJuQU-EDI67HBS5A87 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e5b257458cf452ebf64f3bbb51c5fa8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1U9VhFPsAB1cfYziJuQU-EDI67HBS5A87 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79feece335a04768b7b2af76253d1f2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UAY2yWpgR8mYjI1bJsr0xYjfdLY45sBI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79feece335a04768b7b2af76253d1f2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UAY2yWpgR8mYjI1bJsr0xYjfdLY45sBI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b63a52384514312a10a231b86b6d741.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UByFcorC0ain5jojcROCk0Nxpy6b8fvG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b63a52384514312a10a231b86b6d741.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UByFcorC0ain5jojcROCk0Nxpy6b8fvG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae8ea867fb5641158ff58b8dbfce7cae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UHo9Ye6W6iIzt4_f_YsABUVWTb7MFe-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae8ea867fb5641158ff58b8dbfce7cae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UHo9Ye6W6iIzt4_f_YsABUVWTb7MFe-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06dfbaf77b844829a7880b6a0ab76cf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UIUNA6W5xRX7dh1O_EfK8V4qN0VcmMYx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06dfbaf77b844829a7880b6a0ab76cf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UIUNA6W5xRX7dh1O_EfK8V4qN0VcmMYx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia13838c39a954af9a0280d71e1c4b114.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UJzbeVA4H6bD22aNm_brLAhLRzls7OBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia13838c39a954af9a0280d71e1c4b114.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UJzbeVA4H6bD22aNm_brLAhLRzls7OBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5a002de0fa24f53b95729e8a04abc81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1ULJC04-yrcc0bE0-f-1yVKndlEhN0L89 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5a002de0fa24f53b95729e8a04abc81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1ULJC04-yrcc0bE0-f-1yVKndlEhN0L89 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98fffa81dcbc4229b2ff6888cad0a9dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1ULcUIAJdbYwWP1UawdarfPwwrK-4CWxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98fffa81dcbc4229b2ff6888cad0a9dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1ULcUIAJdbYwWP1UawdarfPwwrK-4CWxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6137e09ac9842ed8f92f32af59888ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UNdtoJUTLPggmE40lWsd-3zj8SfC5wpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6137e09ac9842ed8f92f32af59888ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UNdtoJUTLPggmE40lWsd-3zj8SfC5wpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31e0cd94229a46e8be3c652475526d27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1US-r1YmeIJISz7AN5w7toBNvQc89QMX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31e0cd94229a46e8be3c652475526d27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1US-r1YmeIJISz7AN5w7toBNvQc89QMX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65202f2e11a644d5b99dd72b81131dd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UTh8_f_B0sNATLLI7gP9PftMjOef7avJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65202f2e11a644d5b99dd72b81131dd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:44:59 PM EDT | User Sharing Permissions Change | 1UTh8_f_B0sNATLLI7gP9PftMjOef7avJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12f83a74915742c38cc6199d00bb52fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1Td3eEFyf-POKpy-dk4Wmt5mU0NYKIKVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12f83a74915742c38cc6199d00bb52fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1Td3eEFyf-POKpy-dk4Wmt5mU0NYKIKVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i364c5d37e544449e8c8e2c011fcdb8ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TerjHdcgd7xeZlr9NuZbXY7aRoBc47ZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i364c5d37e544449e8c8e2c011fcdb8ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TerjHdcgd7xeZlr9NuZbXY7aRoBc47ZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5894e4d995074d1fb60b64031fe233e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TfCdLrmtS9DUlvR1ZwBoKUcvYdrkVera | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5894e4d995074d1fb60b64031fe233e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TfCdLrmtS9DUlvR1ZwBoKUcvYdrkVera | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6142ad7df8b4476af774145970915b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TfKFBlTHVhZwB_PVtOKzmEzoS88KOFdM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6142ad7df8b4476af774145970915b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TfKFBlTHVhZwB_PVtOKzmEzoS88KOFdM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1fd51ef8e714750bcac1de34f5b07e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1Tfs1OzqXK3qlmW70HYHZC8fE7pRfR6hG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1fd51ef8e714750bcac1de34f5b07e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1Tfs1OzqXK3qlmW70HYHZC8fE7pRfR6hG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9090d6e1f7e041cf9b969862bc7a40c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TgLMm4Mrl9wEK2zfq4umR6Qf-zQ3LSO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9090d6e1f7e041cf9b969862bc7a40c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TgLMm4Mrl9wEK2zfq4umR6Qf-zQ3LSO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0901d6c4c3014f95842a71f8d0e4e2b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TgqbOHZ_nA8J28PjKpNkRrgZz48nCKhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0901d6c4c3014f95842a71f8d0e4e2b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TgqbOHZ_nA8J28PjKpNkRrgZz48nCKhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7a3edabf4c9407cb6df5643f4625444.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TjGBM81G0Sy6vTRUiNueexTrfprweLvb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7a3edabf4c9407cb6df5643f4625444.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TjGBM81G0Sy6vTRUiNueexTrfprweLvb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfce5a8b434084cb3b26f42caf757b9c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TpsD1Tl90QZkaCo-1Z04IZCdTUVEulm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfce5a8b434084cb3b26f42caf757b9c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:00 PM EDT | User Sharing Permissions Change | 1TpsD1Tl90QZkaCo-1Z04IZCdTUVEulm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia72939aade564dde920f5363f4fcf61a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RmEzl17O1x2ni9nUTi5RRRgdFhXiJnqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia72939aade564dde920f5363f4fcf61a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RmEzl17O1x2ni9nUTi5RRRgdFhXiJnqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b901c9dbfd3d448e4acaec2253b70d2f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RoDJrqfUoLE19nemkQSw5jwJN5qnAKBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b901c9dbfd3d448e4acaec2253b70d2f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RoDJrqfUoLE19nemkQSw5jwJN5qnAKBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if494d0810d3b48108c0d7247ae161e42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RohEzJ3iFamIFDHh10acWBJWZ7JQdyOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if494d0810d3b48108c0d7247ae161e42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RohEzJ3iFamIFDHh10acWBJWZ7JQdyOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8637cf85dde440e2a07d232360301b33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RrsLyzUUzykBJuuWwq_pcVJiidBysfBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8637cf85dde440e2a07d232360301b33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RrsLyzUUzykBJuuWwq_pcVJiidBysfBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa359fcd44f14f6cb0488706e1330993.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RsMLgul8SpUP2IdMmk8zgWVjBB1bjkte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa359fcd44f14f6cb0488706e1330993.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RsMLgul8SpUP2IdMmk8zgWVjBB1bjkte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebbce3d628594acfa8daf7e74b1384ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RxLylFg6_pnGjbILrJAszyg5y0tq8YxC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebbce3d628594acfa8daf7e74b1384ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1RxLylFg6_pnGjbILrJAszyg5y0tq8YxC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9167a942102944848fd44acadfe99630.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S-8ZtcDcWnnw9tNqh0jkuKcevPiYXcN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9167a942102944848fd44acadfe99630.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S-8ZtcDcWnnw9tNqh0jkuKcevPiYXcN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baefd618981384f08a21d08e703c54fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S2bnvipv91Rq1HfY2Zf_vo02bPmg2oe2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baefd618981384f08a21d08e703c54fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S2bnvipv91Rq1HfY2Zf_vo02bPmg2oe2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94087ae52ab64d2f8c056b6ab32c1fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S3ts9ThGx-VjhhGQCyR6QcOv7a59EN0q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94087ae52ab64d2f8c056b6ab32c1fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S3ts9ThGx-VjhhGQCyR6QcOv7a59EN0q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b012ecf1f4d40a193d703f22d016624.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S5-F7hn9wzO5wEYaVeSHHptoesTuj9Im | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b012ecf1f4d40a193d703f22d016624.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S5-F7hn9wzO5wEYaVeSHHptoesTuj9Im | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9121c24d91c14ea69561ef15176770a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S6xCV7JkZKMS0SS9rl4Y7XGUhPvaNS9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9121c24d91c14ea69561ef15176770a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S6xCV7JkZKMS0SS9rl4Y7XGUhPvaNS9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b280c5667e39e493abdfbe6cc23ec2334.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S8g9Q_rCnVVfmqboTEipAS-af2v_QoWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b280c5667e39e493abdfbe6cc23ec2334.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S8g9Q_rCnVVfmqboTEipAS-af2v_QoWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if83eab3692254074a46c234dc64db915.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S9fah9ipcNoOVYzNq9H8D0hOib_TjaiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if83eab3692254074a46c234dc64db915.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1S9fah9ipcNoOVYzNq9H8D0hOib_TjaiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe55623606b54dcd854a93d55161101e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SCMWoizKyZDLyq-hJQPEo93RQJxHi6si | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe55623606b54dcd854a93d55161101e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SCMWoizKyZDLyq-hJQPEo93RQJxHi6si | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie58d8750be7646359275750255f33335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SUFOBpgb225RpDeycc00UuquR0gS97Ap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie58d8750be7646359275750255f33335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SUFOBpgb225RpDeycc00UuquR0gS97Ap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2014c7544c174b85a4bdbb4b36ae7045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SeOjKly0Pepw148bFjFZXdyAUD9y0SYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2014c7544c174b85a4bdbb4b36ae7045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SeOjKly0Pepw148bFjFZXdyAUD9y0SYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95b065eff40a458b851584d7dfc7ff61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SiMO55UA1DZyaQPP7V-b9mA4gbKzgUw0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95b065eff40a458b851584d7dfc7ff61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SiMO55UA1DZyaQPP7V-b9mA4gbKzgUw0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10b9297605d64e458ada610904202abe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SlB-v-4Dpgtm5tCaqlcnCvqOCn3zUszF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10b9297605d64e458ada610904202abe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SlB-v-4Dpgtm5tCaqlcnCvqOCn3zUszF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d57eaa12f1348b19f951c59d7fd17ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1Sx3z1Df5mSKS5-CrKflGm26XtVo96OYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d57eaa12f1348b19f951c59d7fd17ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1Sx3z1Df5mSKS5-CrKflGm26XtVo96OYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15d549cc8f0e469d9040562fcbed65dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SyTidS3KHLpGOPN7X0ifTF_jxZ2mdPep | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15d549cc8f0e469d9040562fcbed65dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1SyTidS3KHLpGOPN7X0ifTF_jxZ2mdPep | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3e16b7817f24c068edafe9d68c9c7e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T064XQcJ2BegQbGLN1NIiZ5sWp-i8X2Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3e16b7817f24c068edafe9d68c9c7e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T064XQcJ2BegQbGLN1NIiZ5sWp-i8X2Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70815befd82a4adeabadcb6116270170.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T0HBqqhNY6v99Qcq4LpPYQzNm_vUOYlz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70815befd82a4adeabadcb6116270170.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T0HBqqhNY6v99Qcq4LpPYQzNm_vUOYlz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b6084e53ecb418cb8e385d5e7024169.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T3-o4S4GLGAQhw46bWeZCTpXovADRcUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b6084e53ecb418cb8e385d5e7024169.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T3-o4S4GLGAQhw46bWeZCTpXovADRcUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf428b7c027294a8facbb360ab1ff8b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1TXcR0RKwPGKTxWos8jneoE2ToF5ltTdM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf428b7c027294a8facbb360ab1ff8b66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1TXcR0RKwPGKTxWos8jneoE2ToF5ltTdM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c3de5acc63940a19d73a806f768f254.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T_d2tMc715DX6FkPQHaRLI7qSdO6_TcR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c3de5acc63940a19d73a806f768f254.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:01 PM EDT | User Sharing Permissions Change | 1T_d2tMc715DX6FkPQHaRLI7qSdO6_TcR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61bc4670895e41d4a76de17ecd3ecafd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QajQkqSwweA2bMIuVtv0bMoe-00zgssE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61bc4670895e41d4a76de17ecd3ecafd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QajQkqSwweA2bMIuVtv0bMoe-00zgssE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9187db400d242dcbae7a667fef9b545.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Qbvv_82D1KLK7wKv4VDD87CIEYFgdwbn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9187db400d242dcbae7a667fef9b545.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Qbvv_82D1KLK7wKv4VDD87CIEYFgdwbn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8dc5c2fa1f8473591d59e49caaf0782.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QgvVd5ZzgQXWs7wo-ONwiSP7BYUh-f7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8dc5c2fa1f8473591d59e49caaf0782.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QgvVd5ZzgQXWs7wo-ONwiSP7BYUh-f7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8f7422fa78d4a078d8cb7bc9753a629.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Qn7Ow3mF_xFOvayEvP8eWZYMlbjoR7bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8f7422fa78d4a078d8cb7bc9753a629.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Qn7Ow3mF_xFOvayEvP8eWZYMlbjoR7bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ae9ccfe7e204797bd5ef36ce5ae9129.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QnJr8t6SZN7rK1zyGyJRDZBWtZSeG3ku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ae9ccfe7e204797bd5ef36ce5ae9129.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QnJr8t6SZN7rK1zyGyJRDZBWtZSeG3ku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97bda3cbea0948438aa00604647ecbed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Qn_tTp4fOqAiJkjA5XNKXgEHkR1Pxk2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97bda3cbea0948438aa00604647ecbed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Qn_tTp4fOqAiJkjA5XNKXgEHkR1Pxk2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9429ea5a68240688b59859969624838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QueekRN_2TxB7bsVy558pAMIv7zyKMr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9429ea5a68240688b59859969624838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QueekRN_2TxB7bsVy558pAMIv7zyKMr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47dd1309c4e0493f886556d35f04c0b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QvsVDzFJdWbkQdy7wttEtArs0omV5wwY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47dd1309c4e0493f886556d35f04c0b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QvsVDzFJdWbkQdy7wttEtArs0omV5wwY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27ca12f41f6145a29a0ebf54e6c108b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QwtBSu5SFCAGr03ayQhFwhvqCFtoilaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27ca12f41f6145a29a0ebf54e6c108b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QwtBSu5SFCAGr03ayQhFwhvqCFtoilaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe87d0b7c35451aa567d3d6cd26063f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QypmBrk6yg3PzXLm1rMM_I6ca-vaeQxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe87d0b7c35451aa567d3d6cd26063f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QypmBrk6yg3PzXLm1rMM_I6ca-vaeQxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba932fe38c89f4eb29728fef64631f6ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QzETFWEw2EbaFPqiilOnn563L2YosywE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba932fe38c89f4eb29728fef64631f6ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1QzETFWEw2EbaFPqiilOnn563L2YosywE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i292cbe2fc65740b0836eef930c1a141a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1R43lDthqj5D7G7ptAc7Z7wMqik_JDVQr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i292cbe2fc65740b0836eef930c1a141a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1R43lDthqj5D7G7ptAc7Z7wMqik_JDVQr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd95c6ed6fb848c7bde3ad9d78b625f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1R6PuULoOPgaw6E7Hig_OBp1bFV45ywBj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd95c6ed6fb848c7bde3ad9d78b625f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1R6PuULoOPgaw6E7Hig_OBp1bFV45ywBj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id88de09d7d8147239586c599e3c2b6b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RGef_NHpUyG7wPnLYJJkSSg11wqmz1Cy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id88de09d7d8147239586c599e3c2b6b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RGef_NHpUyG7wPnLYJJkSSg11wqmz1Cy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21b3097872714126b5b8fb22cf8b3d6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RJomhGkyaBfEdaJ1cuiL6RQEe6amfQTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21b3097872714126b5b8fb22cf8b3d6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RJomhGkyaBfEdaJ1cuiL6RQEe6amfQTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i494a87d53d3b4ffca0bfa55f224ada9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RKcEXUWUygoQVKcTeDW3NbaoDZEHiAHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i494a87d53d3b4ffca0bfa55f224ada9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RKcEXUWUygoQVKcTeDW3NbaoDZEHiAHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e628b4b52d54a38bbe8103bd2834cf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RNtoIHCK2E_1Kwf6hwxZwAi-tDyy1cUM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e628b4b52d54a38bbe8103bd2834cf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RNtoIHCK2E_1Kwf6hwxZwAi-tDyy1cUM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3194415fd6d4783b5510625481aebff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RPCgTXZDrQ2X5RACqxCk99Ltt1VJJsvk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3194415fd6d4783b5510625481aebff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RPCgTXZDrQ2X5RACqxCk99Ltt1VJJsvk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b123da753f8bc47dcabd32c8ad160e8d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RQC4YbiIbRJi8Xs_pziIDZgcqZYZpiYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b123da753f8bc47dcabd32c8ad160e8d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RQC4YbiIbRJi8Xs_pziIDZgcqZYZpiYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2afcb6b25f744b0ab5628937d256346.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RSnhxsdaMi6vhq7cg3kh1JBeg_TA6vm6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2afcb6b25f744b0ab5628937d256346.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RSnhxsdaMi6vhq7cg3kh1JBeg_TA6vm6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3d1b883539549c89464bd18d7ca4308.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RYGsS18KKoBDJUcP4m0EyZjuGnUGCl0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3d1b883539549c89464bd18d7ca4308.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RYGsS18KKoBDJUcP4m0EyZjuGnUGCl0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id46cf44b3c8c4467ac1f5c9c7d773bfc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RZ3c7PS1Ge2H0fIxdVnvJlLarAJvSFfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id46cf44b3c8c4467ac1f5c9c7d773bfc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RZ3c7PS1Ge2H0fIxdVnvJlLarAJvSFfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c5d178f96a24025b39e3f552d245f40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Rcm3KnI0kKRCv6TqYnlMD-lIJasfHv-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c5d178f96a24025b39e3f552d245f40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1Rcm3KnI0kKRCv6TqYnlMD-lIJasfHv-9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib415d66563e54707bf33243d498d5027.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RfZDeNyUnMhlECuHvFJ2635gHEgtoWwr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib415d66563e54707bf33243d498d5027.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RfZDeNyUnMhlECuHvFJ2635gHEgtoWwr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1c683a17ffa49768815382f8a2bb228.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RlfJyilayndCPPRDL9ZH-f8SGU475tAS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1c683a17ffa49768815382f8a2bb228.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:02 PM EDT | User Sharing Permissions Change | 1RlfJyilayndCPPRDL9ZH-f8SGU475tAS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e565ff35d1244b49b96bc415d91de7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1OkfpWiIGmVmvGJH9SkvvPZJ_asoHVybr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e565ff35d1244b49b96bc415d91de7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1OkfpWiIGmVmvGJH9SkvvPZJ_asoHVybr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b826851f058854e6d83a008926a5731c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1Ole9rsV-fj0dBkMKvrrCFYrFMe5AGalT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b826851f058854e6d83a008926a5731c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1Ole9rsV-fj0dBkMKvrrCFYrFMe5AGalT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bc0aafa37584ffb97ad0a6b5c5de0a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1OsNJQYX2GhUicbBRCXVDrKNHdtX62VjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bc0aafa37584ffb97ad0a6b5c5de0a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1OsNJQYX2GhUicbBRCXVDrKNHdtX62VjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fc1546b47964a8ba1e2e9e4651f6a1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P5kej9alGe4tml5NP0dhQVeQojgcAmRn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fc1546b47964a8ba1e2e9e4651f6a1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P5kej9alGe4tml5NP0dhQVeQojgcAmRn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2b71cc0557e4501bea499dbe9396c60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P63PQWmxUSM6gON55o4ffbUbbh9GFyTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2b71cc0557e4501bea499dbe9396c60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P63PQWmxUSM6gON55o4ffbUbbh9GFyTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa717e830622474b889177b0bb20673c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P8aMqXeMPvf5VXc2SFL9-6cvPkRpfkNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa717e830622474b889177b0bb20673c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P8aMqXeMPvf5VXc2SFL9-6cvPkRpfkNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70a7ff56f54c43248c5026647d9cc2d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P9Rgyt6gkcCzKaZPsS-ceQdXKBnzlW_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70a7ff56f54c43248c5026647d9cc2d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1P9Rgyt6gkcCzKaZPsS-ceQdXKBnzlW_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7defe0883294672958f1e8af57bb4bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PBHvco0T61ChQnT7zuL0J8-9-ICj4pbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7defe0883294672958f1e8af57bb4bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PBHvco0T61ChQnT7zuL0J8-9-ICj4pbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94c16cd0b1934a4d8407f6fd6752d10f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PDnL6_DfN3I61fg6-ae7X9nRquwwiD8p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94c16cd0b1934a4d8407f6fd6752d10f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PDnL6_DfN3I61fg6-ae7X9nRquwwiD8p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b532b3392db434fb7bc7806529ddfa1b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PEFcirezPncx7K07FQ87zjhvgvwsTXPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b532b3392db434fb7bc7806529ddfa1b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PEFcirezPncx7K07FQ87zjhvgvwsTXPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ff3453b337744a282808d95e335e089.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PFDuwvEErncWjLFq4eOPWF315k9padOe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ff3453b337744a282808d95e335e089.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PFDuwvEErncWjLFq4eOPWF315k9padOe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271666057c4d4a26b9353f4407d58f9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PFrfcLkunOaE5lDCF7OREAX2vAfK9N_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271666057c4d4a26b9353f4407d58f9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PFrfcLkunOaE5lDCF7OREAX2vAfK9N_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b12126b59f84be1aee3d56412f62edf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PTlg6vlt835SEjyR4KloIGTQvP_-ODXS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b12126b59f84be1aee3d56412f62edf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PTlg6vlt835SEjyR4KloIGTQvP_-ODXS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7633f896e35c47c49b227aba77c391c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PXmNbdDIFrAlcRelhSrel2u1vKlphtcB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7633f896e35c47c49b227aba77c391c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PXmNbdDIFrAlcRelhSrel2u1vKlphtcB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie383daee87244dd38d2315103900c72d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1Pluzh4kFZmvvLqy-aRC8-fqBAYiKZ9B0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie383daee87244dd38d2315103900c72d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1Pluzh4kFZmvvLqy-aRC8-fqBAYiKZ9B0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fa5ff8b0eb64bfb9e72c8a52dd4da7b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1Pp5Fc0xxDKd9OkWrudu73UXQCo8YxfYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fa5ff8b0eb64bfb9e72c8a52dd4da7b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1Pp5Fc0xxDKd9OkWrudu73UXQCo8YxfYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd300a6dce3b4f359809cd3214cdd52a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PyQ0qv_c_fGXlBRalA2JmnkwDlq_wYHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd300a6dce3b4f359809cd3214cdd52a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PyQ0qv_c_fGXlBRalA2JmnkwDlq_wYHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98169a4de9a24231b3f56775d75fb6f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PyaB18hEfj0xYYtD8Y06dCAOr4df_Ndz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98169a4de9a24231b3f56775d75fb6f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1PyaB18hEfj0xYYtD8Y06dCAOr4df_Ndz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i314ed13c06b34072829c51d4a98310dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QA3XVLpT5u_-q2nLk7hBCnhH3v-tzo1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i314ed13c06b34072829c51d4a98310dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QA3XVLpT5u_-q2nLk7hBCnhH3v-tzo1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7048fc7e52644b12aa060381c6cbc62c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QCw3Eweej3YCW9U4XR_9vWoUqpMfYmyp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7048fc7e52644b12aa060381c6cbc62c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QCw3Eweej3YCW9U4XR_9vWoUqpMfYmyp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46b52eef1f1d41858e7a4aecc88f732e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QDCiGQ864EQlkCFsmjpe6R4LAdlVkrwN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46b52eef1f1d41858e7a4aecc88f732e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QDCiGQ864EQlkCFsmjpe6R4LAdlVkrwN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7898aa4ff95d463c844c5c8e47bba48a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QDJIMAXBDsiKOJTyAEExneD4qE1YG58L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7898aa4ff95d463c844c5c8e47bba48a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QDJIMAXBDsiKOJTyAEExneD4qE1YG58L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia156f49e7f5b413c81a1356198d03a63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QDTE_xPUlmoMRGequ6A94KleiiDqP_qz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia156f49e7f5b413c81a1356198d03a63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QDTE_xPUlmoMRGequ6A94KleiiDqP_qz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dd12be988674769aafbb093f0d3908e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QFyEXS-CZG9pWt1Ulx21oPOB3DjdmZL6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dd12be988674769aafbb093f0d3908e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QFyEXS-CZG9pWt1Ulx21oPOB3DjdmZL6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0197d4110b284658b50e119920f79b6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QIeRwqLExQHAO5eVpgE8kVjLA_1RaoHe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0197d4110b284658b50e119920f79b6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:05 PM EDT | User Sharing Permissions Change | 1QIeRwqLExQHAO5eVpgE8kVjLA_1RaoHe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0b6df2c8fa24442935c38ec78a04b3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NIH2PG3q0vDzabCXgKdMB_DHTAPWcp6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0b6df2c8fa24442935c38ec78a04b3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NIH2PG3q0vDzabCXgKdMB_DHTAPWcp6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01c1c5b4a4a24864ae7251d4b7087298.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NLrrbiAqXyYYQmX5b7Y92bBspxl1WVKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01c1c5b4a4a24864ae7251d4b7087298.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NLrrbiAqXyYYQmX5b7Y92bBspxl1WVKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec789fe1ea8043e29c2cf40720e44a90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NQn2-rcQqDN-8xd73vi1bQ3IEimGsWQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec789fe1ea8043e29c2cf40720e44a90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NQn2-rcQqDN-8xd73vi1bQ3IEimGsWQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2009c05627c04fe5aaf293f6d4aa9715.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NUoeOXHO7O-RU4Vm_erklXgmmjRO_3tr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2009c05627c04fe5aaf293f6d4aa9715.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NUoeOXHO7O-RU4Vm_erklXgmmjRO_3tr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5359efbc0fe34e9a8305c69f6d03c15c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NVRAZitOpI59Uui8ntKuAUNG7RBP0BTz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5359efbc0fe34e9a8305c69f6d03c15c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NVRAZitOpI59Uui8ntKuAUNG7RBP0BTz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d37610c5c6e4ee5a37d5d8adaf38d23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NWwKAOIE1-lHaPlWSJPQDG5XsS65b6fm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d37610c5c6e4ee5a37d5d8adaf38d23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NWwKAOIE1-lHaPlWSJPQDG5XsS65b6fm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2da862fc242466a820fa797e0f486da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NZx7KVaH5hn2SdLwIpoFx3CftsfVct9s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2da862fc242466a820fa797e0f486da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NZx7KVaH5hn2SdLwIpoFx3CftsfVct9s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i070c83e1975f43bbabaecfff947a0816.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Na-seS3bh5sOtP2opMYgqq8zsglpIFX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i070c83e1975f43bbabaecfff947a0816.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Na-seS3bh5sOtP2opMYgqq8zsglpIFX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec0b44a7a7c94962816e87d0ee091512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NfKFoNBfWqNHgz20AwEuJqN4Laqxyavw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec0b44a7a7c94962816e87d0ee091512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NfKFoNBfWqNHgz20AwEuJqN4Laqxyavw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i211040503b4441efa371151dd6c22ad1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Nfwo08OCuVsEyfesYerHuq90Ie_vY7zS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i211040503b4441efa371151dd6c22ad1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Nfwo08OCuVsEyfesYerHuq90Ie_vY7zS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be37e789361a440cbb9c673e8c88b8108.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NmynsgfM7vgeIbi935C-vYsNNnrXGauE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be37e789361a440cbb9c673e8c88b8108.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NmynsgfM7vgeIbi935C-vYsNNnrXGauE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic10cd7b4e6864865a7bbe18fcd6f2550.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NnG6VGhOPqki4I0XfuAQhI0C88hG3zal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic10cd7b4e6864865a7bbe18fcd6f2550.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NnG6VGhOPqki4I0XfuAQhI0C88hG3zal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7653ce03012460cbc1626319fd7c017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Np5NAdK3-IeGKbqN_8CayVlRFiCtBtSx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7653ce03012460cbc1626319fd7c017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Np5NAdK3-IeGKbqN_8CayVlRFiCtBtSx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9f9af4624d8454bb560d56c86546734.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Ns7XltlMI3QdnpeFFTeDR_AQw5dFay6l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9f9af4624d8454bb560d56c86546734.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Ns7XltlMI3QdnpeFFTeDR_AQw5dFay6l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70e6f0255b7c4646a142e631c9e4563a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Nttpv65IoOcsQHUAYpGdZl7FfPyIJVTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70e6f0255b7c4646a142e631c9e4563a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1Nttpv65IoOcsQHUAYpGdZl7FfPyIJVTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad760e7b175c45d4bc7d5d3eb45571ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NyjOEBf5S8CwqzP-5-momRBBba6sb9N0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad760e7b175c45d4bc7d5d3eb45571ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1NyjOEBf5S8CwqzP-5-momRBBba6sb9N0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d2c8ae88884472dbae87ef9c9804f64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1O2Hc_I8CmnmP58gJGsupt9_quUb_6R21 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d2c8ae88884472dbae87ef9c9804f64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1O2Hc_I8CmnmP58gJGsupt9_quUb_6R21 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9ea3ba0a1b04b8dabd13bd7d01e2f48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1O54Wpr9rw2kwExrHWgiPWgghWNj59Zpj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9ea3ba0a1b04b8dabd13bd7d01e2f48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1O54Wpr9rw2kwExrHWgiPWgghWNj59Zpj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be393cdc2a18d4152bf1e8c4437af706f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OEAMEMegEcXxaN1aLlMueDKDUHSG217L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be393cdc2a18d4152bf1e8c4437af706f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OEAMEMegEcXxaN1aLlMueDKDUHSG217L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f979effea8941d59f3a943a323c1f2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OEHm_FQFRPynSPouguTS48CCn5RyaQOA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f979effea8941d59f3a943a323c1f2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OEHm_FQFRPynSPouguTS48CCn5RyaQOA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd73b358614344282aabfaff275ad4e47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OMWfvxgEOTvtBBe3uBelqHI6lX8W_OL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd73b358614344282aabfaff275ad4e47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OMWfvxgEOTvtBBe3uBelqHI6lX8W_OL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03800012758b4c9dba24c6d68e98d579.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OOlS4pF51GRlTkaxicDzrpU7Kt8THhkL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03800012758b4c9dba24c6d68e98d579.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OOlS4pF51GRlTkaxicDzrpU7Kt8THhkL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d3d0e0bb7748f883cfb5cdf8228d1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OQsdomABauE7beOzIP2uXPdFH5tJUTe2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d3d0e0bb7748f883cfb5cdf8228d1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OQsdomABauE7beOzIP2uXPdFH5tJUTe2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id98d7e44d4714499b5e9c9d8010d32a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OhT9GD8OntU37gi7YuvoZaSCYz3cd-g4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id98d7e44d4714499b5e9c9d8010d32a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OhT9GD8OntU37gi7YuvoZaSCYz3cd-g4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be13b79a417474c4386d257ff02f5173e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OhZjigtrpRNCxLr_7ZsByE4y087EEJ0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be13b79a417474c4386d257ff02f5173e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:07 PM EDT | User Sharing Permissions Change | 1OhZjigtrpRNCxLr_7ZsByE4y087EEJ0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic37f0842e1204d12bb7a7f362f6e87ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1Lte5m69_FqVuqVF_MGbQkZgWswjJo5-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic37f0842e1204d12bb7a7f362f6e87ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1Lte5m69_FqVuqVF_MGbQkZgWswjJo5-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9479f82f7603435fa75ae71b6e051afd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1LwhmrA9KTuhlu1Ht-qHIovLK7kRvrNja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9479f82f7603435fa75ae71b6e051afd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1LwhmrA9KTuhlu1Ht-qHIovLK7kRvrNja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d372f7375b64b9abcd9e6f028762837.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1Lz7lV1VvEk5o9c6DWz4fUwUzY8LgUKP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d372f7375b64b9abcd9e6f028762837.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1Lz7lV1VvEk5o9c6DWz4fUwUzY8LgUKP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb495daf2c10f418d9f8815d2df259528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1LzMyApb-99c8O6yX9f85uMTsL8Kuy4ic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb495daf2c10f418d9f8815d2df259528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1LzMyApb-99c8O6yX9f85uMTsL8Kuy4ic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8cdd695c08d4763a07e647828355849.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MBDmuUdjODqq7_OMbuW0gB3TNEWiKqXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8cdd695c08d4763a07e647828355849.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MBDmuUdjODqq7_OMbuW0gB3TNEWiKqXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69ec128aabfd4ef585df66b80513a1cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MJvT7eZAVSSVIzKGn-w0v7ewg_Fb6Dqp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69ec128aabfd4ef585df66b80513a1cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MJvT7eZAVSSVIzKGn-w0v7ewg_Fb6Dqp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib03b17a02d88434e9216e13535d3bac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1ML5wGOV9v4N99-5PK81YCnDHJD5ALB-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib03b17a02d88434e9216e13535d3bac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1ML5wGOV9v4N99-5PK81YCnDHJD5ALB-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca087a010954404896ac8e2eb3bcd639.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MOl3CQeBFwaFL-2zzsW_ytjhvgmgQEd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca087a010954404896ac8e2eb3bcd639.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MOl3CQeBFwaFL-2zzsW_ytjhvgmgQEd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89694914abb9490f9bcca4ab799c50d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MQvk3oB9IjC-HrqGtNJq_S-7ftJFuoGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89694914abb9490f9bcca4ab799c50d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MQvk3oB9IjC-HrqGtNJq_S-7ftJFuoGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b8f8c1ed25742039563c4b1d6015887.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MW3pcjxzV_SGO_RgQqoWzeQZMhsvYqNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b8f8c1ed25742039563c4b1d6015887.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MW3pcjxzV_SGO_RgQqoWzeQZMhsvYqNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3345b94715564007b02c56afaf6d71cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MZMmAdOW0P0ZEjKz3f8gYOsPnunMv7nR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3345b94715564007b02c56afaf6d71cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MZMmAdOW0P0ZEjKz3f8gYOsPnunMv7nR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c0e948b0cc14cc0a7a1c582f5078132.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MZXk0TI1aGE1MHaMHpMxi6iPyp3WE6I3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c0e948b0cc14cc0a7a1c582f5078132.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MZXk0TI1aGE1MHaMHpMxi6iPyp3WE6I3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a47e56056f4486fa5d9ed8adfc53637.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MZhf5_KbrbRwwf5asuVbHqHVNE_7nUGv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a47e56056f4486fa5d9ed8adfc53637.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MZhf5_KbrbRwwf5asuVbHqHVNE_7nUGv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae788ea48c5640caa6d5981af359a9bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1McS6V43XNdki6zw7nZ2KEShauUkOh21Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae788ea48c5640caa6d5981af359a9bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1McS6V43XNdki6zw7nZ2KEShauUkOh21Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3743a4dfc0d34e9e80658a9c802ccee3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MfOabM8xAaME2VbILNKuYAGZ0VwaaX67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3743a4dfc0d34e9e80658a9c802ccee3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MfOabM8xAaME2VbILNKuYAGZ0VwaaX67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bb2c48192184cd9aa0b24ba28fedfc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MkrjmQhEvdO2CeexXIHAJraMm3aI-Ne1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bb2c48192184cd9aa0b24ba28fedfc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MkrjmQhEvdO2CeexXIHAJraMm3aI-Ne1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic35adb96ccec43349993cc0b6425ed39.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MmZ3YhmJBLK8oMYhkOEq9K-c7ux2bsfJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic35adb96ccec43349993cc0b6425ed39.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MmZ3YhmJBLK8oMYhkOEq9K-c7ux2bsfJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7af88f155e64c5bbdb9db050ffdb4d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MxNbBXhXSW59S8VU1RZ9AzYvQOl3KNNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7af88f155e64c5bbdb9db050ffdb4d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MxNbBXhXSW59S8VU1RZ9AzYvQOl3KNNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22d51dcf5ff846589eb126241a5de007.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MxwCvuXIcflCtfZpq86ZcSzirbIGcKd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22d51dcf5ff846589eb126241a5de007.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1MxwCvuXIcflCtfZpq86ZcSzirbIGcKd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9a1cb5bd45c4d4e8c0ff024a8bfdf06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1N03GjJux_Wf2CjQ0mVHj2Hjn7UhuNjtH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9a1cb5bd45c4d4e8c0ff024a8bfdf06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1N03GjJux_Wf2CjQ0mVHj2Hjn7UhuNjtH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i694a0446d0b44f03a894208b68384a89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1N40A_k0yaP6zEqE_1bUQpSHkCgL4-UKo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i694a0446d0b44f03a894208b68384a89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1N40A_k0yaP6zEqE_1bUQpSHkCgL4-UKo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe25a0ff79794e34bc30a4d7f06bbf6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1N53SDie00NXpRljTe_a22Nm76NcwuIvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe25a0ff79794e34bc30a4d7f06bbf6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1N53SDie00NXpRljTe_a22Nm76NcwuIvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd72a3601625429e8040de92c3064cf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1NBcV6i3jP74sCephYMMwQB4B1BfwMAwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd72a3601625429e8040de92c3064cf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1NBcV6i3jP74sCephYMMwQB4B1BfwMAwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf84ac27bffba489899081d42d2d2fb7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1NBpx8xcnDbafAl40ZICrNh91-lolbBeE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf84ac27bffba489899081d42d2d2fb7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1NBpx8xcnDbafAl40ZICrNh91-lolbBeE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc6d9aa7dfe34b23a6a422c2e721fc6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1NEzkJm0wvdZrfF2y2TCeYt1v48Nh2PCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc6d9aa7dfe34b23a6a422c2e721fc6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:08 PM EDT | User Sharing Permissions Change | 1NEzkJm0wvdZrfF2y2TCeYt1v48Nh2PCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86d22fa17a3c4e3f87dca25b203c759c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:09 PM EDT | User Sharing Permissions Change | 1LgNME3d9L2fNo_Wq0RBkllogRAkAYQ4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86d22fa17a3c4e3f87dca25b203c759c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:09 PM EDT | User Sharing Permissions Change | 1LgNME3d9L2fNo_Wq0RBkllogRAkAYQ4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b513c60a74775496cb470fb529469d24b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:09 PM EDT | User Sharing Permissions Change | 1Ls3AQ9rhtwJBZj8eLN4bAQcLH75Yzszv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b513c60a74775496cb470fb529469d24b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:09 PM EDT | User Sharing Permissions Change | 1Ls3AQ9rhtwJBZj8eLN4bAQcLH75Yzszv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55573edadbff4a8da7dd64c8696bef20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1JwsCBcxrgCD989Eq65Krw9SFeBGFpXt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55573edadbff4a8da7dd64c8696bef20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1JwsCBcxrgCD989Eq65Krw9SFeBGFpXt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab25ed74674047ae9ba8880338593906.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KNr6xmJAI2VJuVEohnxUFSP4bhvAZUun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab25ed74674047ae9ba8880338593906.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KNr6xmJAI2VJuVEohnxUFSP4bhvAZUun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1af95682c2341198a5e8b5464a5a7a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KYjQ5LijF94jI2cJucloElyjh6p-Uhww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1af95682c2341198a5e8b5464a5a7a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KYjQ5LijF94jI2cJucloElyjh6p-Uhww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04c69dfd730c4269900c8aaced924ce3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KZP7zZV8FkwM4mhO3T6zOv_UIwZT19ic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04c69dfd730c4269900c8aaced924ce3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KZP7zZV8FkwM4mhO3T6zOv_UIwZT19ic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafd898a08a5c4e5eac735ba1a44e3fb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1K_Ai9avQZVhKE9N5y6qan0KkoTi0HrsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafd898a08a5c4e5eac735ba1a44e3fb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1K_Ai9avQZVhKE9N5y6qan0KkoTi0HrsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadfe433e77b24657acf0a0f2508e05d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Ke7PVleUcfTzMQXgU_OjtRdAn3SS3fP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadfe433e77b24657acf0a0f2508e05d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Ke7PVleUcfTzMQXgU_OjtRdAn3SS3fP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff5e6a55b414473686039f23de31af90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KeHoxSSGEzwkqbW60woiYHcwkIYKndLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff5e6a55b414473686039f23de31af90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KeHoxSSGEzwkqbW60woiYHcwkIYKndLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3dc902f564fd4725bb360e8e95683892.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KeRCF7E7O7GA-0sTTra4kT12ER6aqUC4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3dc902f564fd4725bb360e8e95683892.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KeRCF7E7O7GA-0sTTra4kT12ER6aqUC4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf56d420f0c244bac864900c4eb7006ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KeXvVn62zOD4smAb8FHjk7fNGssFFeuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf56d420f0c244bac864900c4eb7006ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KeXvVn62zOD4smAb8FHjk7fNGssFFeuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccedbe5c501c422ab90710e5d152ca97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KhzbcLvWQNTs8wbpfCjhz5sM81oGVzbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iccedbe5c501c422ab90710e5d152ca97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KhzbcLvWQNTs8wbpfCjhz5sM81oGVzbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b431eb94ee1444d7dbce9236ea0460352.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Kmnv9Vt-XjGHi_mS5D5nBVXHiWe9tzyS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b431eb94ee1444d7dbce9236ea0460352.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Kmnv9Vt-XjGHi_mS5D5nBVXHiWe9tzyS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7a403ac58d14209a64941a65b91994a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Kq9fvJMBMn7MH3GDxq0dulCd0hTCBBoz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7a403ac58d14209a64941a65b91994a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Kq9fvJMBMn7MH3GDxq0dulCd0hTCBBoz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befe989f81b0e4fdb91e610c22c6ed456.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KwhA3yzgWu-dTcDQLTOSja6dU95E6WvH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befe989f81b0e4fdb91e610c22c6ed456.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1KwhA3yzgWu-dTcDQLTOSja6dU95E6WvH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf763a3f089a4475996eb53efdfe0f84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LHMkqL1qu1-1QJc1njZycTbiZ-m1Xq8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf763a3f089a4475996eb53efdfe0f84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LHMkqL1qu1-1QJc1njZycTbiZ-m1Xq8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6ce8a5f83954e89884a4ededbc2b17c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LIcW_HMfieaSDAUpA2GAnmIlCWYfJ8JR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6ce8a5f83954e89884a4ededbc2b17c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LIcW_HMfieaSDAUpA2GAnmIlCWYfJ8JR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd8b53f4696c4eb4aa2138e7ce967454.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LJInGWlI1m_y4lmXH6zN_VGIIFm5nl2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd8b53f4696c4eb4aa2138e7ce967454.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LJInGWlI1m_y4lmXH6zN_VGIIFm5nl2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5afebc035e84903a1d83bcfe5e75507.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LKdLmxY-CII2fuOuykLCWVikIDlkDjR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5afebc035e84903a1d83bcfe5e75507.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LKdLmxY-CII2fuOuykLCWVikIDlkDjR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b3325e1bf854997915f629a7f608389.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LPU9yStoJRhWfsXytTZtWqJDo__JW7Xj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b3325e1bf854997915f629a7f608389.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LPU9yStoJRhWfsXytTZtWqJDo__JW7Xj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59489f9d2f9e4f4a86ed89da2b220657.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LPfmu97fT3AfMvVEG-fF-Vw9Y73iqH2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59489f9d2f9e4f4a86ed89da2b220657.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LPfmu97fT3AfMvVEG-fF-Vw9Y73iqH2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b41b8b1c7a643a1b193bd1560a6a8e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LQ-mNNb4CRxLYTBP3HAwEknco5fxbell | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b41b8b1c7a643a1b193bd1560a6a8e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LQ-mNNb4CRxLYTBP3HAwEknco5fxbell | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8db7f47b1bc9481fb22288fe828fcaed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LTgoehdyiM__ojacaHZk-NOT08LFLDNu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8db7f47b1bc9481fb22288fe828fcaed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LTgoehdyiM__ojacaHZk-NOT08LFLDNu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2efa542fcdd14263a5cd89b484437a18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LYhmubN7tucDbL7X3o2bBc4TBwCd-JzH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2efa542fcdd14263a5cd89b484437a18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1LYhmubN7tucDbL7X3o2bBc4TBwCd-JzH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf4ab3ca53034b23bb3b38da8bd97686.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Ld2yb8kNw_wxwAkKQ1RJXKkvwRm-A2OZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf4ab3ca53034b23bb3b38da8bd97686.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:10 PM EDT | User Sharing Permissions Change | 1Ld2yb8kNw_wxwAkKQ1RJXKkvwRm-A2OZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf49482aa0ad4b0db832e9050dbddb0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IBT-sGdRDuPj8SlyfUp38-NxyK8igUTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf49482aa0ad4b0db832e9050dbddb0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IBT-sGdRDuPj8SlyfUp38-NxyK8igUTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8df2aafb049e4986b5efdfedb891ffc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IEUxQ1ejNzdjOoaeSJXvZR9JkJX3kgPV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8df2aafb049e4986b5efdfedb891ffc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IEUxQ1ejNzdjOoaeSJXvZR9JkJX3kgPV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b2404be8d304803b0e5aebf2452f91f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IEnPyDItC1e7m5Oo5KJj9kH3IPAwEaAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b2404be8d304803b0e5aebf2452f91f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IEnPyDItC1e7m5Oo5KJj9kH3IPAwEaAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b928a0dc4de9040218938b02ebab50aa1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IEsQ-i7heLrPbK6JIFFkItvLCsx1n6Pj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b928a0dc4de9040218938b02ebab50aa1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IEsQ-i7heLrPbK6JIFFkItvLCsx1n6Pj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i337035037f304b5abd7bc3e9967d6fb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IRRr3ghk1hZwV9lW3x6qubkhS1zgTMH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i337035037f304b5abd7bc3e9967d6fb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IRRr3ghk1hZwV9lW3x6qubkhS1zgTMH- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf3e7e80b5d4af78c5413a8f7c78e49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1ISAgz4lYBzHnVEagDLEc7BfqLtFEVD07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf3e7e80b5d4af78c5413a8f7c78e49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1ISAgz4lYBzHnVEagDLEc7BfqLtFEVD07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6850fb866a024c9ea17aa1686ae17725.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IWiUEwggMn3CyChENlGSyTWesYbEdLyz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6850fb866a024c9ea17aa1686ae17725.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IWiUEwggMn3CyChENlGSyTWesYbEdLyz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f9c6bb6a11a45c0a57c5dc42e55352d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Iii0GiBGV5BnmCKuPVNYgWJRp4oG62KA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f9c6bb6a11a45c0a57c5dc42e55352d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Iii0GiBGV5BnmCKuPVNYgWJRp4oG62KA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4b395a839754f3eaf0afbc6bc4ab9af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Iixc7Edh3Eg2448dd_TwCuFi2gtGHqB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4b395a839754f3eaf0afbc6bc4ab9af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Iixc7Edh3Eg2448dd_TwCuFi2gtGHqB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dac3293573a46c087706cd4ccf0b021.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IqpgW17yIK5BTPr_m35-YRtUmaCCJ_O3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dac3293573a46c087706cd4ccf0b021.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IqpgW17yIK5BTPr_m35-YRtUmaCCJ_O3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08b59166de5946cc91acfb6cccf2e5c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IuIjFQvg-sCj3vLb296HrZlX_f3Iz0Hj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08b59166de5946cc91acfb6cccf2e5c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IuIjFQvg-sCj3vLb296HrZlX_f3Iz0Hj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c4412f7831f41a088c3428940a746a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IuhebWWr27DDejxf26X-uTdhmEMIK725 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c4412f7831f41a088c3428940a746a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IuhebWWr27DDejxf26X-uTdhmEMIK725 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16a7bbf0ae604ae89a2a2c16842ae830.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IxGGusRNvBbRan26pKCTeH6m-Hn3QOtq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16a7bbf0ae604ae89a2a2c16842ae830.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1IxGGusRNvBbRan26pKCTeH6m-Hn3QOtq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04ab65c9dd234e2390c663933f6bd2b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Iz399HXU08aXocPQc5Hx-GUuLP8DsM_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04ab65c9dd234e2390c663933f6bd2b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Iz399HXU08aXocPQc5Hx-GUuLP8DsM_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4af4d99e5104bb9bcf31fa563b685c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1J1_swPLAYx-0st14EIoVcLM3MPRcfJvf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4af4d99e5104bb9bcf31fa563b685c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1J1_swPLAYx-0st14EIoVcLM3MPRcfJvf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf9b49034ac4649b0dcf82febcdf1c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1J2bcO-XA1qK23mAchX1EVbTPfZe1r7cL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf9b49034ac4649b0dcf82febcdf1c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1J2bcO-XA1qK23mAchX1EVbTPfZe1r7cL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a533ea4a8404fe5bfe7aebb3d2261c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JI8AKtSmshAgO8zNhigPMiss1yalbDUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a533ea4a8404fe5bfe7aebb3d2261c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JI8AKtSmshAgO8zNhigPMiss1yalbDUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fa9ab24cdce4c429dac688a22fe65b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JRwORq3pVvnM47MJyVZO5rl4rgh4kaJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fa9ab24cdce4c429dac688a22fe65b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JRwORq3pVvnM47MJyVZO5rl4rgh4kaJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb42810380c043e3a28dfb166cedb2dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JWO30jLKyvvmQ6fZJiRhGfyfTaQ0RXya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb42810380c043e3a28dfb166cedb2dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JWO30jLKyvvmQ6fZJiRhGfyfTaQ0RXya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b107036c3e348410e85771aa8d4b9f5d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JZaYOATscvSvxtL_1_pI7iqp2QWLSXhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b107036c3e348410e85771aa8d4b9f5d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JZaYOATscvSvxtL_1_pI7iqp2QWLSXhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie00999e9916f4301b8568756be32428b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JexPBt8qy_hJES0A6eS7CBMCEhQxFliG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie00999e9916f4301b8568756be32428b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JexPBt8qy_hJES0A6eS7CBMCEhQxFliG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca4f4d5eedc94614ae52e9fe95618ef7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JfGzexRX4tMQZPvtu3r50pKdRrN4LqOH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca4f4d5eedc94614ae52e9fe95618ef7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JfGzexRX4tMQZPvtu3r50pKdRrN4LqOH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic015a4234fd94313ad3256582f219174.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JmjMxM4WfY6QSXGrds5rz4a3XiC8tfwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic015a4234fd94313ad3256582f219174.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1JmjMxM4WfY6QSXGrds5rz4a3XiC8tfwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3266700fad0045669a68f4f597e6a52d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Jnl9jfBtKZ7pt1MHbQUdhV-n_O0Mpb8N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3266700fad0045669a68f4f597e6a52d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Jnl9jfBtKZ7pt1MHbQUdhV-n_O0Mpb8N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26474149a930420faf98cc2eef092221.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Jun3eXx2ThKJH5Sk2L7YhvVth0EVAtL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26474149a930420faf98cc2eef092221.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:11 PM EDT | User Sharing Permissions Change | 1Jun3eXx2ThKJH5Sk2L7YhvVth0EVAtL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28e8856d4b9e4b3283a1763deb4cc974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GcHRGMj5urSGo4R_AUXrwh5SVK9Bnmfv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28e8856d4b9e4b3283a1763deb4cc974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GcHRGMj5urSGo4R_AUXrwh5SVK9Bnmfv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3065e7901ab94dd19ad48361a7852747.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GhV9m6k15ysfFdx_dtzsaS-bnMmgG5b1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3065e7901ab94dd19ad48361a7852747.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GhV9m6k15ysfFdx_dtzsaS-bnMmgG5b1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beff0cd0f46ce44fda6921a3baef18d54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Gi9kMprkcGjU0qlnSHpGy-5J8p5M0bQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beff0cd0f46ce44fda6921a3baef18d54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Gi9kMprkcGjU0qlnSHpGy-5J8p5M0bQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15a9546ea1654911a82b411d33b02500.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GmnPTNIWO_i2aPdaHDfDDMyebWOkF0P0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15a9546ea1654911a82b411d33b02500.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GmnPTNIWO_i2aPdaHDfDDMyebWOkF0P0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ed87b95e460485d9a1e6f051e10194d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Gr6IoTcqujnfgpVjLFVdkplqewV-WtX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ed87b95e460485d9a1e6f051e10194d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Gr6IoTcqujnfgpVjLFVdkplqewV-WtX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i679c246e4cc34047ac3d3b3582a4a0aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GtOIQEi-X2wAb5su1w6jd1d8YcROd-9J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i679c246e4cc34047ac3d3b3582a4a0aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GtOIQEi-X2wAb5su1w6jd1d8YcROd-9J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d820dd113fa4306910bab7094b43c35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GwzW1UJAbhEU0p4GwxaNNNVb8t5Og2_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d820dd113fa4306910bab7094b43c35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GwzW1UJAbhEU0p4GwxaNNNVb8t5Og2_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if48dfb548a044c178d33e5af1f2f14d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Gyvy7i-sW6V7IeuUWvvjOhCOLiAUg-C4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if48dfb548a044c178d33e5af1f2f14d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Gyvy7i-sW6V7IeuUWvvjOhCOLiAUg-C4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0050bd47686047418ac91b0fda1d5015.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GzPFnXKgMOi_Fj4oTlCxo14T8-mEDIX0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0050bd47686047418ac91b0fda1d5015.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GzPFnXKgMOi_Fj4oTlCxo14T8-mEDIX0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fb6e5bbde5340aa9e768acf2ef0ad08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GzdODUusKIY3AJeW9oo_sDei5ndCmhV2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fb6e5bbde5340aa9e768acf2ef0ad08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GzdODUusKIY3AJeW9oo_sDei5ndCmhV2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dd7582a1d95448db7b2d06ad75e0726.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GznZMjRCkG1H3bXb5_FCVkBmT-mnGxBi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dd7582a1d95448db7b2d06ad75e0726.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1GznZMjRCkG1H3bXb5_FCVkBmT-mnGxBi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb8ad4baab5d4327bcf0d6464fdbe5d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H2EqABfqGiyzGYiDzl6bJnbqpRD9Uzsv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb8ad4baab5d4327bcf0d6464fdbe5d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H2EqABfqGiyzGYiDzl6bJnbqpRD9Uzsv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e345a3cfbec4876bef17a6d23e2376f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H5LcI9ZTOI_Mbu_1sB2Uq-P1DcR1h-92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e345a3cfbec4876bef17a6d23e2376f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H5LcI9ZTOI_Mbu_1sB2Uq-P1DcR1h-92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76f3696af0ec48fdb7e2e0812dfbd3d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H91ZeGxwtHp6qDP61WBcdy3pzqRS7fbt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76f3696af0ec48fdb7e2e0812dfbd3d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H91ZeGxwtHp6qDP61WBcdy3pzqRS7fbt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd63a12791d584a60a61164029cc9115c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H9gfXGAlvxOQTxCv93VHlAsmffPPzcLB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd63a12791d584a60a61164029cc9115c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H9gfXGAlvxOQTxCv93VHlAsmffPPzcLB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a4c896cdd754856b334592bc89cf261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HBFmak3AdUkEFjnyM3vQs-a7XCA3_hsP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a4c896cdd754856b334592bc89cf261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HBFmak3AdUkEFjnyM3vQs-a7XCA3_hsP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf213f117af948e4806786014c2dc2ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HRDku-OBE1_S3Knllc01oNnPZzFTYGQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf213f117af948e4806786014c2dc2ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HRDku-OBE1_S3Knllc01oNnPZzFTYGQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e95d6e6543e4f9abe831af4256e2ac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HRMHUKAdZlFxBOPzZh23fi0ZTWK9NmOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e95d6e6543e4f9abe831af4256e2ac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HRMHUKAdZlFxBOPzZh23fi0ZTWK9NmOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e9a530fb0f4481199e246f7c64699b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H_G4ZZRwpcgZtVoYsoS5B-a_VDwwuhcD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e9a530fb0f4481199e246f7c64699b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1H_G4ZZRwpcgZtVoYsoS5B-a_VDwwuhcD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie518cdcae5e8407a85289cf18f772060.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HcSjGMiqGa0dPXka70X-2cZW4XNPFu69 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie518cdcae5e8407a85289cf18f772060.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HcSjGMiqGa0dPXka70X-2cZW4XNPFu69 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b958eb2f8f25f43d196a939ac4da098bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HcbEhOCokU8noq5P39zLbGalrjesTpi9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b958eb2f8f25f43d196a939ac4da098bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HcbEhOCokU8noq5P39zLbGalrjesTpi9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53823f8ea3b84140a96098e221abd357.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HfB84yAlyjky72Z4fmme9A9Qbln_HH5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53823f8ea3b84140a96098e221abd357.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HfB84yAlyjky72Z4fmme9A9Qbln_HH5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9144c2c50dd444b2829559bb608c5c70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Hp7mX_NyadvR6yOd9-W9vBtG68JSPmqc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9144c2c50dd444b2829559bb608c5c70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1Hp7mX_NyadvR6yOd9-W9vBtG68JSPmqc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7497972fb32f441da2c1f8b77dbce289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HsB8GyL4WgNU_bTgGIHageCQJIGDxqQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7497972fb32f441da2c1f8b77dbce289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1HsB8GyL4WgNU_bTgGIHageCQJIGDxqQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14075657193446249fb71fdc1bc1777c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1I2DsDQAa7EQo3M-LXUPao7q5820fkaaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14075657193446249fb71fdc1bc1777c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:12 PM EDT | User Sharing Permissions Change | 1I2DsDQAa7EQo3M-LXUPao7q5820fkaaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc63aa22d505b424fa971374ccb8cdc18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1FqAtNm8oFKRXK8ND1gvkxu07OKp6gGr8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc63aa22d505b424fa971374ccb8cdc18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1FqAtNm8oFKRXK8ND1gvkxu07OKp6gGr8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67ed9835a707433bb5715ec273537329.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1Fv4W1loykbvqv6AScrvkWwQ-Hn2yz3O5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67ed9835a707433bb5715ec273537329.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1Fv4W1loykbvqv6AScrvkWwQ-Hn2yz3O5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54201cc5b28340fe8b3a813e23b9bacb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1G59ZsWsjbeiD5-Vj9DVettHfs0kAycyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54201cc5b28340fe8b3a813e23b9bacb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1G59ZsWsjbeiD5-Vj9DVettHfs0kAycyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9592b2054bea420e8ccafcce86e62767.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1G60sMXoE7ZOlBfg9BElBCrDcJt6JoX4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9592b2054bea420e8ccafcce86e62767.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1G60sMXoE7ZOlBfg9BElBCrDcJt6JoX4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b494c016f70fa4a12b061c50aca76d321.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GBZbbLChHiVmD6Qlnl5gl0iJ7Jr_XgsW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b494c016f70fa4a12b061c50aca76d321.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GBZbbLChHiVmD6Qlnl5gl0iJ7Jr_XgsW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3f8b3362a754869a5aaad34b48b4142.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GEVysb3NEoGNcPfCc5_gH-OrKbUMM-x_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3f8b3362a754869a5aaad34b48b4142.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GEVysb3NEoGNcPfCc5_gH-OrKbUMM-x_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1258aa8186cc4dc9bb89fa63122cfac0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GFs_PEc2fwVMzDPnDmR8TQKKYCLDWRma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1258aa8186cc4dc9bb89fa63122cfac0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GFs_PEc2fwVMzDPnDmR8TQKKYCLDWRma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic046ed9ad2c0457d8613bdd300cfc4f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GHYX4Rh7xZfo9wiTj46B6hGC8nuLMUX8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic046ed9ad2c0457d8613bdd300cfc4f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GHYX4Rh7xZfo9wiTj46B6hGC8nuLMUX8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b881bff61e9ad40e69728679aa2a75cf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GMFkk8Z9OWM1xaaY9cxy7i4v5TsxbSwL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b881bff61e9ad40e69728679aa2a75cf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GMFkk8Z9OWM1xaaY9cxy7i4v5TsxbSwL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40d34693e5974d23b1b00a67be002947.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GNmIqhn3JVTKQtFSWz6WyL45MPydLj9G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40d34693e5974d23b1b00a67be002947.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:13 PM EDT | User Sharing Permissions Change | 1GNmIqhn3JVTKQtFSWz6WyL45MPydLj9G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6aa046ebc6364764b7cbe57c6b214a9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1EdEzmEHUhpMKaC3oxis54Tq5-EFEjLyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6aa046ebc6364764b7cbe57c6b214a9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1EdEzmEHUhpMKaC3oxis54Tq5-EFEjLyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6784c7c08ec447b7bade15e706bfbe5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1Enn1jrANLq3jPjHMAYiBbd04LJj8etKK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6784c7c08ec447b7bade15e706bfbe5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1Enn1jrANLq3jPjHMAYiBbd04LJj8etKK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b7da85d2795497d8a621883b694ea1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1EqOOuWT0qDIyFB7jpPYY1ZMgV679ViBw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b7da85d2795497d8a621883b694ea1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1EqOOuWT0qDIyFB7jpPYY1ZMgV679ViBw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf23086462f454e5bab79b60073e278ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1Er2vokhdoA_D7I4KfGvE6fR1Z_alODzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf23086462f454e5bab79b60073e278ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1Er2vokhdoA_D7I4KfGvE6fR1Z_alODzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id600e334941847d091aa1dfbd9bf7edc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1EsPtrg14wtLWjoD0QkALfloqnxQ-ZG65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id600e334941847d091aa1dfbd9bf7edc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1EsPtrg14wtLWjoD0QkALfloqnxQ-ZG65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba830a5f3192040aea49613ae8edac3ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1Ett_YRREftg1hVjcSVyfr99-TOLRcuBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba830a5f3192040aea49613ae8edac3ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1Ett_YRREftg1hVjcSVyfr99-TOLRcuBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa6b030b359d4e47861b1c5ce7088b6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1F1ybJx7CliG1bSYP7MzFJeCcACcjIjuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa6b030b359d4e47861b1c5ce7088b6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1F1ybJx7CliG1bSYP7MzFJeCcACcjIjuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac378c2ff58f493186538eeee0e0ac1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FAjmuzNqDqRLdynXlcrPXg_XGbv35-fp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac378c2ff58f493186538eeee0e0ac1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FAjmuzNqDqRLdynXlcrPXg_XGbv35-fp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ecd49a510294467a959ece549430c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FB4XKnkewKRH7mj9CwUUYITq4tvVGqzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ecd49a510294467a959ece549430c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FB4XKnkewKRH7mj9CwUUYITq4tvVGqzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd2ec159138f475d99c20496e842a391.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FBQyB7CZcpa1VbRhOnwZxUHl1tPLamQC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd2ec159138f475d99c20496e842a391.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FBQyB7CZcpa1VbRhOnwZxUHl1tPLamQC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice21354bd9ab49c197f0a5cf27dd9645.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FDW69NwpEX9s_iJOkO1lLXhCdkIryRzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice21354bd9ab49c197f0a5cf27dd9645.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FDW69NwpEX9s_iJOkO1lLXhCdkIryRzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f94797a73964496856a36c5dfd63a97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FHGWXlBJPPofzi_vTAk-9pfXAscy4s61 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f94797a73964496856a36c5dfd63a97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FHGWXlBJPPofzi_vTAk-9pfXAscy4s61 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb28418b539f44ffb3e292f88982aab1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FKLE-o4V3qgjd1kBOIGBvvd8glNObLuX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb28418b539f44ffb3e292f88982aab1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FKLE-o4V3qgjd1kBOIGBvvd8glNObLuX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2657c13814444fd18bad523a45513bef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FghMyslaT9taTyWllvkbbpCNDVjFbTco | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2657c13814444fd18bad523a45513bef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FghMyslaT9taTyWllvkbbpCNDVjFbTco | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i241822e807d64198b2cae03b9f77fd64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FoliGrDP72uJ-N-1cqsdTdhx4Malx7Q1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i241822e807d64198b2cae03b9f77fd64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:14 PM EDT | User Sharing Permissions Change | 1FoliGrDP72uJ-N-1cqsdTdhx4Malx7Q1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52001c206f6841efa36d666ac69dec43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CqARWprliUZqlGfWUdai1fU4b8pjODvO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52001c206f6841efa36d666ac69dec43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CqARWprliUZqlGfWUdai1fU4b8pjODvO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39cfe6581220468e946fb6d732c2dd34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CsaKy747KH4hdSuwHDqZZQ8XOw-9lXu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39cfe6581220468e946fb6d732c2dd34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CsaKy747KH4hdSuwHDqZZQ8XOw-9lXu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2db96efd166f4b28bf9689b54192fd13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CybVsgLfWLDmqlEuLIe3FT5wtiegJbc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2db96efd166f4b28bf9689b54192fd13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CybVsgLfWLDmqlEuLIe3FT5wtiegJbc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i161e7ad288684ce5ab1e8fc1b22c4b15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CzL5cXDHgQ8py4dNMGACmuplupOd272M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i161e7ad288684ce5ab1e8fc1b22c4b15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1CzL5cXDHgQ8py4dNMGACmuplupOd272M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb00d3be3d134550a5003d6afe68c971.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DAGhvFOnpmTwTREDtzNl5utl0QHNSzUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb00d3be3d134550a5003d6afe68c971.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DAGhvFOnpmTwTREDtzNl5utl0QHNSzUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia174da4f86af4170904e11d37837c5e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DJTtcKP0it1lZVSKv7AAagzt5-_h19fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia174da4f86af4170904e11d37837c5e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DJTtcKP0it1lZVSKv7AAagzt5-_h19fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12fa6223eede475d88bafd96d06b2829.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DXHAXIdsT4uocYrge0P8QrtKbU-bmdNl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12fa6223eede475d88bafd96d06b2829.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DXHAXIdsT4uocYrge0P8QrtKbU-bmdNl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa73544e8c2243de885d83866d03ce51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DY7Ojc-NYIF_JbCaCZjxd760DqjE8wg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa73544e8c2243de885d83866d03ce51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DY7Ojc-NYIF_JbCaCZjxd760DqjE8wg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79d1c9d148dd445cafbab25c2f083710.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DYPhHn2L7z8u9e2gzwWMA3PwwLzNT6hW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79d1c9d148dd445cafbab25c2f083710.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DYPhHn2L7z8u9e2gzwWMA3PwwLzNT6hW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92548f401c684601852efa0090fd24c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DYe446fDqeNRTafrV6Y3k62NZvr8YGzx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92548f401c684601852efa0090fd24c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DYe446fDqeNRTafrV6Y3k62NZvr8YGzx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda46ff59033f405793fef20cc642a891.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DhVVw2BHsDqLjKW3_eqBEGH580HJvhHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda46ff59033f405793fef20cc642a891.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DhVVw2BHsDqLjKW3_eqBEGH580HJvhHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0fb1c840c07e492aaadc17d382037eda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1Do-eXNAKBZkX1fzo-vF1AxpT8fQbqLB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0fb1c840c07e492aaadc17d382037eda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1Do-eXNAKBZkX1fzo-vF1AxpT8fQbqLB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dc549f7186a4b8f87dce38619eb9f48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1Dp-5VH72lTnShJlQGNe4pcGuj3rIjPi8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dc549f7186a4b8f87dce38619eb9f48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1Dp-5VH72lTnShJlQGNe4pcGuj3rIjPi8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bd45dd5f9f445dbae21ebf9cb877cdc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DpJ3qN6ilAebuaQ2p7rQ2lpZv6hBZI9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bd45dd5f9f445dbae21ebf9cb877cdc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DpJ3qN6ilAebuaQ2p7rQ2lpZv6hBZI9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9f85f6ee38842cdbe3b1038407ffb98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DtKNBkJMbWLpAcYqq2k6el9yhShksuc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9f85f6ee38842cdbe3b1038407ffb98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DtKNBkJMbWLpAcYqq2k6el9yhShksuc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie41271861fbb4497b4be8046bcf5c88d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DvTFX7ERiCVO_sk1U1Yl30Bdm-CUxkXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie41271861fbb4497b4be8046bcf5c88d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1DvTFX7ERiCVO_sk1U1Yl30Bdm-CUxkXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b920c7fc6b88c407c83594fde149f24e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E2kq0IU8TveSA7wKuXHzbVamPFX1QiBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b920c7fc6b88c407c83594fde149f24e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E2kq0IU8TveSA7wKuXHzbVamPFX1QiBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46a2f305c13646ed84aec44f51b2e4ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E3ufuEdCib1lAXG3te8JoZHa7qLHEt7n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46a2f305c13646ed84aec44f51b2e4ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E3ufuEdCib1lAXG3te8JoZHa7qLHEt7n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0387b09820c54e33a15d5aca92ba4cb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E4J2wgKM3mJFb3-dc-Koi6zq_QxT-PvZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0387b09820c54e33a15d5aca92ba4cb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E4J2wgKM3mJFb3-dc-Koi6zq_QxT-PvZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3381fd45aee94acc96aadddbfe60ce61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E7csx1xZy-gbG3pty1bx12bAG3T6cWKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3381fd45aee94acc96aadddbfe60ce61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E7csx1xZy-gbG3pty1bx12bAG3T6cWKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83dbcd1ca8174b7fa0db69e4b6c183c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EN0Z6JS1RQBSiC3epSX3DtfFx59KN7Po | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83dbcd1ca8174b7fa0db69e4b6c183c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EN0Z6JS1RQBSiC3epSX3DtfFx59KN7Po | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23b4d71ceb61461da9d7a668cf6645e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EOPeYf5BJYf5CUVMaR192B6cji4prbEs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23b4d71ceb61461da9d7a668cf6645e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EOPeYf5BJYf5CUVMaR192B6cji4prbEs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9aaa5b9a2a664767a3959f0fb60af8af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EQIMh0T6ISu6I5YPJWc0SMRAx4EVsVc3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9aaa5b9a2a664767a3959f0fb60af8af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EQIMh0T6ISu6I5YPJWc0SMRAx4EVsVc3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38fb5479e239423eae66547f2d21f89f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EVj2QMbjHSQab0CT_FYIJAmJEYmGb9t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38fb5479e239423eae66547f2d21f89f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1EVj2QMbjHSQab0CT_FYIJAmJEYmGb9t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d49d307ac8e43068f55bdc522bc5596.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E_lxjp2p2uMH6t-GHrCMGW6ZpOtU01wH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d49d307ac8e43068f55bdc522bc5596.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:15 PM EDT | User Sharing Permissions Change | 1E_lxjp2p2uMH6t-GHrCMGW6ZpOtU01wH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce3e16e21eaf4c6393f5ead4dd25c7a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1BuZew5QbgQ-RifxPoQ03fUWrbz3hi05W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce3e16e21eaf4c6393f5ead4dd25c7a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1BuZew5QbgQ-RifxPoQ03fUWrbz3hi05W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50bac62978914e42ac66ce2edc5e55d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1BufsqGbSmUXZkSxxqLMflq404qSGu8gY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50bac62978914e42ac66ce2edc5e55d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1BufsqGbSmUXZkSxxqLMflq404qSGu8gY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6a57400ec064e92936abf4b0d6a83d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1BzLt5wCcIOK2EEMg6nra6zeK6rcbMcYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6a57400ec064e92936abf4b0d6a83d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1BzLt5wCcIOK2EEMg6nra6zeK6rcbMcYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ff2b993917d45b89ef27478ab49d427.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C0sLgpXbVNMjvXrwptL0vUzYZn89Lq2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ff2b993917d45b89ef27478ab49d427.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C0sLgpXbVNMjvXrwptL0vUzYZn89Lq2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e18a08094434db68442bc06b1eeb738.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C1zwzbX2JL6KQAZ17uR9RnEwWpAewnsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e18a08094434db68442bc06b1eeb738.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C1zwzbX2JL6KQAZ17uR9RnEwWpAewnsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i051d260388ae4271bc5882adceaa8c50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C5isgk8rBHevoigdEyvd4O5wY-p8rdRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i051d260388ae4271bc5882adceaa8c50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C5isgk8rBHevoigdEyvd4O5wY-p8rdRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b321f7daed8d14f53af597db6baa5318e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C6m-BT0UwoqFih-kwsLPRyN-1Exck5Lh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b321f7daed8d14f53af597db6baa5318e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1C6m-BT0UwoqFih-kwsLPRyN-1Exck5Lh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43bb2707740442bab2482853ef65cfc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CNVhdxDp7Io9YEryvFELRSqu-MTpGL1c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43bb2707740442bab2482853ef65cfc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CNVhdxDp7Io9YEryvFELRSqu-MTpGL1c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b2b2bb09aa649d280a79cb855663967.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CSY9w5oCKDVeHVLYAu0Gqf_BtFMhLPDp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b2b2bb09aa649d280a79cb855663967.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CSY9w5oCKDVeHVLYAu0Gqf_BtFMhLPDp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0f1e09984db44e290d8b1bf4b06c3e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CaWdc85H0vo5bjjh9H45qwfbedT48_5c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0f1e09984db44e290d8b1bf4b06c3e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CaWdc85H0vo5bjjh9H45qwfbedT48_5c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82cad2fd42744de5bd461a7431d29648.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1Cb38oZBeiBaGdr01uy1Xc_i9aIHHeBwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82cad2fd42744de5bd461a7431d29648.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1Cb38oZBeiBaGdr01uy1Xc_i9aIHHeBwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia728834d323641dcbe20aedd427320f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1Cb69P9OJGcpGG6ahdBkCSkla9rQZByXF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia728834d323641dcbe20aedd427320f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1Cb69P9OJGcpGG6ahdBkCSkla9rQZByXF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b924c4ffca34b4091b17b64d02108812b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CewsE30r6XG8j5P-NGgmqedKERotc-fa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b924c4ffca34b4091b17b64d02108812b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CewsE30r6XG8j5P-NGgmqedKERotc-fa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72461b876d1b45edb0b03237af1fe6f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CfLvbWuTa3jI4yy6hbAnqKw0YRRoAZIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72461b876d1b45edb0b03237af1fe6f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CfLvbWuTa3jI4yy6hbAnqKw0YRRoAZIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee01e6c595ae4791b438b8b0c5206f1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1Ch1De8-yd6VufnVVqeHiSDr-7lu_lynH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee01e6c595ae4791b438b8b0c5206f1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1Ch1De8-yd6VufnVVqeHiSDr-7lu_lynH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8314a661c194e8e820d02bffb44169e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CkbKFRu-lQanT1zp025QdO1ZW1VO9oiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8314a661c194e8e820d02bffb44169e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:16 PM EDT | User Sharing Permissions Change | 1CkbKFRu-lQanT1zp025QdO1ZW1VO9oiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84fe650ab64f441ebb57826afab03f1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1B6xmF1EIUMRKPQnUnSg_o3LXWMX0UI0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84fe650ab64f441ebb57826afab03f1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1B6xmF1EIUMRKPQnUnSg_o3LXWMX0UI0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcf66aadc2b448e3935fb4097a7f0030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BF1OR1OdCq2RW5A7k1t-AckF_LtleQls | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcf66aadc2b448e3935fb4097a7f0030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BF1OR1OdCq2RW5A7k1t-AckF_LtleQls | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ca85f48ec96405f971e9039eb8df087.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1B_-c3xsE4HUBiik0hGiM0LKEUKtNkevA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ca85f48ec96405f971e9039eb8df087.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1B_-c3xsE4HUBiik0hGiM0LKEUKtNkevA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbf716c8325148338e39ae659a98f186.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1B_Toh40c4h8aKNVRl0fRbUu-oj8lp08R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbf716c8325148338e39ae659a98f186.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1B_Toh40c4h8aKNVRl0fRbUu-oj8lp08R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifee1b2e4f14745c6997d9544f37a5dd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BfUlw8HDDJkifLLWOatQbQM-DOqapnJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifee1b2e4f14745c6997d9544f37a5dd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BfUlw8HDDJkifLLWOatQbQM-DOqapnJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be86bfb93f64a4a0988d6e46ee816992d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BiH_VKlkqurrPY4kQyyyqawYvd81anWk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be86bfb93f64a4a0988d6e46ee816992d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BiH_VKlkqurrPY4kQyyyqawYvd81anWk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47a19c2481bb408d82757e89015d0c43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BibrIj4367gU2_jiOxoApBihwASYB0yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47a19c2481bb408d82757e89015d0c43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BibrIj4367gU2_jiOxoApBihwASYB0yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc194703331ee49b89f7c1c8d86619a65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BlxLEupBrmV0b8_pWlMzLI7aoJIO6kDt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc194703331ee49b89f7c1c8d86619a65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BlxLEupBrmV0b8_pWlMzLI7aoJIO6kDt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40ff58d584d8495183d7f08169046f7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BqX0KzQRb5qRHje21MDN9tHvpStloOFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40ff58d584d8495183d7f08169046f7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:17 PM EDT | User Sharing Permissions Change | 1BqX0KzQRb5qRHje21MDN9tHvpStloOFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb582e231052e4f06a07cbba9a9aa1b8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 19jvmmIhON0UlxG92XnMquagjKwmFscSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb582e231052e4f06a07cbba9a9aa1b8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 19jvmmIhON0UlxG92XnMquagjKwmFscSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4d9cdaf139e4565a542382741ccd776.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 19vSNz9S85n5RXpMj2GLrLAo_J6uh6VA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4d9cdaf139e4565a542382741ccd776.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 19vSNz9S85n5RXpMj2GLrLAo_J6uh6VA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd894da7a49914198b29b0015fd0d2448.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1A-PEIpcUTBEG4z80QsLLMLpes3Cn6rZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd894da7a49914198b29b0015fd0d2448.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1A-PEIpcUTBEG4z80QsLLMLpes3Cn6rZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4630ac69c847445c978e645b9b4c048e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1A-zEPeFvJ_b1JE4gW1pAT-aOylteWB9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4630ac69c847445c978e645b9b4c048e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1A-zEPeFvJ_b1JE4gW1pAT-aOylteWB9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7d333c361f943d39f9f8987b8033c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1A2jIJJIANuFKJU1x-Li2QnNOIAEbX98w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7d333c361f943d39f9f8987b8033c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1A2jIJJIANuFKJU1x-Li2QnNOIAEbX98w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1300e544fb29403ba244f74609b78171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AGUQfDTz833F5As7b-BiKE31tqmjCPDq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1300e544fb29403ba244f74609b78171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AGUQfDTz833F5As7b-BiKE31tqmjCPDq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b363a15273ae7479ea444f2f6f668b85b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AP_nvvfJ2gmUWRbbmVGx6VhT46XXGx0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b363a15273ae7479ea444f2f6f668b85b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AP_nvvfJ2gmUWRbbmVGx6VhT46XXGx0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb4854fe7544475fb7cdcda9c1baa574.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1APhxApfGXx2fYuKp2ZcxFMRk0ZOjtYQy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb4854fe7544475fb7cdcda9c1baa574.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1APhxApfGXx2fYuKp2ZcxFMRk0ZOjtYQy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b293c610d7e344b269e698dadd3a7dc32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AQOR1cGL5shfQtmVsZQtiruOf7yKr_eU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b293c610d7e344b269e698dadd3a7dc32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AQOR1cGL5shfQtmVsZQtiruOf7yKr_eU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b20c53aadc14c579c73172bd78319f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AU_8TiTAs395Ovx4pJBDantcEMttt-P6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b20c53aadc14c579c73172bd78319f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AU_8TiTAs395Ovx4pJBDantcEMttt-P6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b219f422f3d144544bd999cfa1524ee81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AUd8NSORdIfbpOCJXEzFrOmY8niuXvba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b219f422f3d144544bd999cfa1524ee81.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AUd8NSORdIfbpOCJXEzFrOmY8niuXvba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefb118f480b54a988b4c5cc9ef234806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AWAOR0xxCZ0cSNOEb0G-sqdPVv5aCdBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefb118f480b54a988b4c5cc9ef234806.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AWAOR0xxCZ0cSNOEb0G-sqdPVv5aCdBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a6fd6cf68c44314902fe97098d6d4a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AX9yrLL5nQA9jx7D_JBPRZyzuaAo_Gld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a6fd6cf68c44314902fe97098d6d4a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AX9yrLL5nQA9jx7D_JBPRZyzuaAo_Gld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida079864247c44cb9248aba1aa847084.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AXxFioOVMIlc4fzhqDjHd7_54q9soYgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida079864247c44cb9248aba1aa847084.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AXxFioOVMIlc4fzhqDjHd7_54q9soYgr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36d781c78fa24617bc682f6f349e5b50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AZlcwh3sHUvaSknDzBPCrtDmgKddtNMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36d781c78fa24617bc682f6f349e5b50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AZlcwh3sHUvaSknDzBPCrtDmgKddtNMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c096e50d2e242a585724d8f8bec0307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AbE4hLjyFxY9WSdSoJlMINGUqFEsq08G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c096e50d2e242a585724d8f8bec0307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AbE4hLjyFxY9WSdSoJlMINGUqFEsq08G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e2ae3d08d6442c19bd212b1f27b35ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AdB_DBd_RFto2eD_5K055LgxoyxPzOYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e2ae3d08d6442c19bd212b1f27b35ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AdB_DBd_RFto2eD_5K055LgxoyxPzOYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib842f45707c744d385f73bae5fdb7cc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AfPWRo1kv7eC5Qm4-pslqEgcVPi72t_A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib842f45707c744d385f73bae5fdb7cc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AfPWRo1kv7eC5Qm4-pslqEgcVPi72t_A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11a31ea9d56c4f79857254f67bd9f047.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1An4AReDkZNnUuD-Foz0Idnpl9rqPcNml | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11a31ea9d56c4f79857254f67bd9f047.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1An4AReDkZNnUuD-Foz0Idnpl9rqPcNml | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie14eaf2ebb754fe9bfaa07398994648d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AnpjWZv5WwCjsdOPxWbpsxhZ2tDmPy7m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie14eaf2ebb754fe9bfaa07398994648d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AnpjWZv5WwCjsdOPxWbpsxhZ2tDmPy7m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70a465c126e4486c81967c373d381c8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1Au9lp5HesliVT5Yn1h9z5dHa6xGyLi1t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b70a465c126e4486c81967c373d381c8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1Au9lp5HesliVT5Yn1h9z5dHa6xGyLi1t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e0faca4cbff47b1b90973b03580877e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1Ax7HUuNTd-Bx9KIs_uyZrDck_Q_2lSAa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e0faca4cbff47b1b90973b03580877e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1Ax7HUuNTd-Bx9KIs_uyZrDck_Q_2lSAa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90c46a9402554375999f2cc567960cdc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AzwpMqO2xs-98CXV1lcl8uBcyDm_Je6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90c46a9402554375999f2cc567960cdc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1AzwpMqO2xs-98CXV1lcl8uBcyDm_Je6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i468fc32c5cf04da6a7e2864660272a6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1B0xzwCUlSnygauu74I1AZVkTqHvKd5k3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i468fc32c5cf04da6a7e2864660272a6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1B0xzwCUlSnygauu74I1AZVkTqHvKd5k3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d1e7b29de70404ab7837ca0ed732dc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1B5cCmUQHS24m9OJl74So4rgEDvPCr41L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d1e7b29de70404ab7837ca0ed732dc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:18 PM EDT | User Sharing Permissions Change | 1B5cCmUQHS24m9OJl74So4rgEDvPCr41L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6af911d44e145e79363e5174867853d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 17kGFFokbiIWC6jNo_vi-SI8yjjTXAanL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6af911d44e145e79363e5174867853d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 17kGFFokbiIWC6jNo_vi-SI8yjjTXAanL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa7be253da144f928c9c0287a8d774d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 17qS34VkGyYpSt7VVLlLeZHundlpdjIZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa7be253da144f928c9c0287a8d774d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 17qS34VkGyYpSt7VVLlLeZHundlpdjIZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066e2a33414a48a396858d456b373062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 17t_bVd8ZL_cf0laITj1kbjVuc1v22LTK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066e2a33414a48a396858d456b373062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 17t_bVd8ZL_cf0laITj1kbjVuc1v22LTK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b375450aeff03433295db0073f85bff59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 181FBhE79WnZmrX_hze9bvMJKH7ZwejK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b375450aeff03433295db0073f85bff59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 181FBhE79WnZmrX_hze9bvMJKH7ZwejK_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d9b5a3f7ddf4cb6bff535f5a3105336.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 189Zh0sh6fm8z3z7kdf_7Eii7QbpDkXnC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d9b5a3f7ddf4cb6bff535f5a3105336.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 189Zh0sh6fm8z3z7kdf_7Eii7QbpDkXnC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6af4bb1a37a45bea5e4876d08501dba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18IBcN6xTI2n2apvsU1v8cMqnBZs6NP_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6af4bb1a37a45bea5e4876d08501dba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18IBcN6xTI2n2apvsU1v8cMqnBZs6NP_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74790be3d5fb4b2d90e340cc241e0512.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18O3I5rpmMpJufW34d6gA_u9jDqJUgnAn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74790be3d5fb4b2d90e340cc241e0512.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18O3I5rpmMpJufW34d6gA_u9jDqJUgnAn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94dd7de9938f414e88e239d7b948bb03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18PovmCiNm8-Gal7NU3OqN2NxxB3Dr0-a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94dd7de9938f414e88e239d7b948bb03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18PovmCiNm8-Gal7NU3OqN2NxxB3Dr0-a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8982b337a5b4d718f78f1c323a216ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18QCtbnCmAHt77CeIt7duHlw_2TIuIMKU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8982b337a5b4d718f78f1c323a216ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18QCtbnCmAHt77CeIt7duHlw_2TIuIMKU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ed88181853948dd8fb0a9373c5307a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18etytubGMpdNCXAwd3xuS4jWFIiPFW0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ed88181853948dd8fb0a9373c5307a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18etytubGMpdNCXAwd3xuS4jWFIiPFW0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65073a2acf454689b18030eb276309c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18l-YEzozjaECFNiSWj5e7Dk_DsI9qH85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65073a2acf454689b18030eb276309c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18l-YEzozjaECFNiSWj5e7Dk_DsI9qH85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f7234f95e244699a7060701039c5b5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18nnoNJ3Jr52HD9ySb5-loaNXEYxu2Fzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f7234f95e244699a7060701039c5b5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18nnoNJ3Jr52HD9ySb5-loaNXEYxu2Fzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i658e8f5fe5144139b94564cc05447507.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18yjbnOTCX8M3IGyszRz5nHVdMDMGj6JE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i658e8f5fe5144139b94564cc05447507.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18yjbnOTCX8M3IGyszRz5nHVdMDMGj6JE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91ba0d4e379d45a8916cea6d4e7b7fde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18zZ0Uucap4vp74LSif4wfvK13GtWRSin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91ba0d4e379d45a8916cea6d4e7b7fde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 18zZ0Uucap4vp74LSif4wfvK13GtWRSin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1268a93f6e764d2db75c8c6363b11b53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 192QnGM59fafCCBNVjlpTcPizvIZ0Rlx1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1268a93f6e764d2db75c8c6363b11b53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 192QnGM59fafCCBNVjlpTcPizvIZ0Rlx1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01525e644a54446384438773d3a8273a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 196hXQJhj97NtEV5QXdCRG93zrsJArKmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01525e644a54446384438773d3a8273a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 196hXQJhj97NtEV5QXdCRG93zrsJArKmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10a4bba9ec2a4fef9bdee8b8f8453f7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 199FU1qsaWoYeEpwvMKHx5gYvYw7ZDkxN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10a4bba9ec2a4fef9bdee8b8f8453f7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 199FU1qsaWoYeEpwvMKHx5gYvYw7ZDkxN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9b9f34cddbd4d829fc910ae266600c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19GjQ2IyWd-1qnh85Gvk8K634RquRnKwD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9b9f34cddbd4d829fc910ae266600c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19GjQ2IyWd-1qnh85Gvk8K634RquRnKwD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55f4993f910b4f4d96880513ad2d9a25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19J7CskvUl8j_j5E24Yn5-OmVArzctPwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55f4993f910b4f4d96880513ad2d9a25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19J7CskvUl8j_j5E24Yn5-OmVArzctPwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8752ca40be0343aba975ee7ce5ce305f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19SV3k7akLzI8i4f-xzi4AwEgomfOuVs0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8752ca40be0343aba975ee7ce5ce305f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19SV3k7akLzI8i4f-xzi4AwEgomfOuVs0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d394f9c264d49c4b61b2698df00b647.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19UlQnrvTW7dlPHG7-tW07DVFn5hKXQL4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d394f9c264d49c4b61b2698df00b647.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19UlQnrvTW7dlPHG7-tW07DVFn5hKXQL4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1c044f9c63a4fa19844796bd158315a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19WAPchw5AzZx3cEqmYhpuL38t9jGKR1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1c044f9c63a4fa19844796bd158315a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19WAPchw5AzZx3cEqmYhpuL38t9jGKR1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib87b872393c34dcca0e40374fa8c61a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19_0_ua_CSqf_SexEnQK4D_yV74cebq5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib87b872393c34dcca0e40374fa8c61a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19_0_ua_CSqf_SexEnQK4D_yV74cebq5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e5447bf236e49c1a3fbb1fd05daf6ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19aagyHsYVo8AMpxDT6dSoUvl_AjHZDzC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e5447bf236e49c1a3fbb1fd05daf6ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19aagyHsYVo8AMpxDT6dSoUvl_AjHZDzC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f36981d8cde48bc91cd5572fca13e4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19h060FmvfrXwnvl9uiHnpZ8QvQskffoU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f36981d8cde48bc91cd5572fca13e4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:19 PM EDT | User Sharing Permissions Change | 19h060FmvfrXwnvl9uiHnpZ8QvQskffoU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49c41f0d826c4354b2b9dbae35b42999.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15i-M1yN9z8pygyyFUedAPTs6agogOLwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49c41f0d826c4354b2b9dbae35b42999.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15i-M1yN9z8pygyyFUedAPTs6agogOLwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34e3eceeaf764ee7968b7e0a704208ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15jjQCYUel0EX-vVJUJhv2g4COfurXTiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34e3eceeaf764ee7968b7e0a704208ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15jjQCYUel0EX-vVJUJhv2g4COfurXTiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf24ba8ada934ff0ad81b4eb9715b521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15lqlQ2Cqm4W5jBdvfNaXlYVu7444JPOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf24ba8ada934ff0ad81b4eb9715b521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15lqlQ2Cqm4W5jBdvfNaXlYVu7444JPOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied92f9ad7bbf41dbb4db1d5bcaca3077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15t6n5l0IQ6-M0Zz94Q1s9WqDeDZVGX6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied92f9ad7bbf41dbb4db1d5bcaca3077.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15t6n5l0IQ6-M0Zz94Q1s9WqDeDZVGX6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e60634dce104231b7a0b4e58f1617af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15yYn9EI5duhSj9TCwXDuoyNdsO98oQ0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e60634dce104231b7a0b4e58f1617af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 15yYn9EI5duhSj9TCwXDuoyNdsO98oQ0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3129a70f7fed4996bf55be535288ffe3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16HS4iJEEHvr9bp_Xn9EozpHlqNch0qkg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3129a70f7fed4996bf55be535288ffe3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16HS4iJEEHvr9bp_Xn9EozpHlqNch0qkg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b509f9d8dc0b24756b674fe130fd7c207.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16T4-FjCimgu1MHdY6vbo4txyGDqTM5Ox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b509f9d8dc0b24756b674fe130fd7c207.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16T4-FjCimgu1MHdY6vbo4txyGDqTM5Ox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd37780341af4895a0ffaaf84127e1bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16VBzRIMdHfGsQ1zSNJYqxQk7A6nZKvPd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd37780341af4895a0ffaaf84127e1bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16VBzRIMdHfGsQ1zSNJYqxQk7A6nZKvPd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ee9d3f226ba4d0ea061d6aefc3099c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16_SASqHwQbvRuPTALxLL7fkwTSBMk9zB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ee9d3f226ba4d0ea061d6aefc3099c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16_SASqHwQbvRuPTALxLL7fkwTSBMk9zB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i001a0940ad64417ab401bba9adaa39ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16auzv82cjMKMpOmQZhY1n8MKTVl3vcWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i001a0940ad64417ab401bba9adaa39ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16auzv82cjMKMpOmQZhY1n8MKTVl3vcWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd912fc1edb1f4de2995ae3cc3db7d872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16iQpFv7oxMK9zVYWw6VcMykd8Uw75rPp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd912fc1edb1f4de2995ae3cc3db7d872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16iQpFv7oxMK9zVYWw6VcMykd8Uw75rPp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7cc13b4ed16469b9935f7c06e4b8e9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16lv23UQ4BcjdG1JHB__cG9j6whMBApdz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7cc13b4ed16469b9935f7c06e4b8e9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16lv23UQ4BcjdG1JHB__cG9j6whMBApdz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd118f788d09644ccb1e67f8ee59bbee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16pl_QCWH-Rl_k9w7hAHoUp1E_IsRTkg7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd118f788d09644ccb1e67f8ee59bbee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 16pl_QCWH-Rl_k9w7hAHoUp1E_IsRTkg7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieebbc8d9593f4944b903cab9569dabd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 172xzrMB03TXegvr2weW1-v9IdfBoFGsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieebbc8d9593f4944b903cab9569dabd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 172xzrMB03TXegvr2weW1-v9IdfBoFGsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4205ba1f48342ca960fb9befc4d8dd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 174Vsy4SpCwkb99FsTqJstO2Ug0EHW5jO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4205ba1f48342ca960fb9befc4d8dd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 174Vsy4SpCwkb99FsTqJstO2Ug0EHW5jO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40e7f22cd79d4131abaa6d4fd50f7687.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17LJjV6BILhAcoplHjyt0TkKnxypoWnKI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40e7f22cd79d4131abaa6d4fd50f7687.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17LJjV6BILhAcoplHjyt0TkKnxypoWnKI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4aabe51fc024bbead158bbaf5e4f4f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17NIhhR-yHYJo16gq0ld034DqNwMlEUNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4aabe51fc024bbead158bbaf5e4f4f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17NIhhR-yHYJo16gq0ld034DqNwMlEUNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida2c34beccda439a8c63ff6a1abc0c21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17QkUMvarmafbTK8MZf22Rdo0nCRUyljx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida2c34beccda439a8c63ff6a1abc0c21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17QkUMvarmafbTK8MZf22Rdo0nCRUyljx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11cda88de6594a0f89dacfb44aa552fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17RopTFMywiiVVSae9zajTRTowqnPXeno | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11cda88de6594a0f89dacfb44aa552fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17RopTFMywiiVVSae9zajTRTowqnPXeno | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4c0bce035fd43e7b83cf7782c202c66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17TC-ykauv-gdUDZ_0SJw8lp3d_76thyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4c0bce035fd43e7b83cf7782c202c66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17TC-ykauv-gdUDZ_0SJw8lp3d_76thyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b975b4d216d544d70bd55760478e53260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17TpQmkLrMf5a_CXtLzSiErS8wO-uZ2sa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b975b4d216d544d70bd55760478e53260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17TpQmkLrMf5a_CXtLzSiErS8wO-uZ2sa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifad480c926f9414b9ba17d0f80076092.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17UjzXnjKfLcVDN1wNokt6LvUSht_EV3a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifad480c926f9414b9ba17d0f80076092.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17UjzXnjKfLcVDN1wNokt6LvUSht_EV3a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42963aef3dc04c9fbd94b85a34fb42ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17XEfpMpQ9mY-X_Hj0Afca1Bt1b0oHAG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42963aef3dc04c9fbd94b85a34fb42ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17XEfpMpQ9mY-X_Hj0Afca1Bt1b0oHAG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i720dc3d3fa6a491dbdc95516cb171d21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17XeWmd_14uh360sLSnbaFf-UIUrYW1nz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i720dc3d3fa6a491dbdc95516cb171d21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17XeWmd_14uh360sLSnbaFf-UIUrYW1nz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c7397be85b24c3dbb5a9c53eeda1111.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17fqNIDi6XjUdSwZf-ygha35P7PTLulxT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c7397be85b24c3dbb5a9c53eeda1111.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:20 PM EDT | User Sharing Permissions Change | 17fqNIDi6XjUdSwZf-ygha35P7PTLulxT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0469d56eb934a1590e955b1b009fc81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:21 PM EDT | User Sharing Permissions Change | 15ev2JRuK4LJrY8P-OSNrwLhk0oayQitH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0469d56eb934a1590e955b1b009fc81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:21 PM EDT | User Sharing Permissions Change | 15ev2JRuK4LJrY8P-OSNrwLhk0oayQitH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9d20c9d72f44244a43a870c6799bb97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13e2LNR-2qMyb05abJF5yQUqDp7FZUEmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9d20c9d72f44244a43a870c6799bb97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13e2LNR-2qMyb05abJF5yQUqDp7FZUEmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc8069bbb7264ba2b41823fa989cca77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13hYw1CAn88ooHmidcjFwkMm9XW0eL9cA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc8069bbb7264ba2b41823fa989cca77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13hYw1CAn88ooHmidcjFwkMm9XW0eL9cA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46c8958c2a0849cbb22313349f807d8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13i1YBgksXbVZeY-GBJW5Xtqa8DcLZ4hQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46c8958c2a0849cbb22313349f807d8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13i1YBgksXbVZeY-GBJW5Xtqa8DcLZ4hQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b591539cd4cc34b8b9099b67eedfa7bc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13otW09vqMxSvqmTZU7OtFHsSEIhLcJkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b591539cd4cc34b8b9099b67eedfa7bc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 13otW09vqMxSvqmTZU7OtFHsSEIhLcJkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2c3424610e445c487389ca3c732962d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14G-_pudmgGD1y-RhBd0NvlojV5uFgKRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2c3424610e445c487389ca3c732962d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14G-_pudmgGD1y-RhBd0NvlojV5uFgKRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6345d1fecb2d402792a117bb27adb5eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14HxWQpFkG7jotVeGBWO1gOEZU3zhflCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6345d1fecb2d402792a117bb27adb5eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14HxWQpFkG7jotVeGBWO1gOEZU3zhflCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib575057bf3464f2b9a9610988c5d869a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14lTVm52GnyqA0ejTLV_OyS2PzrnJVyqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib575057bf3464f2b9a9610988c5d869a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14lTVm52GnyqA0ejTLV_OyS2PzrnJVyqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbaeb83d178d4150ab1b28c0eac90ca3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14NKm40YiGWn-UQlI27-HRc-ohOyDcxsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbaeb83d178d4150ab1b28c0eac90ca3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14NKm40YiGWn-UQlI27-HRc-ohOyDcxsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4073868f4e5347dcb8769e7542a77115.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14TJifjyw4_kO6MGF1O8t7tjhO0bBKwAF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4073868f4e5347dcb8769e7542a77115.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14TJifjyw4_kO6MGF1O8t7tjhO0bBKwAF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc622971e6c7348aeb829c1c7153c6490.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14dzTJC4dJSHhmokOFhDrdaODwQ3YH7CH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc622971e6c7348aeb829c1c7153c6490.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14dzTJC4dJSHhmokOFhDrdaODwQ3YH7CH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfa7198ef9764e3ba6d251649b21b001.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14eXRFh-5O14WGudXk5E9tZgJ_ylcd2O7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfa7198ef9764e3ba6d251649b21b001.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14eXRFh-5O14WGudXk5E9tZgJ_ylcd2O7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6809e1e15fd643c0b87aaf443ae4b74d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14oVfXGkNKXso2-RNekWy8q_9kU2YfKXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6809e1e15fd643c0b87aaf443ae4b74d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14oVfXGkNKXso2-RNekWy8q_9kU2YfKXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7454bfc3f6b4a8b91fdec7012742737.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14rSwXUUj12uUMb4ZBW0MmhSo71EQ_kWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7454bfc3f6b4a8b91fdec7012742737.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14rSwXUUj12uUMb4ZBW0MmhSo71EQ_kWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cd3a1b4a3ff472e82b522755902a532.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14tv_Mguv6dVoNHH-0lo-hOQL_NHWS4fd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cd3a1b4a3ff472e82b522755902a532.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14tv_Mguv6dVoNHH-0lo-hOQL_NHWS4fd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18494ee4d5fe4591b89b4ecdded81108.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14vnX3L1RPlu3Rzs13vNFn3jPIVeqOoZt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18494ee4d5fe4591b89b4ecdded81108.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14vnX3L1RPlu3Rzs13vNFn3jPIVeqOoZt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a40d6472bee4ee3a00201fa8ed6cc3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14x5Lul8q76k6DhquZZMAFZGc7aGbqW9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a40d6472bee4ee3a00201fa8ed6cc3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14x5Lul8q76k6DhquZZMAFZGc7aGbqW9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice2b726a72594d4dba8fc2a965769acb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14xSg_5DxpjIvmR-aM6OWVb-k_9E1HIrD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice2b726a72594d4dba8fc2a965769acb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 14xSg_5DxpjIvmR-aM6OWVb-k_9E1HIrD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b359c73d8684f4908a1bcd42e4f97e781.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 156ZGz7pmyEo9gYkYsEOi8wSHOWHPH00v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b359c73d8684f4908a1bcd42e4f97e781.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 156ZGz7pmyEo9gYkYsEOi8wSHOWHPH00v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i868e9b9b3ae04646b36ae837751b25f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 157l2Fn6LoGjX1PvAF73Ds7AwILH2Zzmk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i868e9b9b3ae04646b36ae837751b25f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 157l2Fn6LoGjX1PvAF73Ds7AwILH2Zzmk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d52a96750cb49b08fb2646276631b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 1591xqoWrnkJj5kGgsLeEqOsEBXzCjt3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d52a96750cb49b08fb2646276631b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 1591xqoWrnkJj5kGgsLeEqOsEBXzCjt3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ae9051a4f0e47fd9e61f7cc68b7abd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15K8ffAJDAlHWsMAWJ2JgVF71WBD7hPDM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ae9051a4f0e47fd9e61f7cc68b7abd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15K8ffAJDAlHWsMAWJ2JgVF71WBD7hPDM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9eddee22e5f24761ae40e935b456b9d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15N7vQWL_Jj3PQquTM0r_5uMVrTDUaoO- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9eddee22e5f24761ae40e935b456b9d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15N7vQWL_Jj3PQquTM0r_5uMVrTDUaoO- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i732aae3f19ed4ae19c9095e2d980aedc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15XfS8V8Bpo2SKXstYbclLro7DWQyNJLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i732aae3f19ed4ae19c9095e2d980aedc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15XfS8V8Bpo2SKXstYbclLro7DWQyNJLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24c6e06f066d4572aa9840ddb7369626.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15cUt3IApdkFlI5YyZJx6Xo1VePLVxmKA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24c6e06f066d4572aa9840ddb7369626.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:22 PM EDT | User Sharing Permissions Change | 15cUt3IApdkFlI5YyZJx6Xo1VePLVxmKA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0329f62e0bf44e897947af0edd363a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11T16xp1_MjwHu_SE-cUR4z8-OzSGb5BN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0329f62e0bf44e897947af0edd363a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11T16xp1_MjwHu_SE-cUR4z8-OzSGb5BN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81d4da6a08b24bdeb4e31e23bc65996c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11s_OO0MiSmaPjvlxy_WIR0Oc07Dqa4R- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81d4da6a08b24bdeb4e31e23bc65996c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11s_OO0MiSmaPjvlxy_WIR0Oc07Dqa4R- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87d0964f115a4111805d273407fc2a80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11tZwsyMJWgki_L10sg0qpBwzjKMK0iZx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87d0964f115a4111805d273407fc2a80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11tZwsyMJWgki_L10sg0qpBwzjKMK0iZx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8055a81d93da4a42953496ad0d9baf50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11yeZDT3LDQjio69ny2BycpKORLc5lwww | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8055a81d93da4a42953496ad0d9baf50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11yeZDT3LDQjio69ny2BycpKORLc5lwww | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9dec2cb2b9f4668b80e1e8dbfb9f3e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11yi8cZsRpioYHduG80mxgvITVfMpAyqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9dec2cb2b9f4668b80e1e8dbfb9f3e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 11yi8cZsRpioYHduG80mxgvITVfMpAyqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie81a78d1741d4ba395c7d162fc0a21a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12BLX0UU2BQ4NXgB8e7zudaIeW1nu91Wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie81a78d1741d4ba395c7d162fc0a21a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12BLX0UU2BQ4NXgB8e7zudaIeW1nu91Wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7855ca683c2a4c1c88e652bda60836c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12MC-Lt0WOkK6IuWFi72GUDik-PsbvrNW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7855ca683c2a4c1c88e652bda60836c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12MC-Lt0WOkK6IuWFi72GUDik-PsbvrNW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04a7aa33fa8740ff8ab14d1ce277047d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12P9D0oThjco-xoEfKUlD7KQ4su_DpSVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04a7aa33fa8740ff8ab14d1ce277047d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12P9D0oThjco-xoEfKUlD7KQ4su_DpSVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbbae6bbb95448f48a696e874ba2aded.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12XceP-VLNCCcznhTSyfcMiIGfPJak9V3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbbae6bbb95448f48a696e874ba2aded.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12XceP-VLNCCcznhTSyfcMiIGfPJak9V3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia473445d5a77412faaa81ebd68ce648e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12YtL6Ysls1H0ZgZyKmPbYeMzNt8tFt03 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia473445d5a77412faaa81ebd68ce648e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12YtL6Ysls1H0ZgZyKmPbYeMzNt8tFt03 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cc9689fab894e6e81cbb01093445fed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12aEC_ks4M9CzqYLHbQKFIuw5y7t849kk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cc9689fab894e6e81cbb01093445fed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12aEC_ks4M9CzqYLHbQKFIuw5y7t849kk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4931a1975427457db2139e6618a64f5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12fD7k8bnePWGeXoSS6dEeU-s39QFQoqK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4931a1975427457db2139e6618a64f5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12fD7k8bnePWGeXoSS6dEeU-s39QFQoqK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be803c30545ce4912b418922d22f91637.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12gKfnHYW7gwZudZ-10Wd3ruVt3Er11aO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be803c30545ce4912b418922d22f91637.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12gKfnHYW7gwZudZ-10Wd3ruVt3Er11aO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f5635077e6b4225b5058175edd82e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12hPFysOFlolVgrfUDxG_mC5eRrbc8tnk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f5635077e6b4225b5058175edd82e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12hPFysOFlolVgrfUDxG_mC5eRrbc8tnk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda06c037e90942cc8784c7117a4057af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12paSOERgNyCrVNLZlVgyug0P3A7-epP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda06c037e90942cc8784c7117a4057af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 12paSOERgNyCrVNLZlVgyug0P3A7-epP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f1df73cfde442f49030626166580628.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 133aDfHqO8AXY8EpMUlQzTDErlaNgd1Ea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f1df73cfde442f49030626166580628.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 133aDfHqO8AXY8EpMUlQzTDErlaNgd1Ea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63602675ab834300ba011c4f93520297.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13AcD0pIzcofMBerV1EvxST9DXV9Q-jlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63602675ab834300ba011c4f93520297.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13AcD0pIzcofMBerV1EvxST9DXV9Q-jlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib794a36314214da19867f3605273c0dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13Ag9Z7aijk9OZcWWv8zSx6IOPIh0iOb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib794a36314214da19867f3605273c0dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13Ag9Z7aijk9OZcWWv8zSx6IOPIh0iOb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02df980872024f8ea67e06cc21049c2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13B0u5GvKZdBmnKdjmzZNvq-3cZbx7p5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02df980872024f8ea67e06cc21049c2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13B0u5GvKZdBmnKdjmzZNvq-3cZbx7p5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ec6304e37074df8803c6c6d50f3fd41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13CoakXhEsXyLplKrozN2wTSVHKKEPS9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ec6304e37074df8803c6c6d50f3fd41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13CoakXhEsXyLplKrozN2wTSVHKKEPS9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97fe229d808943e1a5bab2cc64aa8253.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13LBHWwrK8C0r5XDmEovfsHwu0htZ1KPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97fe229d808943e1a5bab2cc64aa8253.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13LBHWwrK8C0r5XDmEovfsHwu0htZ1KPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f6e2f1c0a9e4ef1b62f18956fedc03d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13S71yWomA93yZmy-qVaQEQAO-jlBPlQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f6e2f1c0a9e4ef1b62f18956fedc03d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13S71yWomA93yZmy-qVaQEQAO-jlBPlQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1222d8d218f24fdb9a1ce3bc264e8177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13X-rkeUf00Ho_-pcrIEDDy9hFnMF4_YE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1222d8d218f24fdb9a1ce3bc264e8177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13X-rkeUf00Ho_-pcrIEDDy9hFnMF4_YE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e5cc195480f4affac721b9f7fc3649f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13XOP0PuHePO6NR__cwqSPikomjrusS9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e5cc195480f4affac721b9f7fc3649f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13XOP0PuHePO6NR__cwqSPikomjrusS9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3e4cbbad8a54cbdb4be5221b893b48f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13Xaje8PUK8QInbx0q0mSQgvcujx1-Ukg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3e4cbbad8a54cbdb4be5221b893b48f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:23 PM EDT | User Sharing Permissions Change | 13Xaje8PUK8QInbx0q0mSQgvcujx1-Ukg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f8a309e606942ba92496f4f9b8d6ae3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-q32i0Cvf9_4Mx1tqutGQyq5Ab2rooKK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f8a309e606942ba92496f4f9b8d6ae3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-q32i0Cvf9_4Mx1tqutGQyq5Ab2rooKK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b207a2bb2e3944237a37a4e5fd41451a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-syuXq6PHF8nohT_4BJZDtbOioqOD27q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b207a2bb2e3944237a37a4e5fd41451a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-syuXq6PHF8nohT_4BJZDtbOioqOD27q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11dd2428a6d64f4f852db2df9ec17353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-ykbB5_YmqctqvCPTgDiJ7tgEflqoKCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11dd2428a6d64f4f852db2df9ec17353.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-ykbB5_YmqctqvCPTgDiJ7tgEflqoKCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b554a247559904cfa94b3b1dd4fd0d6e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-z5oqm-f1wtZT2grCBUY_8x3oR7EQJiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b554a247559904cfa94b3b1dd4fd0d6e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 1-z5oqm-f1wtZT2grCBUY_8x3oR7EQJiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd7c5eb667543c18dad723fb2b73718.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 102fSYsyX_7FKz7G-r4GpjR_I2PMO3zP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd7c5eb667543c18dad723fb2b73718.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 102fSYsyX_7FKz7G-r4GpjR_I2PMO3zP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29e5d551f27648c2a4049fe1f759b862.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 103mBXwa1wroB-QK7KguKlHz-aX4drVfd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29e5d551f27648c2a4049fe1f759b862.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 103mBXwa1wroB-QK7KguKlHz-aX4drVfd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88451f08444c4a12b034e393ce4d61e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10GRBy-Ez9-cDdoDf8R2mOqoujOAiiMBq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88451f08444c4a12b034e393ce4d61e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10GRBy-Ez9-cDdoDf8R2mOqoujOAiiMBq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd7fbfe90b3f4bc58f9e4e4a5e9c3256.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10ITUn4B0TWzddxX_6jFuESRgSjLv4HV- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd7fbfe90b3f4bc58f9e4e4a5e9c3256.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10ITUn4B0TWzddxX_6jFuESRgSjLv4HV- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idad6257d90064e2ab555103665814474.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10PVmK4innjZMFfJUtV0Ss-RagFYAVLUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idad6257d90064e2ab555103665814474.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10PVmK4innjZMFfJUtV0Ss-RagFYAVLUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5217a3d947446c581eedb1697a37475.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10TsMaIf017b-ElE3EoqUVG7Zwv98de2f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5217a3d947446c581eedb1697a37475.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10TsMaIf017b-ElE3EoqUVG7Zwv98de2f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4399499d209841f2acd736334afb1222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10V0uP0L28H6YkKKDWcFRe75j_2B0xqSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4399499d209841f2acd736334afb1222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10V0uP0L28H6YkKKDWcFRe75j_2B0xqSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe27d03202804ca58e774e5d71140243.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10_T1G8venhUYZy2wDiI5kbXXV293rW8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe27d03202804ca58e774e5d71140243.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10_T1G8venhUYZy2wDiI5kbXXV293rW8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i335537b6ef684a4ca3f18d8a137f3fcd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10aD4Nv5vZXqlIpH_2cPg7tLB86Bja6fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i335537b6ef684a4ca3f18d8a137f3fcd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10aD4Nv5vZXqlIpH_2cPg7tLB86Bja6fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3f87f5194d3487f9198dc6fa94b4fe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10bLHL30fH68_X2xe1Yrn_OJH5Iz1-fd7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3f87f5194d3487f9198dc6fa94b4fe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10bLHL30fH68_X2xe1Yrn_OJH5Iz1-fd7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7df892d3d384c7fb3149eff7013c343.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10g9FJFwz1g4f5EWghZIZpYKxFU4zknb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7df892d3d384c7fb3149eff7013c343.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10g9FJFwz1g4f5EWghZIZpYKxFU4zknb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be225d7f23571435786bf05f4467f724b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10lnrZdBJhcEMj-OHLyc0RAOqGS5XX014 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be225d7f23571435786bf05f4467f724b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10lnrZdBJhcEMj-OHLyc0RAOqGS5XX014 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67c2b6997fc4488baff111e18d92e1d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10r5-clJtzCwSM4JbmF02VpFbTxf6fLq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67c2b6997fc4488baff111e18d92e1d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10r5-clJtzCwSM4JbmF02VpFbTxf6fLq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5714e8156e364b808f3078b94e8abf07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10vkNUq8qeXRYrgk1-fxP8YW_9TElPtA0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5714e8156e364b808f3078b94e8abf07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10vkNUq8qeXRYrgk1-fxP8YW_9TElPtA0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ca4c684d4b447f68776bd4d5b694475.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10xQjcEalGalYx_J0sdLtCZAlZBs0aTBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ca4c684d4b447f68776bd4d5b694475.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 10xQjcEalGalYx_J0sdLtCZAlZBs0aTBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91c79211191247a3bbb2ab7380678efd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 114vhyLvY0Uo08H9dtwunY2FObzmz_UOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91c79211191247a3bbb2ab7380678efd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 114vhyLvY0Uo08H9dtwunY2FObzmz_UOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c9cf3319a694908936f7dcb9ddfc4d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 119hxWdFMjNJQjAoAUkwymPykqFVkIGxp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c9cf3319a694908936f7dcb9ddfc4d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 119hxWdFMjNJQjAoAUkwymPykqFVkIGxp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b890ff31655df4df3b8bdec504cccde68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11CQndkNGQPArWh_uAehUexphXzZrzpYV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b890ff31655df4df3b8bdec504cccde68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11CQndkNGQPArWh_uAehUexphXzZrzpYV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b2da090117445fd97e92b25e0067810.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11Dh3coWC051Sd_s4CWt6SgV_oZLFWKyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b2da090117445fd97e92b25e0067810.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11Dh3coWC051Sd_s4CWt6SgV_oZLFWKyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd568333f17474e9daef915978c36fa40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11HIhcgLFANZjaAVlZTU6KU-pfqJ1T5G5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd568333f17474e9daef915978c36fa40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11HIhcgLFANZjaAVlZTU6KU-pfqJ1T5G5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bd4c4e6c75a49f58ef7a18357d83c7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11OPc_xPNSEGsAjb5lbr5ga-JrGD--o4v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bd4c4e6c75a49f58ef7a18357d83c7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:24 PM EDT | User Sharing Permissions Change | 11OPc_xPNSEGsAjb5lbr5ga-JrGD--o4v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19ebaae9788f48e98c8db4315fa951a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-S8raUnjiPyIe-3Vn8YUohAn3E-pjjmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19ebaae9788f48e98c8db4315fa951a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-S8raUnjiPyIe-3Vn8YUohAn3E-pjjmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a77b6ed4d394d8888bb4a4a3a5db3a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-bZmMZaYnNIsVbGj19YvWX9iGxLkFwBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a77b6ed4d394d8888bb4a4a3a5db3a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-bZmMZaYnNIsVbGj19YvWX9iGxLkFwBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b269f4ea5c6bf472fb2db074186e14253.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-btH0hgFpbXuiD9lqZNWY-DCOOdDKf5n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b269f4ea5c6bf472fb2db074186e14253.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-btH0hgFpbXuiD9lqZNWY-DCOOdDKf5n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f28630f90374ad697e1c1d56c449063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-nV9iPz47Etw8_YfbGQfEgLlFesvR540 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f28630f90374ad697e1c1d56c449063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-nV9iPz47Etw8_YfbGQfEgLlFesvR540 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffbe305f35204d318db8f2143b9e4449.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-ofAy8gJcRBzZAB-u7mT6pmGScSLoi3t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffbe305f35204d318db8f2143b9e4449.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:26 PM EDT | User Sharing Permissions Change | 1-ofAy8gJcRBzZAB-u7mT6pmGScSLoi3t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ab781e9a05d46b4830fa3bf307a8826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1zncE5M0DiBOLNvvNhb9C0dne_C1Cgi56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ab781e9a05d46b4830fa3bf307a8826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1zncE5M0DiBOLNvvNhb9C0dne_C1Cgi56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib61228a5896c482496ec72a5de96ebf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1zsI-tVK7LU2ArVFEvCY5hvG8aKKvzZ8m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib61228a5896c482496ec72a5de96ebf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1zsI-tVK7LU2ArVFEvCY5hvG8aKKvzZ8m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be02f7e681abd4f10ac1be2b579eadcfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1gyRRLNaaeYJU4bt38t4bTkB9Bx7hrYzI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be02f7e681abd4f10ac1be2b579eadcfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1gyRRLNaaeYJU4bt38t4bTkB9Bx7hrYzI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaca1252165a4e589ed0a128b4ec1e57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1snkAe6pHpohHhU4IjwT_wmac5_6RLaeJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaca1252165a4e589ed0a128b4ec1e57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1snkAe6pHpohHhU4IjwT_wmac5_6RLaeJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9df6e962adcf4543b8de571a6fe5983a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1ZagE_VTuDmNuukyKGvkBkOzfygiRKO8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9df6e962adcf4543b8de571a6fe5983a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1ZagE_VTuDmNuukyKGvkBkOzfygiRKO8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6eb13b78868a4b2ba79298852fc0600b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1PD4AKVCe9VbAG3Wck3hSRkKplSmjCEjl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6eb13b78868a4b2ba79298852fc0600b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1PD4AKVCe9VbAG3Wck3hSRkKplSmjCEjl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b414659ea568f46808d5573c90d99dec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1cgRDp-r3JFu_XuTC15_-A1EP8RFJ-zcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b414659ea568f46808d5573c90d99dec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1cgRDp-r3JFu_XuTC15_-A1EP8RFJ-zcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45e547983ce3433a817fe3f3015760b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1MoxkmCVED0zTSgdfxcHSg33yGdqt6UEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45e547983ce3433a817fe3f3015760b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1MoxkmCVED0zTSgdfxcHSg33yGdqt6UEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0afc8a4bb2ae435e90c85d70efdf2eac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 11ORFPojvkBR5wOOHTXm5Ig6gCSucJLut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0afc8a4bb2ae435e90c85d70efdf2eac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 11ORFPojvkBR5wOOHTXm5Ig6gCSucJLut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb6ee81a41f4308bdd1a48dadb9649d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-qWP2shW96zz_A_NhBcDgGb5SEUIe4d7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb6ee81a41f4308bdd1a48dadb9649d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-qWP2shW96zz_A_NhBcDgGb5SEUIe4d7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd27f4ef910114425973ff0b85c0bf20f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-1wROsXdh_1XQw1Aom_g_iW1NNFU9PIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd27f4ef910114425973ff0b85c0bf20f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-1wROsXdh_1XQw1Aom_g_iW1NNFU9PIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4565ac20202441e6aa5b4202121fc668.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-7wz-Kd0OXJhpSQaYRJPytlxs7SHV7eS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4565ac20202441e6aa5b4202121fc668.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-7wz-Kd0OXJhpSQaYRJPytlxs7SHV7eS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b781d39a1707a484f8024a92e9c4dff25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-9umtTVFy-SAmYPTVRhpGfAXawSpGNI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b781d39a1707a484f8024a92e9c4dff25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-9umtTVFy-SAmYPTVRhpGfAXawSpGNI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id644ea66da06442aa7209bcaf0f19f30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-JisdYBVzvUOLs0otI9LUOElMWfqz5ob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id644ea66da06442aa7209bcaf0f19f30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-JisdYBVzvUOLs0otI9LUOElMWfqz5ob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46977d9a86e14912b3778d1f5bd7954e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-JsTG9AcOfSYNXbotkJM_5A7thbDb1lc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46977d9a86e14912b3778d1f5bd7954e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-JsTG9AcOfSYNXbotkJM_5A7thbDb1lc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1735643f1e8646b48559a538a02e017d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-Jv5LXNtsgW8XCaEKlDZry8pY5EMd3bY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1735643f1e8646b48559a538a02e017d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-Jv5LXNtsgW8XCaEKlDZry8pY5EMd3bY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d4a2d53c2da4f549396f11c50aaf5ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-L720gSEzQFv3m0dOku2N8M12GiPu8ae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d4a2d53c2da4f549396f11c50aaf5ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-L720gSEzQFv3m0dOku2N8M12GiPu8ae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0213bcd94994bc3800e07908dbfbf50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-Ogp-KJLXh05IqfatAFuvDPnbkkv6-Jc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0213bcd94994bc3800e07908dbfbf50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-Ogp-KJLXh05IqfatAFuvDPnbkkv6-Jc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0436e96004774bbab985a4d0e477f852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-OtRscnKckLB8o1XHTtuTcSEqKZsT2Ro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0436e96004774bbab985a4d0e477f852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-OtRscnKckLB8o1XHTtuTcSEqKZsT2Ro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e8e3f504e1045ce892a3e7bb40a08e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-RrabDZnTjkpL6MDqHbl7xpbnEIOBplj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e8e3f504e1045ce892a3e7bb40a08e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:27 PM EDT | User Sharing Permissions Change | 1-RrabDZnTjkpL6MDqHbl7xpbnEIOBplj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0d03fa3ae094062bf0d0988c5d8564a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yNoffLtYuP_K9ZOzHYQ9Y19leRZarZE8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0d03fa3ae094062bf0d0988c5d8564a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yNoffLtYuP_K9ZOzHYQ9Y19leRZarZE8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c993ca80a5640e6924409c5824ac6dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yOzb-Z4TV7E3hL_inpjuycGmlytYPT6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c993ca80a5640e6924409c5824ac6dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yOzb-Z4TV7E3hL_inpjuycGmlytYPT6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d41f9c73144b5aae2cd7cb9903b773.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yQYGNVQ3fzfKdEzXCt6J6bNmwcNv3_Tv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d41f9c73144b5aae2cd7cb9903b773.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yQYGNVQ3fzfKdEzXCt6J6bNmwcNv3_Tv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba46d12e27f6f4e62bb90e89d46c30864.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yWW_1f6P5dD8mPe2DllnKSa4nr-Rx3eR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba46d12e27f6f4e62bb90e89d46c30864.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yWW_1f6P5dD8mPe2DllnKSa4nr-Rx3eR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c109aa3980f40f4b74c718ae02c956f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1y_UvmK0lnmsJmbjBRbc0kAwGYumQ3FMO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c109aa3980f40f4b74c718ae02c956f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1y_UvmK0lnmsJmbjBRbc0kAwGYumQ3FMO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb4fee328f304e1a8ef76f9a67936eec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1ynnWQcOGKlbS1HJCoqo6Qi6g0JVr_hAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb4fee328f304e1a8ef76f9a67936eec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1ynnWQcOGKlbS1HJCoqo6Qi6g0JVr_hAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie041fc49b7184a4ba54de3e775f8d95a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1ynr0dj-c3iC8mjLPCdMVIX9KhA2r5ch8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie041fc49b7184a4ba54de3e775f8d95a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1ynr0dj-c3iC8mjLPCdMVIX9KhA2r5ch8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdcd9cd60bc942348a29cb3da62563ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yo5u34-s6B2FoRd3yYPeR-XMDBnCyoCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdcd9cd60bc942348a29cb3da62563ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yo5u34-s6B2FoRd3yYPeR-XMDBnCyoCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8a03d109b024d6cb25e90139c3399c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1ytdcCIBeQF39h05uLvDQdKpDX1NU-Ox_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8a03d109b024d6cb25e90139c3399c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1ytdcCIBeQF39h05uLvDQdKpDX1NU-Ox_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac41d2490c9147828fbbd7bb4b67e009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yvIwyVVmDwvBYjuoTh_Sc1_SHLybimPn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac41d2490c9147828fbbd7bb4b67e009.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yvIwyVVmDwvBYjuoTh_Sc1_SHLybimPn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbd2ca119793417dbe4baa4eaad2ff5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yvTW00eIyzmrW7YgcoGw2N4_4j196dYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbd2ca119793417dbe4baa4eaad2ff5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yvTW00eIyzmrW7YgcoGw2N4_4j196dYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3d6cb8911044d0ca76d68a88a3cef18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yyfqhaViWoMrXICulCWdBniqL1tBv6fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3d6cb8911044d0ca76d68a88a3cef18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1yyfqhaViWoMrXICulCWdBniqL1tBv6fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i594d30d10e364984ab49d079ca9deb67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z-v8tuCrEVnFFFJR2r3SxSJ_ldGSvOAm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i594d30d10e364984ab49d079ca9deb67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z-v8tuCrEVnFFFJR2r3SxSJ_ldGSvOAm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03f463b181fa46818e61992e580e6f8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z2NP8Gw1Ivd1It6UMRvx1HSMryyvm8L5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03f463b181fa46818e61992e580e6f8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z2NP8Gw1Ivd1It6UMRvx1HSMryyvm8L5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c7617ff999e40ebbb85ddaea5d937d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z5YxLp7wBCX6gSKS_9uhoFO5GXV-cqYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c7617ff999e40ebbb85ddaea5d937d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z5YxLp7wBCX6gSKS_9uhoFO5GXV-cqYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b577ca46c990f458b9d33c1bbb133640a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z83AM_up_EzrmWiLlFb14umOWdK1pPtJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b577ca46c990f458b9d33c1bbb133640a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z83AM_up_EzrmWiLlFb14umOWdK1pPtJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54852cf453b64b35bd1ac24b94eae7a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z9RIPO-tkY9M4egxG1s856H6Jx39Mocy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54852cf453b64b35bd1ac24b94eae7a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1z9RIPO-tkY9M4egxG1s856H6Jx39Mocy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6afd8f94f97410cb167a893ca2006c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zBM9zxptMBl5X6mSj__SXFUthP0WSKiZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6afd8f94f97410cb167a893ca2006c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zBM9zxptMBl5X6mSj__SXFUthP0WSKiZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4e1580524bd4eb2b28ff5b2a685a0ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zCMW7uXAbr4MfGFHJfE-mKjOuaDzDG-8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4e1580524bd4eb2b28ff5b2a685a0ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zCMW7uXAbr4MfGFHJfE-mKjOuaDzDG-8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e819eaa9b664cb197abaabe5bf71dbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zEO1rP415qHwPZvG8CHlEPjynxpaCUzZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e819eaa9b664cb197abaabe5bf71dbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zEO1rP415qHwPZvG8CHlEPjynxpaCUzZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib85d1327e6b84fbfa8d42fed57952059.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zHYqaN5js4Cqho-9qFzePaZWm0OISP3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib85d1327e6b84fbfa8d42fed57952059.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zHYqaN5js4Cqho-9qFzePaZWm0OISP3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b428be9b27fa646ca97a2d5763f9aac60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zN3OtpSMFepQblIZegPeGX--4hhH8Tc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b428be9b27fa646ca97a2d5763f9aac60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zN3OtpSMFepQblIZegPeGX--4hhH8Tc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebb49fbd97624558bbf873a5d87a28dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zRMu9c6Heuf95LK-jKGwQs0QA8tFO1BP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebb49fbd97624558bbf873a5d87a28dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zRMu9c6Heuf95LK-jKGwQs0QA8tFO1BP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7b0eb51b5da42a1889821d16a825e36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zdsPPBtFPU_SiOoBsQAlRzoPRQclpMy8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7b0eb51b5da42a1889821d16a825e36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zdsPPBtFPU_SiOoBsQAlRzoPRQclpMy8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib34061403bb0474e8cb26c15cceb5774.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zjIGvFCzM0f7F4s2X4GuyO0LDgE4t9sa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib34061403bb0474e8cb26c15cceb5774.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:28 PM EDT | User Sharing Permissions Change | 1zjIGvFCzM0f7F4s2X4GuyO0LDgE4t9sa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92c8a519fb34455986da877ddf421c45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1wtWfnPTVdfvtculrfM-4ei1OdhJFPS5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92c8a519fb34455986da877ddf421c45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1wtWfnPTVdfvtculrfM-4ei1OdhJFPS5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b13676606943bf82de1161e40ce00d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1wuu2uwpTtzqch6Zl3ZE1bp9XZgXAlexz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b13676606943bf82de1161e40ce00d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1wuu2uwpTtzqch6Zl3ZE1bp9XZgXAlexz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40aae19852c040e48f66753990a75472.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x-3CouRG9HQx1YPb07BvkMQAQqxuOnfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40aae19852c040e48f66753990a75472.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x-3CouRG9HQx1YPb07BvkMQAQqxuOnfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c5f9eb5b5ff40618785fb664efe1066.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x-4Uw8M6iLOVRpQCo71gsK184yfauomL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c5f9eb5b5ff40618785fb664efe1066.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x-4Uw8M6iLOVRpQCo71gsK184yfauomL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07bea77a241d4f08ad1efa95c4595e1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x-bRQtk8Vb1VJ_QoxlVDqUFGX46cQCvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07bea77a241d4f08ad1efa95c4595e1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x-bRQtk8Vb1VJ_QoxlVDqUFGX46cQCvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cd116dd728842fcb59c13c901af04f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x1H6s9--7b4xMw_txCYKNbVFDtgyalh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cd116dd728842fcb59c13c901af04f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x1H6s9--7b4xMw_txCYKNbVFDtgyalh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce494e958d37426ca5b240b10652b9ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x2Myc3Ynuj1VboNegnoRcjPLldn4F0pC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce494e958d37426ca5b240b10652b9ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x2Myc3Ynuj1VboNegnoRcjPLldn4F0pC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i995ced11595e4c63b04cb838d035c66a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x96FiSpqx6XjUGoHiBhWWWOvZHcU3tnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i995ced11595e4c63b04cb838d035c66a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1x96FiSpqx6XjUGoHiBhWWWOvZHcU3tnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4c1e86c227f42e192d1c04311b2dbde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xBsBnd8JRQq0-tFjvzdJ0QCZ5xJg1VTu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4c1e86c227f42e192d1c04311b2dbde.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xBsBnd8JRQq0-tFjvzdJ0QCZ5xJg1VTu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i301afebfdbdd4f5fbbdbce6993f009b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xP9g9Q3cm3rPoEazDXF7LYpXESgWNhzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i301afebfdbdd4f5fbbdbce6993f009b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xP9g9Q3cm3rPoEazDXF7LYpXESgWNhzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3a80e74da854e70bf4c17a6a3742443.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xQ09zSMwtjlG29fdysma13snPRorc85D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3a80e74da854e70bf4c17a6a3742443.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xQ09zSMwtjlG29fdysma13snPRorc85D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ad670b02ec54e9a98fe937441790444.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xZ8xh_AHiN66YkoEIlLqK0tr5VUgRuVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ad670b02ec54e9a98fe937441790444.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xZ8xh_AHiN66YkoEIlLqK0tr5VUgRuVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb09f2ef8a1734a738768ab6a0ee12fe0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xZzsO_6PeqTAu0ktrC3ZOwY8GjQd299R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb09f2ef8a1734a738768ab6a0ee12fe0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xZzsO_6PeqTAu0ktrC3ZOwY8GjQd299R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib547a41137df4a7797e1c0d0f73cf3df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xa_SGkOO8d79E7ozHxLYgyhJuwWe_5wZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib547a41137df4a7797e1c0d0f73cf3df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xa_SGkOO8d79E7ozHxLYgyhJuwWe_5wZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d969609e91d478b97a23ce1423a3a61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xc93phB4dTrtVX_PCwPSL_Y6CsqZyDsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d969609e91d478b97a23ce1423a3a61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xc93phB4dTrtVX_PCwPSL_Y6CsqZyDsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5ad51e7478d4f498c718ddcd832fca0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xcBSXQNkdmvBjlJVETFg-SxaVtq4QOTY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5ad51e7478d4f498c718ddcd832fca0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xcBSXQNkdmvBjlJVETFg-SxaVtq4QOTY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31fc281f916d42cda4a324bf57848949.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xfwGFzIRrSlltPbgswWwbm_OVcpl4NKq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31fc281f916d42cda4a324bf57848949.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xfwGFzIRrSlltPbgswWwbm_OVcpl4NKq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id26a10b5bdd6468c80c2b2f0791732a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xnzCVjOH69Hmh1LmM8ib2VmK1UyQ37lF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id26a10b5bdd6468c80c2b2f0791732a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xnzCVjOH69Hmh1LmM8ib2VmK1UyQ37lF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b588ccb17423d4051b38737557c22a8f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xpAclqs-5mNqfygWn1O_vToJ8d8NhUul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b588ccb17423d4051b38737557c22a8f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xpAclqs-5mNqfygWn1O_vToJ8d8NhUul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53a801f9e23c4c0c982d93b996848dea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xzgL6FmUPdi0I1MxLGfQqqzcfvK8nJnE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53a801f9e23c4c0c982d93b996848dea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1xzgL6FmUPdi0I1MxLGfQqqzcfvK8nJnE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badfd08b3e5474f61b693d89f13c64e8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1y7j5TV97ujn09oOqp0ghMt3puUbxsHI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badfd08b3e5474f61b693d89f13c64e8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1y7j5TV97ujn09oOqp0ghMt3puUbxsHI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b0dd8a2c7ca47ccbb72579dc3b095b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1y7nfhYw-wzLUd4XsPFzKQKn5YzYtNMij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b0dd8a2c7ca47ccbb72579dc3b095b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1y7nfhYw-wzLUd4XsPFzKQKn5YzYtNMij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ba013ada6bc443d83260f7fd91a8555.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1y92m7ROVKSbV-pSTeU4mAuq0NNasNJO2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ba013ada6bc443d83260f7fd91a8555.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1y92m7ROVKSbV-pSTeU4mAuq0NNasNJO2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if77148a2c4c24c13b2b5ad1794b2342a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1yGHs2EO1jN-KpKZdOIhuQe1IpI7nimdK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if77148a2c4c24c13b2b5ad1794b2342a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1yGHs2EO1jN-KpKZdOIhuQe1IpI7nimdK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dd3c67611f74e00860e2ee70b1bb3dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1yJCYrmasLzk94g30qleWoOpnGuH-2727 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dd3c67611f74e00860e2ee70b1bb3dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:29 PM EDT | User Sharing Permissions Change | 1yJCYrmasLzk94g30qleWoOpnGuH-2727 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c7a628ce40a4db9ba2df8df672d121d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vQcgGH4FOy114XxZT85KXzabi_gRbGp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c7a628ce40a4db9ba2df8df672d121d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vQcgGH4FOy114XxZT85KXzabi_gRbGp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8754bed3214432d9c9f0bc3f6c171b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vQtm8kCSDkopYKY7gcVpXLLhpJRDT2pB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8754bed3214432d9c9f0bc3f6c171b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vQtm8kCSDkopYKY7gcVpXLLhpJRDT2pB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib63e48f56e4b42faa87089df90288657.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vUGKuDIfuVpDvHjmX1QiGoGtwzCAAkgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib63e48f56e4b42faa87089df90288657.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vUGKuDIfuVpDvHjmX1QiGoGtwzCAAkgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a076f8c123c4346b508b195c486c854.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vWcVsOmW_p5IliDA-CsnNwHbLz0Tvnuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a076f8c123c4346b508b195c486c854.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vWcVsOmW_p5IliDA-CsnNwHbLz0Tvnuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fed739fca714a80871de4e2418c6b5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vdfWquyIUrrJWqXyrKb_A8plMTVAR7TC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fed739fca714a80871de4e2418c6b5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vdfWquyIUrrJWqXyrKb_A8plMTVAR7TC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f775e73a859438cb43ff5be9f69bdaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vgQN3oCeXNMPricUKD5sEwVwNTS-vpja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f775e73a859438cb43ff5be9f69bdaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vgQN3oCeXNMPricUKD5sEwVwNTS-vpja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic773dcd0029f4693b4c32f603c60ded9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vrDxrgKwPDJ3yL3NjBhxdqoKjAhLf1bD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic773dcd0029f4693b4c32f603c60ded9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vrDxrgKwPDJ3yL3NjBhxdqoKjAhLf1bD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5451f1c6e9eb477f8e3914cdab9cb719.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vrejgAIH0oQGkaMvc1yzi4r2eOUvRfET | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5451f1c6e9eb477f8e3914cdab9cb719.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vrejgAIH0oQGkaMvc1yzi4r2eOUvRfET | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39231da851bf42b5ba26c7a285bb2c6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vx0BuTHX9YvX9ihpUW_rXQySNRwgF8_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39231da851bf42b5ba26c7a285bb2c6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1vx0BuTHX9YvX9ihpUW_rXQySNRwgF8_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cda77bf5de5407fbc57a91aacd5475c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w-_7q-9gh1YBTtMBmArKpqaz33Frk_Og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cda77bf5de5407fbc57a91aacd5475c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w-_7q-9gh1YBTtMBmArKpqaz33Frk_Og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5f251b547c349dfa9247fb3bd1085a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w3Pl_eSQoBo9Esn68t49ABQlDLuc4ckM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5f251b547c349dfa9247fb3bd1085a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w3Pl_eSQoBo9Esn68t49ABQlDLuc4ckM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21de5ca383bd4c19bff00d55303b0c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w5gzYTu5MRR7rKxY55P8fFAakzU_rs9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21de5ca383bd4c19bff00d55303b0c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w5gzYTu5MRR7rKxY55P8fFAakzU_rs9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic557929263284b10a35a7eaeb60b4f1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w6_lXzArbBR7Slhl6D9V4rixKDtq6BoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic557929263284b10a35a7eaeb60b4f1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w6_lXzArbBR7Slhl6D9V4rixKDtq6BoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be20c912080644546a90056ef28da3172.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w7VgK7RIVciWDvqrOdjGYk0_enbnQnk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be20c912080644546a90056ef28da3172.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w7VgK7RIVciWDvqrOdjGYk0_enbnQnk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77a54d0b5d244ab5be3af782391f3067.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w9wr6KDUs4fdCl8QriXpgGBE1sapW94v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77a54d0b5d244ab5be3af782391f3067.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w9wr6KDUs4fdCl8QriXpgGBE1sapW94v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72049e15510b462ea471c5105c336cdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wD0F7093ISn5hAGp4QZ834w-7UMIj1_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72049e15510b462ea471c5105c336cdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wD0F7093ISn5hAGp4QZ834w-7UMIj1_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb7b0f42501f4440b20ed2add72fe507.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wDvxI_eyftYIuqmCXK1z8wDnPyaPTLMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb7b0f42501f4440b20ed2add72fe507.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wDvxI_eyftYIuqmCXK1z8wDnPyaPTLMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba16b9b065df74bf7b36a5b82a0265a82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wR7t6QMCKQbjKiV3DFG3oG8OQXIDOTn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba16b9b065df74bf7b36a5b82a0265a82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wR7t6QMCKQbjKiV3DFG3oG8OQXIDOTn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c64e4af5c6443ddb608fa032ff4fe89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wV72SoFyZ5Xa-SNaFUJAr-_iNf2-7lUW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c64e4af5c6443ddb608fa032ff4fe89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wV72SoFyZ5Xa-SNaFUJAr-_iNf2-7lUW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4f9cd1a7dbe4748b5113da1f4ec22ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w_35Lp23-iNa4zrCwgPNulYlbmWfXTYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4f9cd1a7dbe4748b5113da1f4ec22ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1w_35Lp23-iNa4zrCwgPNulYlbmWfXTYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i690139c3270f45389b79dd451b255e40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wgmD-uYG4SJLcmR2NJDo7t7ui2hsgpKT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i690139c3270f45389b79dd451b255e40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wgmD-uYG4SJLcmR2NJDo7t7ui2hsgpKT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e3bb5019b09431ba6320cd589014429.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wmuMLPruxEIAAszjQ6Hct1B7p1iwtzMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e3bb5019b09431ba6320cd589014429.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wmuMLPruxEIAAszjQ6Hct1B7p1iwtzMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i362bc4da55a849f4af6e1996294a9160.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wocbCUcddfvebXKS_ArdMv5BRz5CpapN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i362bc4da55a849f4af6e1996294a9160.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wocbCUcddfvebXKS_ArdMv5BRz5CpapN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f6c084cb2ed4cb692d90a2409f19000.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wq9fpgsdUIG8Fwy5QH46Nan7NOn7basl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f6c084cb2ed4cb692d90a2409f19000.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wq9fpgsdUIG8Fwy5QH46Nan7NOn7basl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35075831990540dc90238cab39596af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wqFS07UPpobs5OI5nts1YUvP63N3jO9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35075831990540dc90238cab39596af9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:31 PM EDT | User Sharing Permissions Change | 1wqFS07UPpobs5OI5nts1YUvP63N3jO9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7dc20399183490c9080299585c21c77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1tpJY9jRG9lfTOgq2m8aGyt0OrKvAyhVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7dc20399183490c9080299585c21c77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1tpJY9jRG9lfTOgq2m8aGyt0OrKvAyhVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6613b184228c451990fc5a1219baf92d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u5jcEZaByPP-TWS6o2BDWkJ9gVnq0vvn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6613b184228c451990fc5a1219baf92d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u5jcEZaByPP-TWS6o2BDWkJ9gVnq0vvn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7c1e21d41df4a3a9ee247ca7cb0505a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u9DARhnAgJmNQ_ZBUyetlPrfaT4ogQuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7c1e21d41df4a3a9ee247ca7cb0505a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u9DARhnAgJmNQ_ZBUyetlPrfaT4ogQuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i951012ac4f574aa3b9bac9f34a875521.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u9bwrGyBcUBT40LPHL7twv4_qkk8lYbi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i951012ac4f574aa3b9bac9f34a875521.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u9bwrGyBcUBT40LPHL7twv4_qkk8lYbi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b766d0228275a463f90a611c72aa44387.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uCTE69bJIbc8hGJe8hMTguZvikWkv4n_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b766d0228275a463f90a611c72aa44387.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uCTE69bJIbc8hGJe8hMTguZvikWkv4n_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03a924c6710f4c8bbb9fb1f8971132fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uCaITXGHLlm9yMdCOVF-PmFI5PK5E2pV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03a924c6710f4c8bbb9fb1f8971132fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uCaITXGHLlm9yMdCOVF-PmFI5PK5E2pV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9baef2fc976048128fc3ea32420c8f60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uKx0jjYsgnh3GG4qltG-EkL901_LNq_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9baef2fc976048128fc3ea32420c8f60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uKx0jjYsgnh3GG4qltG-EkL901_LNq_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaa4c6fcabd64b40bbac2089f7ac3b04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uMt949p4gVeLRE7UnOl1krY3dkwsEFw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaa4c6fcabd64b40bbac2089f7ac3b04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uMt949p4gVeLRE7UnOl1krY3dkwsEFw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9257d72ecbe940278f9e10f95315f6d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uP4A_kN5yhK0lx4uDwum_SsbkS6q7F-C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9257d72ecbe940278f9e10f95315f6d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uP4A_kN5yhK0lx4uDwum_SsbkS6q7F-C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i646ce39f8455453eb9ed15ed9fb23bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uRd-gpPhfb8JEI5Y5xXJJmBZLtgR_Ww2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i646ce39f8455453eb9ed15ed9fb23bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uRd-gpPhfb8JEI5Y5xXJJmBZLtgR_Ww2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba05c46a57e054a6ab13667f333cb2fa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uV31tdSSHTtHMDreYPoNTDoCS0oa1z3v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba05c46a57e054a6ab13667f333cb2fa4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uV31tdSSHTtHMDreYPoNTDoCS0oa1z3v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8366eddbe83e4650b939055b91e8984b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u_plyGRwzgcUW_RQP-rHszS8wE0FNZlD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8366eddbe83e4650b939055b91e8984b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1u_plyGRwzgcUW_RQP-rHszS8wE0FNZlD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b565e659bce244bd788083c8d2aea5f26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uenB-KmneDnTmpre9l1A9Jp6u5SmH1gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b565e659bce244bd788083c8d2aea5f26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uenB-KmneDnTmpre9l1A9Jp6u5SmH1gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dd473150fe3410d96c34e349680d5dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uiEk7SifmzyC8Pquv_13JlDe-zBH8xbL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dd473150fe3410d96c34e349680d5dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1uiEk7SifmzyC8Pquv_13JlDe-zBH8xbL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8916ca91702a4c928b1b57e323632683.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1umS3tJokFfoEvrAGDkkNsoXnYrm6fOE4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8916ca91702a4c928b1b57e323632683.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1umS3tJokFfoEvrAGDkkNsoXnYrm6fOE4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad841996de854b05ac7f27a0c5ec1535.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1ur4ulCcYaKOI_wzcC7UX_gQWkYRF2rja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad841996de854b05ac7f27a0c5ec1535.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1ur4ulCcYaKOI_wzcC7UX_gQWkYRF2rja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0ef58a12c7a48019e778c2a6566f9cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1urVoudDdwTKYEhbaYqz66jROP64DWW0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0ef58a12c7a48019e778c2a6566f9cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1urVoudDdwTKYEhbaYqz66jROP64DWW0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia107063b1e254333a5fef16a2eb7c99f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v2w9iaHDQomc7UVM0HSLzCefpVFeRmY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia107063b1e254333a5fef16a2eb7c99f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v2w9iaHDQomc7UVM0HSLzCefpVFeRmY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93b7a03396a94ff596ce81790bdf1488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v4Fx7cMBESgQ1dZj-55EBU57GnBPNyMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93b7a03396a94ff596ce81790bdf1488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v4Fx7cMBESgQ1dZj-55EBU57GnBPNyMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a4713a9dd2345e997e4a071d5a95d5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v8E3oTEcSUNWs7alv8fToHbNDXeMM6Nc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a4713a9dd2345e997e4a071d5a95d5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v8E3oTEcSUNWs7alv8fToHbNDXeMM6Nc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdad3aa08e6124c4c8ee70608c3dca70a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v9aLAJKlzvBXwSkC-o2jFgvaTH9lNp4B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdad3aa08e6124c4c8ee70608c3dca70a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1v9aLAJKlzvBXwSkC-o2jFgvaTH9lNp4B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3027ad12a1a40b399306cbcaa2ecfc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vCG8QHxbuHWnawYIEo0JSLTtkOTwMXto | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3027ad12a1a40b399306cbcaa2ecfc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vCG8QHxbuHWnawYIEo0JSLTtkOTwMXto | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba32b18fb86224841b000ec4d2d11ed22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vCwyYOnr037xIwCyKNTYjoYD8XK6jL80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba32b18fb86224841b000ec4d2d11ed22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vCwyYOnr037xIwCyKNTYjoYD8XK6jL80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cac4ae2ec5e479da4343ad9beff12b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vGM09QQFSexFnPeKWyA0hhQCM2hhC3xd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cac4ae2ec5e479da4343ad9beff12b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vGM09QQFSexFnPeKWyA0hhQCM2hhC3xd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b282438c384244051b9e67915353186b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vNt7njyyuzSpD6Bo4RBl5szregxF8YuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b282438c384244051b9e67915353186b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:32 PM EDT | User Sharing Permissions Change | 1vNt7njyyuzSpD6Bo4RBl5szregxF8YuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5a33e3ed5864d2b81d031af33067207.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:33 PM EDT | User Sharing Permissions Change | 1toBc7H8OzrRE8uJ3zvwuQXVaGlBKnIo2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5a33e3ed5864d2b81d031af33067207.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:33 PM EDT | User Sharing Permissions Change | 1toBc7H8OzrRE8uJ3zvwuQXVaGlBKnIo2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60e407cffd374391838b6993a60f4e37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1ryqmmHCCVQh3sMjCezPqDgVkywYDACuQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60e407cffd374391838b6993a60f4e37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1ryqmmHCCVQh3sMjCezPqDgVkywYDACuQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf7455035e004bfcab6d3bf09e1e9613.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1s5qaoCcAybSXCUBeGvsqnPANy034s7lF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf7455035e004bfcab6d3bf09e1e9613.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1s5qaoCcAybSXCUBeGvsqnPANy034s7lF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia885e77ddbbf46a282c5d6fca93dee17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sEh-7wSlXg5leJC3WSKov-n1FhlCsQiK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia885e77ddbbf46a282c5d6fca93dee17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sEh-7wSlXg5leJC3WSKov-n1FhlCsQiK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b075399ddbd5a4c01a3ae21a658cd4f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sJDi6N84PZZXNCx66BujMbzOTbOYaVbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b075399ddbd5a4c01a3ae21a658cd4f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sJDi6N84PZZXNCx66BujMbzOTbOYaVbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea2a18e505c54084865ddd09aae11ac0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sTLRVzWFI_g_WuK1QWGsuzc4HLIQoqFu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea2a18e505c54084865ddd09aae11ac0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sTLRVzWFI_g_WuK1QWGsuzc4HLIQoqFu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cdf85d4ce0b4a858d2d2c48034b8d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sXEJ2pc0wZruHVv1NW3AbDUxRqlXqzva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cdf85d4ce0b4a858d2d2c48034b8d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sXEJ2pc0wZruHVv1NW3AbDUxRqlXqzva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44d3ea223aab441ea9a30fbeca97fe99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sZbwIEGS0no3g0DTkwLh9EmGwM5fp-8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44d3ea223aab441ea9a30fbeca97fe99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sZbwIEGS0no3g0DTkwLh9EmGwM5fp-8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3457acec458432e8bcb3f429c70c377.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sZz6-wKMZKANNNv2rabWRu3vnuqXruiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3457acec458432e8bcb3f429c70c377.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sZz6-wKMZKANNNv2rabWRu3vnuqXruiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4651cc7038314813b33f5976a1bdf097.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1s_613CmEMQ50DSS7Eo8Y-p0vMLntTzTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4651cc7038314813b33f5976a1bdf097.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1s_613CmEMQ50DSS7Eo8Y-p0vMLntTzTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b756fe843f5124c98833a4d9598a8dcc1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sdA7PrrNAUVuLGGM3bVNk5TdTVKtHQ8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b756fe843f5124c98833a4d9598a8dcc1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sdA7PrrNAUVuLGGM3bVNk5TdTVKtHQ8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64a1f91ee36b4ba9bc36308639ba73e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sebbmNrK62IGiARUdHsux9Qng9Ch5XCf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64a1f91ee36b4ba9bc36308639ba73e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sebbmNrK62IGiARUdHsux9Qng9Ch5XCf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b217ab4fe33994ce4bc6d74dbcce5793e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sesWh2qaQa0ghyiCT0ZSkFiOdScyS9tB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b217ab4fe33994ce4bc6d74dbcce5793e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1sesWh2qaQa0ghyiCT0ZSkFiOdScyS9tB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5029948f3eab43b8950dfe9fa1a81440.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1svhm0D7YJ2uFLO3_Ci0xnEhik4uLQCix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5029948f3eab43b8950dfe9fa1a81440.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1svhm0D7YJ2uFLO3_Ci0xnEhik4uLQCix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f65dd0c87e84b80af0af53def5bbd7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1t6l-pLIB2wzgrgJ30g78MNmyXz0uvhTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f65dd0c87e84b80af0af53def5bbd7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1t6l-pLIB2wzgrgJ30g78MNmyXz0uvhTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242f36e42fda400f86d3a0ad614a1d7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1t7yU4iCkbmfLbPVui88Jjq5ftsoT634Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242f36e42fda400f86d3a0ad614a1d7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1t7yU4iCkbmfLbPVui88Jjq5ftsoT634Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9590d9bd6b4419d962970f8b850d27a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tDmOsvzUwKCsE6FOVGEWcldvXLBwq-0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9590d9bd6b4419d962970f8b850d27a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tDmOsvzUwKCsE6FOVGEWcldvXLBwq-0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5271d9692bbe4d7a92bf916e67889c20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tL3FPIOoGXExP3oxxAp2d2D8wMfOintl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5271d9692bbe4d7a92bf916e67889c20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tL3FPIOoGXExP3oxxAp2d2D8wMfOintl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54757f04d9de40d29056efac966b895b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tM-zbGIEuauXVv3V8TRYCYr1OJ9MA1jf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54757f04d9de40d29056efac966b895b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tM-zbGIEuauXVv3V8TRYCYr1OJ9MA1jf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78cd9ca4d7454bb2bd410257a49e4d80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tPBxFJCoTYPJdAQm4pvY94hIgyFaXNiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78cd9ca4d7454bb2bd410257a49e4d80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tPBxFJCoTYPJdAQm4pvY94hIgyFaXNiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b1ac1d78f8f4cde9f49e9b0c7559852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tS8-k5eMNFpu0lZSmXA-DX_le2k7m3ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b1ac1d78f8f4cde9f49e9b0c7559852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tS8-k5eMNFpu0lZSmXA-DX_le2k7m3ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97d086715a1c4fc29e10725f70e91f79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tV2JrKPb-VCa4CxfYp2uLtbaoap4J7DM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97d086715a1c4fc29e10725f70e91f79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tV2JrKPb-VCa4CxfYp2uLtbaoap4J7DM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f6b2a563a344783957502620b3131ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1taLvdOgiE8M2pJdJ3vDWBWrr40AwgHrp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f6b2a563a344783957502620b3131ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1taLvdOgiE8M2pJdJ3vDWBWrr40AwgHrp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf146e7696fd41de986d9ff2a7e36620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tblwNKhJ0ilrpuDcDUqHOM3ofTkD6mOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf146e7696fd41de986d9ff2a7e36620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tblwNKhJ0ilrpuDcDUqHOM3ofTkD6mOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc93f8c6da68d44e89afc0221f2795976.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tg_JfPnZCqX4kcK29_mz2hYeES8sVPcR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc93f8c6da68d44e89afc0221f2795976.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:34 PM EDT | User Sharing Permissions Change | 1tg_JfPnZCqX4kcK29_mz2hYeES8sVPcR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e421d314a894836873f9350be9a046a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1q_3KRHwoqRCx2AOi1DlyQE3MVJOcQSsc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e421d314a894836873f9350be9a046a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1q_3KRHwoqRCx2AOi1DlyQE3MVJOcQSsc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711903bbdcf44934be28289d9e6f3253.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1q_NajJ2yzOq8aauGDQirb-1eW2xhE0rN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711903bbdcf44934be28289d9e6f3253.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1q_NajJ2yzOq8aauGDQirb-1eW2xhE0rN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41081629f4d24f8cb0b01aacaf6283fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1q_ps5k1vL8QUpR_dQ2PGm20hhsiSgpVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41081629f4d24f8cb0b01aacaf6283fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1q_ps5k1vL8QUpR_dQ2PGm20hhsiSgpVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0aef2aa04a54cd9856e50ace2d26c6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qagXopH6obKE7fyDvE3QGaAGbvmU5IdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0aef2aa04a54cd9856e50ace2d26c6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qagXopH6obKE7fyDvE3QGaAGbvmU5IdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b669f49547d544df1a662751483a207b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qbUD0i7Wn8fyBJX3wfXTxN4uGjPvGIZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b669f49547d544df1a662751483a207b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qbUD0i7Wn8fyBJX3wfXTxN4uGjPvGIZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icce9158841944ee38ce344e175bb6d9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qcZmjTXJTJtPCEiboYASjrLdGphAsP2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icce9158841944ee38ce344e175bb6d9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qcZmjTXJTJtPCEiboYASjrLdGphAsP2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4954b316ed6a4720a4789c6feeae1f8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qvLNo0R1plnilHX8Svo6cqx07wnMPN7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4954b316ed6a4720a4789c6feeae1f8e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qvLNo0R1plnilHX8Svo6cqx07wnMPN7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08b6abe900dc4f3e89a3d190747f5db6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qzteGR67JX1p3oEzyHHTkzh-JnwXw6Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08b6abe900dc4f3e89a3d190747f5db6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1qzteGR67JX1p3oEzyHHTkzh-JnwXw6Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc95ab4ad429245f2a59da76ada69bcaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r0armMqUCcFmw5POz6HRc9Vv-Xau3dIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc95ab4ad429245f2a59da76ada69bcaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r0armMqUCcFmw5POz6HRc9Vv-Xau3dIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e8f630427ed41b59bce5acad85f8dda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r3YkrEqbS2GERSCl7hU_F5BL0vep1iuG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e8f630427ed41b59bce5acad85f8dda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r3YkrEqbS2GERSCl7hU_F5BL0vep1iuG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25f2d492c35d42888cd0f9139d24ca9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r7ah-i0INueF2qO3XSQf1o1_NnluBlk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25f2d492c35d42888cd0f9139d24ca9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r7ah-i0INueF2qO3XSQf1o1_NnluBlk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie172124c13d74389945b77c89f468838.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r8xZyYMbrLOUS6Ff9v0BIMCmNWYk-Mx8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie172124c13d74389945b77c89f468838.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r8xZyYMbrLOUS6Ff9v0BIMCmNWYk-Mx8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0824c18ee6c646bca12b3c17966aa52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r9qLzxsZKWxS2I92DLvizYwApuNVwqnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0824c18ee6c646bca12b3c17966aa52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1r9qLzxsZKWxS2I92DLvizYwApuNVwqnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id249a0b1dcf64710bba5fba2cdaf1d92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rAVgahb0Y9PLHQtNBAinDZd_oS9ekcaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id249a0b1dcf64710bba5fba2cdaf1d92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rAVgahb0Y9PLHQtNBAinDZd_oS9ekcaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0436ed4a89c14d01b77811b756ace684.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rNyE6T910VIOIF-O3MU_VX2BQBi78zyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0436ed4a89c14d01b77811b756ace684.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rNyE6T910VIOIF-O3MU_VX2BQBi78zyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffb25b74599c4b84a305fce17d2411a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rRdhMniC697Az36OTiw5mmavlimxsVnx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffb25b74599c4b84a305fce17d2411a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rRdhMniC697Az36OTiw5mmavlimxsVnx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9aeb209c28456eb97ee5309093022c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rY7ouqojsZFK1tnUV5jBbJcVRxNYyM1X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9aeb209c28456eb97ee5309093022c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rY7ouqojsZFK1tnUV5jBbJcVRxNYyM1X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i370f93e5d5504f61a4192601cf9a473f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rc2QZx3Itf-Ob8TYUTwB2KckCgUXq7nT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i370f93e5d5504f61a4192601cf9a473f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rc2QZx3Itf-Ob8TYUTwB2KckCgUXq7nT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fd49448af5347878cdd8f4c2f044117.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rcWfgpO2LsZdVZsDOrsQxYP8XBqyfYJI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fd49448af5347878cdd8f4c2f044117.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rcWfgpO2LsZdVZsDOrsQxYP8XBqyfYJI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7af414183734981b7bd158e2bb2605e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1reJEZ0JUp6ZocfybQpD0i0jVwbStO5k5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7af414183734981b7bd158e2bb2605e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1reJEZ0JUp6ZocfybQpD0i0jVwbStO5k5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde437c7685ef47f7a2b338a511bd77ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rhdcxxpg88RoVejD8SxQ_thOU-kr7t4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde437c7685ef47f7a2b338a511bd77ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rhdcxxpg88RoVejD8SxQ_thOU-kr7t4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a93d611db0c4d74afab9be333b22e92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rhle6BVXYiyREXS6fyrANGYbipflt9Zv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a93d611db0c4d74afab9be333b22e92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rhle6BVXYiyREXS6fyrANGYbipflt9Zv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be70e841710d049f9b2a09ab7bb405ca1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1roDvi7KszikzOEpPCzu_sf1fJ7wwOs6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be70e841710d049f9b2a09ab7bb405ca1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1roDvi7KszikzOEpPCzu_sf1fJ7wwOs6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06699e3cf7104f2f9f73ef262d663833.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rqfth7Es7VnWkJj5eBvxnEtDFcjSmIUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06699e3cf7104f2f9f73ef262d663833.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rqfth7Es7VnWkJj5eBvxnEtDFcjSmIUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f413ab2e3fe4c99af29093ecdc2bc9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rtekKGzu2vdmBoq-3CZ_7L8zFiGI0JSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f413ab2e3fe4c99af29093ecdc2bc9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:35 PM EDT | User Sharing Permissions Change | 1rtekKGzu2vdmBoq-3CZ_7L8zFiGI0JSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b71644431b246e8adda84887a88a29f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1q95Kw66dT2T6OgteVMKffR86tBL1I74K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b71644431b246e8adda84887a88a29f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1q95Kw66dT2T6OgteVMKffR86tBL1I74K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32c1f788c99f452a9e6a4ea9c34c7152.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qIqajftjsAC06LwhVmVrx-y3DVi9viBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32c1f788c99f452a9e6a4ea9c34c7152.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qIqajftjsAC06LwhVmVrx-y3DVi9viBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e09eca0ac82459fb0b8545eabd3d587.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qJja8I4-we11krAyirCsJhzfRcNSCdbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e09eca0ac82459fb0b8545eabd3d587.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qJja8I4-we11krAyirCsJhzfRcNSCdbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56969954b36c4937ad636235d37cfed3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qLktCDSLzB81CstH3ohCDNMj38iRoF58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56969954b36c4937ad636235d37cfed3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qLktCDSLzB81CstH3ohCDNMj38iRoF58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be418694129734d5792d32c8b136dd7be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qMLxft5rfn87sWsnu0_v6A1iaeJFHztA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be418694129734d5792d32c8b136dd7be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qMLxft5rfn87sWsnu0_v6A1iaeJFHztA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabb7d19296e94551a530603992013cb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qMojZPO1wviiEYDxZk_pLtk4cbYoxu1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabb7d19296e94551a530603992013cb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qMojZPO1wviiEYDxZk_pLtk4cbYoxu1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05efe4465d5443c497c2bce0a9c14b9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qVDQpfYk7T8GQf1vh5SW78wKQ6l8KiDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05efe4465d5443c497c2bce0a9c14b9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qVDQpfYk7T8GQf1vh5SW78wKQ6l8KiDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dc9d74fa31e42a491990371406788a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qWzs88hZl5H40dLpqufTT9SumYilmY2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dc9d74fa31e42a491990371406788a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:36 PM EDT | User Sharing Permissions Change | 1qWzs88hZl5H40dLpqufTT9SumYilmY2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i785a7652f36a4f03b3b1aeaa5f5d7976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pQamz_ZXe70wDcN0k6xbiSMAW0Zssg6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i785a7652f36a4f03b3b1aeaa5f5d7976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pQamz_ZXe70wDcN0k6xbiSMAW0Zssg6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b491d9b685c804b69a6fac0e791a4cf70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pVrFydLH6MMGgf337t9DgZUDdTfCVJts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b491d9b685c804b69a6fac0e791a4cf70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pVrFydLH6MMGgf337t9DgZUDdTfCVJts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd93037ada08422f862e0f7da0f87465.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pXTafHmBPCS0gkxTKFZKOtyFEBUdFS26 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd93037ada08422f862e0f7da0f87465.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pXTafHmBPCS0gkxTKFZKOtyFEBUdFS26 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13b57817a1844d9b9c795853b2605bc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pXXhaLCZZbZrl6HR9IDPibax4bDgenYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13b57817a1844d9b9c795853b2605bc0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pXXhaLCZZbZrl6HR9IDPibax4bDgenYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33c8d0c84f354a759e1112e4547a515a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1p_72GtqdOrTKC8AOyPgUbCRG3gvuLinj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33c8d0c84f354a759e1112e4547a515a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1p_72GtqdOrTKC8AOyPgUbCRG3gvuLinj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6c4b9e73fed45d885466338af621fe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1palRNO_nLXeskNmoESQ6HXhXsCZL3O75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6c4b9e73fed45d885466338af621fe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1palRNO_nLXeskNmoESQ6HXhXsCZL3O75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1b88f4eeb1f4ed883a7a12a135ec252.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pd9kOpeBXNzMVs5Pua7id63z2MRP4zdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1b88f4eeb1f4ed883a7a12a135ec252.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pd9kOpeBXNzMVs5Pua7id63z2MRP4zdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b298483930427440abf4c3796dd2b4747.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1piHVOu_JigKDDa7yaWJYGpwWg8bAzFfh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b298483930427440abf4c3796dd2b4747.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1piHVOu_JigKDDa7yaWJYGpwWg8bAzFfh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129712e85b854b9c81370147d0a2159f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pjAsE2w30lsFsSo9V6GR2lYCjpPqFUa_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129712e85b854b9c81370147d0a2159f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pjAsE2w30lsFsSo9V6GR2lYCjpPqFUa_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20bd3d3e84b74337a4cfb1c27600746c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pkc4ZzgDq-jmlYnDvfZ9TkPNWDwVQRMF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20bd3d3e84b74337a4cfb1c27600746c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pkc4ZzgDq-jmlYnDvfZ9TkPNWDwVQRMF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc2e819456b8453bb0db063486945b15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pnZxx94Sgi0kE9wxCIl5neyN4MnWX3j7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc2e819456b8453bb0db063486945b15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pnZxx94Sgi0kE9wxCIl5neyN4MnWX3j7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b05f846890c45d9a63b0fbdedfca02f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1ppOyyHfbgLr8PjWxyeyMNbQfellDXu5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b05f846890c45d9a63b0fbdedfca02f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1ppOyyHfbgLr8PjWxyeyMNbQfellDXu5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib940e618d08c4d1b8207c73f5013e3f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1puQx0CTckGAFBb_-pw5T2lMDbIF15hb8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib940e618d08c4d1b8207c73f5013e3f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1puQx0CTckGAFBb_-pw5T2lMDbIF15hb8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0dd18caa0d747dc882e6674ae48891b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pumZyz7F4po3jou18Rti48j8793tFzv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0dd18caa0d747dc882e6674ae48891b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pumZyz7F4po3jou18Rti48j8793tFzv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief07ee7309d64ff28a804f87c9b6aade.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pv7bp8cLzPucV39iDjwrSvZ1cyrnLv6r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief07ee7309d64ff28a804f87c9b6aade.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1pv7bp8cLzPucV39iDjwrSvZ1cyrnLv6r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfa9858991ff4b9e9ebfd299a08053a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1q0JT5xeZkLA2ALSi_-Row_97HktxCZOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfa9858991ff4b9e9ebfd299a08053a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1q0JT5xeZkLA2ALSi_-Row_97HktxCZOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5b3796edf9b4bb79db83c55dbd2ada5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1q6LZalFsoBvz5Vz4-_nrgqMgY7x-ZWUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5b3796edf9b4bb79db83c55dbd2ada5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:37 PM EDT | User Sharing Permissions Change | 1q6LZalFsoBvz5Vz4-_nrgqMgY7x-ZWUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9871a2fd8ec148f0b2f983144209f49f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oQIvwllHc_DJwnffroBxUGM6wshGDPC4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9871a2fd8ec148f0b2f983144209f49f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oQIvwllHc_DJwnffroBxUGM6wshGDPC4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife753f3e6e0642ac86bef2ad19835a1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oX7mfgXf-Wdvh60eH8eMOt9Aw5NIUU7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife753f3e6e0642ac86bef2ad19835a1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oX7mfgXf-Wdvh60eH8eMOt9Aw5NIUU7O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08fbeeb856144baea4b63e46bd8fa2b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oXo19NH88b867o-SUxFBgoxE8q0JeAg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08fbeeb856144baea4b63e46bd8fa2b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oXo19NH88b867o-SUxFBgoxE8q0JeAg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29ea34664014436fa770d12ac95f92a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1ocVIYCP6thkOkT3fdAi1bV-5tfWn_FSk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29ea34664014436fa770d12ac95f92a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1ocVIYCP6thkOkT3fdAi1bV-5tfWn_FSk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96181e6ea3cf4954839efd89484cf139.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1ofGaBPEcTOH3prCWPpY7iuNI50aLFDah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96181e6ea3cf4954839efd89484cf139.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1ofGaBPEcTOH3prCWPpY7iuNI50aLFDah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ee27e368c334e0f907b7e7b5110f0ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1okW_cIJeZuawpEGXiWef7A9eQrTPDZp3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ee27e368c334e0f907b7e7b5110f0ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1okW_cIJeZuawpEGXiWef7A9eQrTPDZp3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8b1b404c2944f908d64a9487d9dd4e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oqIE12IxgqQRq9vMoC72T-BtWvGJp7JQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8b1b404c2944f908d64a9487d9dd4e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1oqIE12IxgqQRq9vMoC72T-BtWvGJp7JQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ca283c5f0e14e6d97a47b634119d8bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1otkRkJR0vMFskk3PPfMidAqmm9PjEb8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ca283c5f0e14e6d97a47b634119d8bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1otkRkJR0vMFskk3PPfMidAqmm9PjEb8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba3f9c91f9f4000a0118156576ed80c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p3T4F9RcbshlWzN1q56THmrgAk-uyttP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba3f9c91f9f4000a0118156576ed80c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p3T4F9RcbshlWzN1q56THmrgAk-uyttP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia17f1b7bb8dd49608e8875b8a897e8fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p5_b_AiQ63jrGg4EBcUxpbbJyjHYWaLi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia17f1b7bb8dd49608e8875b8a897e8fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p5_b_AiQ63jrGg4EBcUxpbbJyjHYWaLi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b976409928cd44ba6adf9dc13137f651c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p68vHXEEk2dZDZcktkUy7GWnXhy5wL3H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b976409928cd44ba6adf9dc13137f651c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p68vHXEEk2dZDZcktkUy7GWnXhy5wL3H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a9ec58abfe045ab8c6fa33b269f54d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p8m2iZrzDWILMOqMBqrpFk9OuH4CNsK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a9ec58abfe045ab8c6fa33b269f54d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1p8m2iZrzDWILMOqMBqrpFk9OuH4CNsK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44493f655eb44fbeb971294f20376bfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pA4jGtWwZH7yugWtz3UBKESH8Kc-mtwm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44493f655eb44fbeb971294f20376bfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pA4jGtWwZH7yugWtz3UBKESH8Kc-mtwm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52fca2978f1e469dab0394abd9f9fa40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pAHtrpDTt3_ntwbKGJ4FolLfryjEknwv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52fca2978f1e469dab0394abd9f9fa40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pAHtrpDTt3_ntwbKGJ4FolLfryjEknwv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ceed980a29c41538ad87e43b946365e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pD5rHlKpkcBQD2qZxygEmTetLqVYepiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ceed980a29c41538ad87e43b946365e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pD5rHlKpkcBQD2qZxygEmTetLqVYepiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bf1a7b6cf11442f864787c10baabd2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pDtaQlhOMdVN8boLaWFEsjbGnsldrJLs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bf1a7b6cf11442f864787c10baabd2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pDtaQlhOMdVN8boLaWFEsjbGnsldrJLs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65ae0ed30f1f4a06afb6f50796b4f7ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pElx0XTP-4ZWULr_Bf-jTv3LNjdF5Vgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65ae0ed30f1f4a06afb6f50796b4f7ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pElx0XTP-4ZWULr_Bf-jTv3LNjdF5Vgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf6cfcc9324e4773b7ca09f6ecdf13e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pGhR3Xstrlyhu4qUzzyCvsHNd0ZJG37G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf6cfcc9324e4773b7ca09f6ecdf13e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pGhR3Xstrlyhu4qUzzyCvsHNd0ZJG37G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda363d5a569943b0a9ebb072bfd30b07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pH0G7g4H2lgXKj1iSjEUG-KfjfccjTtf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda363d5a569943b0a9ebb072bfd30b07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pH0G7g4H2lgXKj1iSjEUG-KfjfccjTtf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbb8c40825e64fb3b55a00b64d20a3f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pHdkhy9wu-JZXHKkBOegYk2F0ipSTvYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbb8c40825e64fb3b55a00b64d20a3f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pHdkhy9wu-JZXHKkBOegYk2F0ipSTvYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c782805730a4d8aad1588a8072685d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pK6ab7W4Q6cZalWbUVFkramgs1LRJ2yq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c782805730a4d8aad1588a8072685d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pK6ab7W4Q6cZalWbUVFkramgs1LRJ2yq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7b5a41c5c584c29883b4301c9aa6c28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pKAr6Kk8w67fnduT5fh_qMjsc1LHJdid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7b5a41c5c584c29883b4301c9aa6c28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pKAr6Kk8w67fnduT5fh_qMjsc1LHJdid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22c632b56b7f46709718e78cea7fdf0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pLngYwh5tVmKhQarO7XQstowrqmOJ2F0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22c632b56b7f46709718e78cea7fdf0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pLngYwh5tVmKhQarO7XQstowrqmOJ2F0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17703d5324534ee2bb0df36e993c5291.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pOQSj5liL1P4CQ4Vj2Yv8ZTT3gnQJzcm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17703d5324534ee2bb0df36e993c5291.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pOQSj5liL1P4CQ4Vj2Yv8ZTT3gnQJzcm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33b4eb9ed76346028ed8a950012ef964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pPSnLNnoQvPY9VTCeppZztipxjSliyL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33b4eb9ed76346028ed8a950012ef964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:38 PM EDT | User Sharing Permissions Change | 1pPSnLNnoQvPY9VTCeppZztipxjSliyL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0117f6e6d514dbd89edbad95b05c193.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mWlzxP1Vx8vUlT9qpX2pshz59bc_Ww4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0117f6e6d514dbd89edbad95b05c193.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mWlzxP1Vx8vUlT9qpX2pshz59bc_Ww4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51b04ae64e6c465cadee27ccc2edc1e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mdQJC2i-hu1jQV-enGriXTWNj10FD3SW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51b04ae64e6c465cadee27ccc2edc1e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mdQJC2i-hu1jQV-enGriXTWNj10FD3SW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e29b5b17fb14645b132d364e0861f7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mlppllRgb6RSvMnJz6N12Ji4xsu_4jjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e29b5b17fb14645b132d364e0861f7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mlppllRgb6RSvMnJz6N12Ji4xsu_4jjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb486100e2d6a4ea9b25e5aca2b31fe3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mndl6jJ4E1hT8K9sOaPOoedAOoZC2SbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb486100e2d6a4ea9b25e5aca2b31fe3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mndl6jJ4E1hT8K9sOaPOoedAOoZC2SbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67909688297d4fb08bacb18010318fb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1muRJGxwt76Q8H8mEwGV_Va93AqrYYAx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67909688297d4fb08bacb18010318fb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1muRJGxwt76Q8H8mEwGV_Va93AqrYYAx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c8a1893f6c245e98f21f0052d676d92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mxccyqXcRscdkofUComl5vXB6gK917gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c8a1893f6c245e98f21f0052d676d92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mxccyqXcRscdkofUComl5vXB6gK917gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6c383f316c3454ab6c8348ec4dbad53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mygoh0Y2LMZ9NY7duBk7uQ-p1XdKtd7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6c383f316c3454ab6c8348ec4dbad53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mygoh0Y2LMZ9NY7duBk7uQ-p1XdKtd7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3185c8c75a1b4eb089df7276add52a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mz6aerZAO7eqyjHAIBPuMPBfZ3HKZ7qy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3185c8c75a1b4eb089df7276add52a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1mz6aerZAO7eqyjHAIBPuMPBfZ3HKZ7qy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1251ec95e63d4bb9b6c45562c1fc1cd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nD6vc3viUckPpR0Mu0OTeF7sp5yjUB1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1251ec95e63d4bb9b6c45562c1fc1cd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nD6vc3viUckPpR0Mu0OTeF7sp5yjUB1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ea8b209d1e24a9c85876807969111a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nDMWeQ8UF-UGkbYD3W2ZbhWR_trszSbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ea8b209d1e24a9c85876807969111a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nDMWeQ8UF-UGkbYD3W2ZbhWR_trszSbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9819d6ba9114931915d678dbef58b05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nELZiQ-vgZqwilpeCxjYfGsRAb3a2uNw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9819d6ba9114931915d678dbef58b05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nELZiQ-vgZqwilpeCxjYfGsRAb3a2uNw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe290c9391c04306ba95278911cbb994.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nInvznA-AxU_vamoyanIYDpWL8pyRcom | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe290c9391c04306ba95278911cbb994.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nInvznA-AxU_vamoyanIYDpWL8pyRcom | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if48bd33cc8ae484c8da227709d5a0cb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nMEOQ3hwXsjX4QfWG7qjWDdipn01Lt6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if48bd33cc8ae484c8da227709d5a0cb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nMEOQ3hwXsjX4QfWG7qjWDdipn01Lt6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b145fb5a69d224c40ab3f20b6eb7dc248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nTzBtIc3fCaE9E5dblaQ_9V2WVdYgoky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b145fb5a69d224c40ab3f20b6eb7dc248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nTzBtIc3fCaE9E5dblaQ_9V2WVdYgoky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbc6b8fce17348c799841de4123b0605.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nWyxinZqT9vojQsa__OVbZIXggzig8u5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbc6b8fce17348c799841de4123b0605.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nWyxinZqT9vojQsa__OVbZIXggzig8u5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4977106aef5244c59b4cb886e80feba2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1noEafcP8Ii6n5-01x8F-aPcbLcK7cJSB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4977106aef5244c59b4cb886e80feba2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1noEafcP8Ii6n5-01x8F-aPcbLcK7cJSB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1969380d1c8a4be9b6e6c6dd81df4b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1noI2zK1G0OMMSrEChUUuQf54pr_VM_IO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1969380d1c8a4be9b6e6c6dd81df4b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1noI2zK1G0OMMSrEChUUuQf54pr_VM_IO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c4b721b5e3e44c6ba376443fb2428a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nvY6PtmUvhKQVmwRh2bhrK6EBy1LPlBn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c4b721b5e3e44c6ba376443fb2428a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1nvY6PtmUvhKQVmwRh2bhrK6EBy1LPlBn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if58c2b0e732546c7864d1e0fe45797d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o0wyhMlzQDN709fLrOfoytGFxHDyvfTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if58c2b0e732546c7864d1e0fe45797d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o0wyhMlzQDN709fLrOfoytGFxHDyvfTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0b57f0ec767459582c9a26163cf46c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o2qTHsFleYzpWJ1wJa6QGVlVB7q2uc3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0b57f0ec767459582c9a26163cf46c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o2qTHsFleYzpWJ1wJa6QGVlVB7q2uc3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia36e3355951144a5a045aa6a929e86f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o3DQt2mtQSoMVEe9Ib8IHU4UIDbycsOS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia36e3355951144a5a045aa6a929e86f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o3DQt2mtQSoMVEe9Ib8IHU4UIDbycsOS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1573856a8e1d46ecb6b899529c1079ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o8o9_gXhvwdf349Wo8PS4u3wFabqW6N2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1573856a8e1d46ecb6b899529c1079ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1o8o9_gXhvwdf349Wo8PS4u3wFabqW6N2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1aa57df8230845258731e578c4f85d2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1oCW3dZR-av6f0_XAMkLOVMvh4u6RMSv1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1aa57df8230845258731e578c4f85d2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1oCW3dZR-av6f0_XAMkLOVMvh4u6RMSv1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f6bc7a53f84ddcbbe05000b6f61b80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1oEMsn97uth_uI5sbu8IChwrn5gjkNGS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f6bc7a53f84ddcbbe05000b6f61b80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1oEMsn97uth_uI5sbu8IChwrn5gjkNGS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32d447ce64434e70be05243ca18f9f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1oHLVDPWlUi-scd8ROjVFVo-VlKEB_ZV4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32d447ce64434e70be05243ca18f9f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:39 PM EDT | User Sharing Permissions Change | 1oHLVDPWlUi-scd8ROjVFVo-VlKEB_ZV4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08c99562dd444c25bd64e7aee93c191e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lQxiWbNAz55BK2oaHThZYQrtfLQoRhr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08c99562dd444c25bd64e7aee93c191e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lQxiWbNAz55BK2oaHThZYQrtfLQoRhr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b558916acbe1847bbb04700dc63e561dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lZAon_2cPEiL64qH0ZFqo5otplaB8-5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b558916acbe1847bbb04700dc63e561dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lZAon_2cPEiL64qH0ZFqo5otplaB8-5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ded91745cf04cfd975953187e89ae3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lZGHAvg9hPL6dsCDvw6hNFmHW-3z1K5_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ded91745cf04cfd975953187e89ae3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lZGHAvg9hPL6dsCDvw6hNFmHW-3z1K5_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ee1e1da770e4eb9a18b19e46cd432dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1l_KaSvTVmJwo2ASwocORXdmT2Wfw3NxH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ee1e1da770e4eb9a18b19e46cd432dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1l_KaSvTVmJwo2ASwocORXdmT2Wfw3NxH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee916fb90266403b9eca02e7d8e2a70e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lo0AGyM5AAGTfi47TZL6U34UAuc2G4p0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee916fb90266403b9eca02e7d8e2a70e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lo0AGyM5AAGTfi47TZL6U34UAuc2G4p0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b377b046b579c40cc9386eab384f0ad75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lonBmWi6LMnzrS99UNq0554YG16E4kql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b377b046b579c40cc9386eab384f0ad75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1lonBmWi6LMnzrS99UNq0554YG16E4kql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf4a3ddb6e5f452ca82ef4b1b4b1b956.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m-FJtbgwaB8NhZJMjZifass1J9CxFLI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf4a3ddb6e5f452ca82ef4b1b4b1b956.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m-FJtbgwaB8NhZJMjZifass1J9CxFLI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee29232c5dbf4fd4a7ab06b72767fc6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m-_uS7cz49TZoFXPJIHFxa_JOh7v3WAw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee29232c5dbf4fd4a7ab06b72767fc6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m-_uS7cz49TZoFXPJIHFxa_JOh7v3WAw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e69485222ad4e8c812194a7707c5906.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m04zRP8UFLWrLHypnflvyCWhPXZLczHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e69485222ad4e8c812194a7707c5906.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m04zRP8UFLWrLHypnflvyCWhPXZLczHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96906e740f1f4bccb87870a0c945654c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m2pyMxj9v8MTSk4OWlyU9nQH0AgpZubr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96906e740f1f4bccb87870a0c945654c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1m2pyMxj9v8MTSk4OWlyU9nQH0AgpZubr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee4878b270c04c6b8b09b9e389e39c40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1mB_uZv-JlASB_o1MStSwEVcj0i3j0QKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee4878b270c04c6b8b09b9e389e39c40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1mB_uZv-JlASB_o1MStSwEVcj0i3j0QKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f4e2de8058847bab1dffddeb4cc4548.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1mVjQ6OYjqeDzYm9IM0gaCx0z4W0sz4UF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f4e2de8058847bab1dffddeb4cc4548.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:40 PM EDT | User Sharing Permissions Change | 1mVjQ6OYjqeDzYm9IM0gaCx0z4W0sz4UF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b289d3d1bf33243f6a5a086fe189e952d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kZbAF_1Z_rk1nHWR2KnToobvvdtWMtVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b289d3d1bf33243f6a5a086fe189e952d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kZbAF_1Z_rk1nHWR2KnToobvvdtWMtVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e20be76ac32416ebad70b00ebb6c204.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1klxHhsb7jui5uC1SIECZNRYoxr1raJ5v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e20be76ac32416ebad70b00ebb6c204.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1klxHhsb7jui5uC1SIECZNRYoxr1raJ5v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e3990ccfc5841dfa14f3c725f2d68e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kmJXPR3UCeDCEXQ6tDIid7SQ5nwjj6L1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e3990ccfc5841dfa14f3c725f2d68e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kmJXPR3UCeDCEXQ6tDIid7SQ5nwjj6L1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57c2eef8773d40108f9015bffc4c0b23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kpnAfTRG18guo9dbV8MLyHD9Zp-q4v7T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57c2eef8773d40108f9015bffc4c0b23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kpnAfTRG18guo9dbV8MLyHD9Zp-q4v7T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1190e4386dc243a38688494c14c62185.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kqZ774_WrFkON8Z0ykhXjF6QYrzwuCBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1190e4386dc243a38688494c14c62185.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kqZ774_WrFkON8Z0ykhXjF6QYrzwuCBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e530072cb944f3fa8a75d63d6c543d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1krAj7Ak8MWpN_ISjBdPTfNO9gfhDJ6M9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e530072cb944f3fa8a75d63d6c543d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1krAj7Ak8MWpN_ISjBdPTfNO9gfhDJ6M9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e13e4d861c542fe978490a7c575bbb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kskTeqGhpxOC3CH8hP9GXD_Xd_CKT8Np | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e13e4d861c542fe978490a7c575bbb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kskTeqGhpxOC3CH8hP9GXD_Xd_CKT8Np | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74c189d90af64c1b92b89c1b37aaccb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kzcATOX1v9ftgRsc2QClwcV-OgoG0swt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74c189d90af64c1b92b89c1b37aaccb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1kzcATOX1v9ftgRsc2QClwcV-OgoG0swt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05f8034f3c6f4a37aeac0800ff247512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1l-koFcrXzFdrraZ8oQYug-tocI7iiRsX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05f8034f3c6f4a37aeac0800ff247512.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1l-koFcrXzFdrraZ8oQYug-tocI7iiRsX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa0f03e7345945dc9069184f3dbbb083.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1l6aq0qm3oSkcBVW2N2hmY5lVzyq5K2HB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa0f03e7345945dc9069184f3dbbb083.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1l6aq0qm3oSkcBVW2N2hmY5lVzyq5K2HB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be51440624ab142fbb042dd91b50d496b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1lEzPhgef4se_Ptpey2eBfl57mh23EBiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be51440624ab142fbb042dd91b50d496b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1lEzPhgef4se_Ptpey2eBfl57mh23EBiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7874032417cc446eac56114fb68d605f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1lH6bJYxwHlUI4YDs8vPLUl7tkL66sZad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7874032417cc446eac56114fb68d605f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1lH6bJYxwHlUI4YDs8vPLUl7tkL66sZad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8fc9aa0ab574456865c9e02755f4a2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1lLKT6vU_5Xjc8Kn32Zs5yWsPPivfYxf9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8fc9aa0ab574456865c9e02755f4a2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:41 PM EDT | User Sharing Permissions Change | 1lLKT6vU_5Xjc8Kn32Zs5yWsPPivfYxf9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i290554b9bf6149fbb016f7eaa20be01c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j5dUOy9yDfhOXm9OrJM1pNlCaDazRFl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i290554b9bf6149fbb016f7eaa20be01c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j5dUOy9yDfhOXm9OrJM1pNlCaDazRFl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b993f193a6fc9411bb3fc9bbe0a5c3d9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j5wILPRENZZarDLPAZmXTsvyDF0Y_RKa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b993f193a6fc9411bb3fc9bbe0a5c3d9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j5wILPRENZZarDLPAZmXTsvyDF0Y_RKa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65748685f1547998afa7138b20dfa8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j77pQ6dJzkVvnxGhBrkwjPLIWyPEBxdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65748685f1547998afa7138b20dfa8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j77pQ6dJzkVvnxGhBrkwjPLIWyPEBxdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdaf291e5798414eb3b04657758db5e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j7V3fqykp-jtS1PJnVYDFYxIgJjDKIuD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdaf291e5798414eb3b04657758db5e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1j7V3fqykp-jtS1PJnVYDFYxIgJjDKIuD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1242962d017440cdb4fed84daca26103.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jCYH7SCVSzkHCZonC48YeBwEPPzrsl_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1242962d017440cdb4fed84daca26103.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jCYH7SCVSzkHCZonC48YeBwEPPzrsl_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b617d5177c04d4ead9161269bf6078e10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jE2Oo6ILZKGQ8SoR7KiiDsOKwJd4kQ-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b617d5177c04d4ead9161269bf6078e10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jE2Oo6ILZKGQ8SoR7KiiDsOKwJd4kQ-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d07b9a600774e579745788b9d4633ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jM2yYpfdZPPdJzcod0JN4lQo_5KNNqGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d07b9a600774e579745788b9d4633ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jM2yYpfdZPPdJzcod0JN4lQo_5KNNqGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2250580642c4e829d935406e26a83f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jOA8DR-hq0VhY40h-ICl11lG_EhYvqw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2250580642c4e829d935406e26a83f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jOA8DR-hq0VhY40h-ICl11lG_EhYvqw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id18a5d589fbe48e7a60105c9c3372d5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jPZv4SUfHj1MbTeTpsWdyNArdEqleAQZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id18a5d589fbe48e7a60105c9c3372d5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jPZv4SUfHj1MbTeTpsWdyNArdEqleAQZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bcf8f7f481f473092ab12176ede8e1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jT_kA8iGNEYTpBUd0u1y4QRoKHXNHeeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bcf8f7f481f473092ab12176ede8e1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jT_kA8iGNEYTpBUd0u1y4QRoKHXNHeeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if11d491eed884c19b08da67db2b3a772.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jWf-n1qUaYxnzEamYy_eurYwU9xwEEcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if11d491eed884c19b08da67db2b3a772.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jWf-n1qUaYxnzEamYy_eurYwU9xwEEcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb45f32a130f64935975b4ec90f4d95f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jdNuvGHr1YB5uw5TN1RAG7rzBjlFB7lQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb45f32a130f64935975b4ec90f4d95f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jdNuvGHr1YB5uw5TN1RAG7rzBjlFB7lQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf2d695dd604440290eb5f331f7674f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jf8jyA9hK9-1ALiJWDHqR31SVHyuBp7k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf2d695dd604440290eb5f331f7674f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jf8jyA9hK9-1ALiJWDHqR31SVHyuBp7k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18f057ed60ff4969957b9c1b5a7b5be9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jfkypEjCPlkyTZm6_jVYupOHtiWGPIuu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18f057ed60ff4969957b9c1b5a7b5be9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jfkypEjCPlkyTZm6_jVYupOHtiWGPIuu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2ba826fe358434ebee656c48afef5dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jqZhbLQxOtSTlsTClF56kgF6Cp5GSbMj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2ba826fe358434ebee656c48afef5dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jqZhbLQxOtSTlsTClF56kgF6Cp5GSbMj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc7f58daa98e40ffb8fc07ab0c45cc62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jsT93Jmjjyur6_QTFREFib2OZgNcxOOl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc7f58daa98e40ffb8fc07ab0c45cc62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1jsT93Jmjjyur6_QTFREFib2OZgNcxOOl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59fd204ff43a41e0a972ac13c906bba8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k1YCUhq9VzBB0iqxU9Blk881Rocez0Db | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59fd204ff43a41e0a972ac13c906bba8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k1YCUhq9VzBB0iqxU9Blk881Rocez0Db | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc312e51e6424d19b6d30ba5dc5df838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k42_i0Mf3OMjcr2awUvIvGWIYehLcsuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc312e51e6424d19b6d30ba5dc5df838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k42_i0Mf3OMjcr2awUvIvGWIYehLcsuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i965af402e0e7492db507bcf320a4a0df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k4it1Cwgkgm3t4__XS9yqNkZ-TEf0iza | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i965af402e0e7492db507bcf320a4a0df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k4it1Cwgkgm3t4__XS9yqNkZ-TEf0iza | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd43e00b3616f4e7d8a90f11ba376e33f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k6E8c75uKjyLO-60rtsPii4L3vbxXFqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd43e00b3616f4e7d8a90f11ba376e33f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1k6E8c75uKjyLO-60rtsPii4L3vbxXFqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79280239a57442819cb8b8450de38b09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kFrqDKfnSRh1BT-GsCel0MqdcpfxRNWi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79280239a57442819cb8b8450de38b09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kFrqDKfnSRh1BT-GsCel0MqdcpfxRNWi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29c68115c6e941ceb0877810c8e490aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kJf6g2QpPZsgAZCynBx1WflbW-xMJ1ik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29c68115c6e941ceb0877810c8e490aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kJf6g2QpPZsgAZCynBx1WflbW-xMJ1ik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10608013189c47fc841cc0077e251149.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kLQBOPhezXkja2w6I3WsFEjjGUMEECzi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10608013189c47fc841cc0077e251149.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kLQBOPhezXkja2w6I3WsFEjjGUMEECzi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b049b9205c1e644aa8c8ea6efe18afc98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kPAxLmnJQDOXW2-mcj09lHtNyQ-7eS-8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b049b9205c1e644aa8c8ea6efe18afc98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kPAxLmnJQDOXW2-mcj09lHtNyQ-7eS-8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice98d8248db34e159d09baa4ae4626f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kW9EgG7I2nPayIaA3O2lPNfJ1qxKbgYH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice98d8248db34e159d09baa4ae4626f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:42 PM EDT | User Sharing Permissions Change | 1kW9EgG7I2nPayIaA3O2lPNfJ1qxKbgYH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6149e0de2a2406ea53117767687ca35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hRpA26L19LAVMf_uWI-FM-JWirAkL5tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6149e0de2a2406ea53117767687ca35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hRpA26L19LAVMf_uWI-FM-JWirAkL5tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica54bf4d3c814ee89780a732ea527f74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hVHPZwLwJG_U6WXrjmQEkB0ID4CQHISm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica54bf4d3c814ee89780a732ea527f74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hVHPZwLwJG_U6WXrjmQEkB0ID4CQHISm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd954fe9ea12c4d6683ef25d99fb1d618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hXO6Fn68k0kiDayLynKWJCDVk1QVFtpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd954fe9ea12c4d6683ef25d99fb1d618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hXO6Fn68k0kiDayLynKWJCDVk1QVFtpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id815de6573de485085ac48a01bc7ffb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hdkLi1stAQkOkIWJppVKzLS5nhHFKI_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id815de6573de485085ac48a01bc7ffb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hdkLi1stAQkOkIWJppVKzLS5nhHFKI_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90b12c9384d14092b563c6136fdf389e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hh7BOL_cCccYHstmsZrSpIManGzzpWuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90b12c9384d14092b563c6136fdf389e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hh7BOL_cCccYHstmsZrSpIManGzzpWuV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6172908467254d878bffe329cc8150a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hjB0ALPF57E1gS46X6b96w7Rge4OSgEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6172908467254d878bffe329cc8150a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hjB0ALPF57E1gS46X6b96w7Rge4OSgEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fc78a785497461b967f7a28c7682e25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hlJQO8RnQgYy3n930Js2Y7MHBElJpf0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fc78a785497461b967f7a28c7682e25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1hlJQO8RnQgYy3n930Js2Y7MHBElJpf0T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75c938ee024f4d8996c6a2d769d8db19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i2B6w_BloRCTj2w9byZYcQi3I675kWIA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75c938ee024f4d8996c6a2d769d8db19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i2B6w_BloRCTj2w9byZYcQi3I675kWIA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed280df4e6db45798f1ad9d1fe9d0ff6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i44hfrKs9W89CAvQZd-Co5547Qfd9XuR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed280df4e6db45798f1ad9d1fe9d0ff6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i44hfrKs9W89CAvQZd-Co5547Qfd9XuR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie35a0183d19f4df3a42416ec4b36cfc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i5RTUBmyYaVAHuhwy3oIrCTDnuInyB1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie35a0183d19f4df3a42416ec4b36cfc6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i5RTUBmyYaVAHuhwy3oIrCTDnuInyB1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf437766504a84cbf811d31039041fbe4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i9Ak_nDcD9usest7QKsaid8AGIWHrPos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf437766504a84cbf811d31039041fbe4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1i9Ak_nDcD9usest7QKsaid8AGIWHrPos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b19191e8cb94baa99601d861d113a58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iH8Crbi7iKZXFdjKHT17vTS0B8k-lEdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b19191e8cb94baa99601d861d113a58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iH8Crbi7iKZXFdjKHT17vTS0B8k-lEdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74edcfa6eb4641dc81f56d29b38ae4a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iLZX4djWAFJDJCZ3j9szx-QVU2W3ks6h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74edcfa6eb4641dc81f56d29b38ae4a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iLZX4djWAFJDJCZ3j9szx-QVU2W3ks6h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i008fb904b4994e1c89beabb56bc05269.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iNWhQQLKqJVU50Y2pYGiuyocoSs_-44T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i008fb904b4994e1c89beabb56bc05269.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iNWhQQLKqJVU50Y2pYGiuyocoSs_-44T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c0fe244326d488ba27404d4999511e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1ibIdpbHSmEC2-YsQXMN2OpL45L0eUYwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c0fe244326d488ba27404d4999511e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1ibIdpbHSmEC2-YsQXMN2OpL45L0eUYwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7839ae10f19a4d3aab629530cb3727ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1io4NyWB4cnPW2fcVyNvpbz1S7cpLvuaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7839ae10f19a4d3aab629530cb3727ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1io4NyWB4cnPW2fcVyNvpbz1S7cpLvuaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba23ed354f3474e7a99a39b89ab77bdef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1io77FIQHzV6F9X67ZwaXV6nHeNfBtbUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba23ed354f3474e7a99a39b89ab77bdef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1io77FIQHzV6F9X67ZwaXV6nHeNfBtbUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d247016486b4c5ba619d36aec853d16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1ipwbSmmSub-D3a8t6Vbe4gTqIuYalpu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d247016486b4c5ba619d36aec853d16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1ipwbSmmSub-D3a8t6Vbe4gTqIuYalpu9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21bccfcf245b42a1a01eb03f59589878.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1irh_GCF5hTfpplR8oTBAYk_QhB0Y0tyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21bccfcf245b42a1a01eb03f59589878.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1irh_GCF5hTfpplR8oTBAYk_QhB0Y0tyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieeeef896e26a4224905439c70dc41569.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1irtBL-TtBQ-KiwykUsTLlR4x6ezG9H5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieeeef896e26a4224905439c70dc41569.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1irtBL-TtBQ-KiwykUsTLlR4x6ezG9H5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23e1cda5d0394e9abe118ec29c32a6fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1isNV2naKtdyvVJFaWMjSpO0bhVEoK6OF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23e1cda5d0394e9abe118ec29c32a6fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1isNV2naKtdyvVJFaWMjSpO0bhVEoK6OF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d046749747449c7b53f901c53f64ff9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1itI1LDhvTN4sN8HAyjTRH0O7iS4zjcw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d046749747449c7b53f901c53f64ff9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1itI1LDhvTN4sN8HAyjTRH0O7iS4zjcw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bede7c0f387d541099657c5143d525dd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iwaB6fZwsuE9rGxwugIpg1Z0hjKmpgn2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bede7c0f387d541099657c5143d525dd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1iwaB6fZwsuE9rGxwugIpg1Z0hjKmpgn2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1657233ff3a40298af429f1ae32032e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1j-WXucgk94E-qyF402Yh3DKV1zT9wG67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1657233ff3a40298af429f1ae32032e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1j-WXucgk94E-qyF402Yh3DKV1zT9wG67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdad787b5991848bca304f82f2f49178f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1j3mbvY4SLVbYlxl_eLkF4tqlwFmbTfJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdad787b5991848bca304f82f2f49178f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:43 PM EDT | User Sharing Permissions Change | 1j3mbvY4SLVbYlxl_eLkF4tqlwFmbTfJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id78de69c587a479ab5af4ca02581f7b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fYFJ-Jk8t7m0Tfympw_eb3mzxKQZfASb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id78de69c587a479ab5af4ca02581f7b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fYFJ-Jk8t7m0Tfympw_eb3mzxKQZfASb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8081bb581954c1b9a7f0d80fef086ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fZhVuuJjMjiQQnsJUNvhlH7tZJOJbhEL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8081bb581954c1b9a7f0d80fef086ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fZhVuuJjMjiQQnsJUNvhlH7tZJOJbhEL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad8f6b0136eb44098ece3374e1146b25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fjGRUg5v5Lm8DHQkCD_G97MFPpKVnlHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad8f6b0136eb44098ece3374e1146b25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fjGRUg5v5Lm8DHQkCD_G97MFPpKVnlHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe3f5b44dfda41d7b37c2d980bcaa697.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fnAQaEBzu-NTEiNyoCWodHobI3pEaqwh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe3f5b44dfda41d7b37c2d980bcaa697.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fnAQaEBzu-NTEiNyoCWodHobI3pEaqwh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb217446d3244d108c9bd7d8adae47da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fuVKATcieoRf4MJpErb3oS9PjSyIvA6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb217446d3244d108c9bd7d8adae47da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1fuVKATcieoRf4MJpErb3oS9PjSyIvA6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2a454c319bd46cf83fecd0faf9afd4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1g4udHG7FWZXPNczmq4-GAN7u0xOSbSXX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2a454c319bd46cf83fecd0faf9afd4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1g4udHG7FWZXPNczmq4-GAN7u0xOSbSXX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaacf75e6d7d249b081bde81857904fa0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1g9xOHHuqC_fTmvOziwWRN_XnNFfl_VcH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaacf75e6d7d249b081bde81857904fa0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1g9xOHHuqC_fTmvOziwWRN_XnNFfl_VcH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3dd5eeb1828e4bc2849be8c0a9ca5012.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gC5GAa_1neTMpmhyGMadbTfoj_Uckgon | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3dd5eeb1828e4bc2849be8c0a9ca5012.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gC5GAa_1neTMpmhyGMadbTfoj_Uckgon | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i623039e66db74c99ad6ee940b4ea75f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gDJTGWz5E3MCq37ij6k46kt8aVhkwBQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i623039e66db74c99ad6ee940b4ea75f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gDJTGWz5E3MCq37ij6k46kt8aVhkwBQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb41f1c93ec3a4c3c8b370b4ad1638fe7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gGK-34Lby_R-BIeqT_ReInRKJzzn7Bal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb41f1c93ec3a4c3c8b370b4ad1638fe7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gGK-34Lby_R-BIeqT_ReInRKJzzn7Bal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52c75b3bd45e4b74a6466873eebd680d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gPjomgW56bANg8dtisQqKtF8Dzu_0yXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52c75b3bd45e4b74a6466873eebd680d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gPjomgW56bANg8dtisQqKtF8Dzu_0yXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b130df4f49e1c447cb221f9a56eda814c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gX7CVsB7VvO4X5SLS2P9mjQICNTnW-TN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b130df4f49e1c447cb221f9a56eda814c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gX7CVsB7VvO4X5SLS2P9mjQICNTnW-TN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i699ffabaeabf4816ab4ce3405ee73be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1ganOb5vAvkFlzg9Dr4KZUe8jwm85zIAa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i699ffabaeabf4816ab4ce3405ee73be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1ganOb5vAvkFlzg9Dr4KZUe8jwm85zIAa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2d1524364934c9c98ddeb2c63badf28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gbnQ57GsSf4Ysq-dfcezdiba22GCXyGe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2d1524364934c9c98ddeb2c63badf28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gbnQ57GsSf4Ysq-dfcezdiba22GCXyGe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1db825147d1472e9b6cc8423da5d3c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1getUEE0Yc9MZ6ZI8TJlluMRVqINchJ79 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1db825147d1472e9b6cc8423da5d3c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1getUEE0Yc9MZ6ZI8TJlluMRVqINchJ79 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79f4a0c28a71416194cd03a08bea5f06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gez1emrz4vUmzOF_ZhED37-EuY95QXZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79f4a0c28a71416194cd03a08bea5f06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gez1emrz4vUmzOF_ZhED37-EuY95QXZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bff6a7eb1af477f961516586904750a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gitJ1MD0kzgNsU8TKm_GQVpN9NAgv8xL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bff6a7eb1af477f961516586904750a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gitJ1MD0kzgNsU8TKm_GQVpN9NAgv8xL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9389260ba6cd46cf930580a4924f9142.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gjlJ-oAG6M8znUeqLfboG-QmSCbmZbBw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9389260ba6cd46cf930580a4924f9142.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gjlJ-oAG6M8znUeqLfboG-QmSCbmZbBw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5464b56bc5642e0843cfee6ac137a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gulExcXTFzOcUE4x-Rv4BtyQtFK75TRt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5464b56bc5642e0843cfee6ac137a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gulExcXTFzOcUE4x-Rv4BtyQtFK75TRt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49474d2bd3a4478b83ca534ad83e1d36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gvuh7DAezES9oLodNSQhcSVPC3Rpd9hW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49474d2bd3a4478b83ca534ad83e1d36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gvuh7DAezES9oLodNSQhcSVPC3Rpd9hW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61fd5b5314164b3db161e18aa2a59982.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gxwh-L6NJCNE_miNNGW2MXbvjQ4H43Gz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61fd5b5314164b3db161e18aa2a59982.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1gxwh-L6NJCNE_miNNGW2MXbvjQ4H43Gz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6071684e8ffb406c86edbc71d925badb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1h3COJ-AiK8BbJwyzGW3u84FmExQdelRh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6071684e8ffb406c86edbc71d925badb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1h3COJ-AiK8BbJwyzGW3u84FmExQdelRh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i573d44b58afd457f98a75a508390299e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1hEjng4ncoFLwkrh_F3WhZSK3nB0ddpgz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i573d44b58afd457f98a75a508390299e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1hEjng4ncoFLwkrh_F3WhZSK3nB0ddpgz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbc0da6a1a5645d09e145bcf92b64569.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1hKils1KizYV36wECHLtaEyQaXsibZks_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbc0da6a1a5645d09e145bcf92b64569.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1hKils1KizYV36wECHLtaEyQaXsibZks_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i871b224488af4badb239caec1af1953f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1hM2bQo6qRUJ9cPgxtOWy9p3b82Lu0tHt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i871b224488af4badb239caec1af1953f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:45 PM EDT | User Sharing Permissions Change | 1hM2bQo6qRUJ9cPgxtOWy9p3b82Lu0tHt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68ca17b20e6948ad9f21cbae5b3db7b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1e0LJcraKnoRsyj0SXS4veQ0rAFlmvMtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68ca17b20e6948ad9f21cbae5b3db7b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1e0LJcraKnoRsyj0SXS4veQ0rAFlmvMtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e462a3d70ad43f08c16b9d1fea2a815.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1e7k4Oiuv0QWPHpHX2WRbuPZFdgDKarkm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e462a3d70ad43f08c16b9d1fea2a815.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1e7k4Oiuv0QWPHpHX2WRbuPZFdgDKarkm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11fbed31844d487ca700abc7b4a0a8c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1e90h5dfc3jCpr4wmlio_bBzm-K9Dv11o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11fbed31844d487ca700abc7b4a0a8c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1e90h5dfc3jCpr4wmlio_bBzm-K9Dv11o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f93fbcf21b4478fbd8b5714a55712df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eAV5S4iDYu44G_j0-l4nJyEwJFt6B3Su | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f93fbcf21b4478fbd8b5714a55712df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eAV5S4iDYu44G_j0-l4nJyEwJFt6B3Su | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4dbf6a3744340339a595c8daba78188.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eEA-O9Mjtyv9JvdjKrpK1t1WZveKXSPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4dbf6a3744340339a595c8daba78188.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eEA-O9Mjtyv9JvdjKrpK1t1WZveKXSPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9a5270a98f64f42a7c1307bc9261f49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eFCHhPyAgyotBs-lLxRSnQPINB1TU66e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9a5270a98f64f42a7c1307bc9261f49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eFCHhPyAgyotBs-lLxRSnQPINB1TU66e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97c1ecf780f9470c8fff3198e68860ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eGf9GtQlts0ZMr0M4MYEONwuq7p2Tuie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97c1ecf780f9470c8fff3198e68860ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eGf9GtQlts0ZMr0M4MYEONwuq7p2Tuie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac5d6fda6ca64625b09dd10b2c28e89d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eNCqi2Gzn1c3Q1TqjcI5AF5nBvqXZPq3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac5d6fda6ca64625b09dd10b2c28e89d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eNCqi2Gzn1c3Q1TqjcI5AF5nBvqXZPq3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ed6293ff13841c39309e318cf6d8399.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eU4kTwfcyk3ejecsXwzT9GT1qc2Ok1DT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ed6293ff13841c39309e318cf6d8399.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eU4kTwfcyk3ejecsXwzT9GT1qc2Ok1DT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e923360cc064ef59f98e993bb9b7de1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eZTsdEesyr2yXEOURvvU3DyEmojsAnG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e923360cc064ef59f98e993bb9b7de1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eZTsdEesyr2yXEOURvvU3DyEmojsAnG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa9747a10b8e4567ae79504f55aaa364.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1ecFuvxEg3b_cu3fPVWoWbFJH3KwlYFxC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa9747a10b8e4567ae79504f55aaa364.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1ecFuvxEg3b_cu3fPVWoWbFJH3KwlYFxC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2b67917b26a4efa86bfbf8d4579ed0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1egvnD3mLafL18UOxekpwOnKFxLkZzVut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2b67917b26a4efa86bfbf8d4579ed0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1egvnD3mLafL18UOxekpwOnKFxLkZzVut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b65b580b044ef7bb092be2545fe485.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eiTKAbLwNOMaoiVP1w_hDczpvr9allSl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b65b580b044ef7bb092be2545fe485.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eiTKAbLwNOMaoiVP1w_hDczpvr9allSl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54525b78ae944328ba01452f1a707808.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1emKwQiFeHSHyHEca4Hpq_3f_WUlqdHsb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54525b78ae944328ba01452f1a707808.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1emKwQiFeHSHyHEca4Hpq_3f_WUlqdHsb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5651494813f8470a95efdf354fc93c2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eolt51fu2R28E9ljplWX8m1H2BUE9m9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5651494813f8470a95efdf354fc93c2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1eolt51fu2R28E9ljplWX8m1H2BUE9m9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5823ecd0ceb4d5089ec6b6c1d79d5e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1evEWa11ud2K7aww2mWGgfkPRnmSX3MDf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5823ecd0ceb4d5089ec6b6c1d79d5e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1evEWa11ud2K7aww2mWGgfkPRnmSX3MDf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dfc49f3935749009b6323065e9ede1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1ewD8MVrv3gFn_YfuoL8STTc76EaneG7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dfc49f3935749009b6323065e9ede1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1ewD8MVrv3gFn_YfuoL8STTc76EaneG7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i796f2d416acf49398c92e7b14c96c211.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1f0_vEG0nnPT_ynLVIJbmznlC6nxqBLpl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i796f2d416acf49398c92e7b14c96c211.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1f0_vEG0nnPT_ynLVIJbmznlC6nxqBLpl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6452f4c58a504eada1744fb80a29c5ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1f5hO0UL3AiQjwKU_xsb91wl6GknQgS4X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6452f4c58a504eada1744fb80a29c5ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1f5hO0UL3AiQjwKU_xsb91wl6GknQgS4X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c69cb789c3b427fb13e03e9ca51c0e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fGGgTPrXBu3SQFRCcmSt1fsSYwLGzTXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c69cb789c3b427fb13e03e9ca51c0e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fGGgTPrXBu3SQFRCcmSt1fsSYwLGzTXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc342d57671e4f38a7bcc3d25b27e858.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fKkKkeymh7KTMHCoOmpM1oTM-6QYkYe6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc342d57671e4f38a7bcc3d25b27e858.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fKkKkeymh7KTMHCoOmpM1oTM-6QYkYe6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib85ed79b871f49cebc4852d9ed5a4e7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fP50_nq1x8NwmlNeiXWXo2sKzxNAyTjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib85ed79b871f49cebc4852d9ed5a4e7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fP50_nq1x8NwmlNeiXWXo2sKzxNAyTjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf458310a914469b5be5983acc0cf45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fQDWxcarBlZ7qSBXjEjSybTCVJWvdR2n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf458310a914469b5be5983acc0cf45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fQDWxcarBlZ7qSBXjEjSybTCVJWvdR2n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88797127279549d8ba58da73195ddb13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fT_ZD5Db7cHNyiL29vF_PwKgUICBbada | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88797127279549d8ba58da73195ddb13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fT_ZD5Db7cHNyiL29vF_PwKgUICBbada | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b955f8f0ea9e945fab61a2220d84b155a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fVIQRnzLhqPEtCmg2FcUWyaw3M2UeLjO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b955f8f0ea9e945fab61a2220d84b155a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:47 PM EDT | User Sharing Permissions Change | 1fVIQRnzLhqPEtCmg2FcUWyaw3M2UeLjO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92136e2951f9486bab88b6061cf2bb14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1d7Cn3iy8k2gg0YBqt6vU95gayVmmCW8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92136e2951f9486bab88b6061cf2bb14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1d7Cn3iy8k2gg0YBqt6vU95gayVmmCW8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i117dd1066c27403b90e12d7918fd3bec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dBJBcWglU-Zf9MTQGiJiQ7jA_PDvhEAs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i117dd1066c27403b90e12d7918fd3bec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dBJBcWglU-Zf9MTQGiJiQ7jA_PDvhEAs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b910fe5f3fa09433d9215595ac3f6e99e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dD6XkcTGvfr0emsTo_MwDAm_-2ERm_4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b910fe5f3fa09433d9215595ac3f6e99e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dD6XkcTGvfr0emsTo_MwDAm_-2ERm_4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba5aa84326134c86b8ecb4189b3a257a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dFs4ZWwGGGsfdRNoqjOaXlxyWhu4f6Ju | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba5aa84326134c86b8ecb4189b3a257a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dFs4ZWwGGGsfdRNoqjOaXlxyWhu4f6Ju | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3d7bb6de007489d833612917dc6e7c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dOrUU3wlWa4PTFvFui_AbNIlYS0Fnt2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3d7bb6de007489d833612917dc6e7c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dOrUU3wlWa4PTFvFui_AbNIlYS0Fnt2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife681f52e6ec4fe6b82001d0ddbe5a17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dPE4qqtopoV0sLK8EwU39NXp7uWbHVPT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife681f52e6ec4fe6b82001d0ddbe5a17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dPE4qqtopoV0sLK8EwU39NXp7uWbHVPT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b279df2e12891428cbdedbf355d26f55a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dRob3KdhlU4XkUrcLGI3MR_6lbMGNka1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b279df2e12891428cbdedbf355d26f55a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dRob3KdhlU4XkUrcLGI3MR_6lbMGNka1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb4c22414c7f404d9f1fa553cd3c8322.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dZeuss4OBGT0HPxlTRfgWSu6bRP_rvtz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb4c22414c7f404d9f1fa553cd3c8322.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dZeuss4OBGT0HPxlTRfgWSu6bRP_rvtz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fd3e262efc3400da551b2fde7386b5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dbGzWee33jGAuiHXj9mH9WlDflzHONe7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fd3e262efc3400da551b2fde7386b5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dbGzWee33jGAuiHXj9mH9WlDflzHONe7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11f3b30c52144e7aaba24b9888e911c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dbPOzzcdpP3rxmPbiMnTGmvncAn_1Z7V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11f3b30c52144e7aaba24b9888e911c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dbPOzzcdpP3rxmPbiMnTGmvncAn_1Z7V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe037b34195f41008289c7de9714ad18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dd9aYhr6vZRke_c3ToHw5KuVmAiWnznn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe037b34195f41008289c7de9714ad18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dd9aYhr6vZRke_c3ToHw5KuVmAiWnznn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab99abe00ccb46228ce144b4a0522368.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1deXf4k3l3l4tM6-qqfGGABfXH5tJ1egC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab99abe00ccb46228ce144b4a0522368.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1deXf4k3l3l4tM6-qqfGGABfXH5tJ1egC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8f88d58730b481b8e16ee67b692aa38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dm9JaPLE2IQxFGJX0FuVlKncETgZiid7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8f88d58730b481b8e16ee67b692aa38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dm9JaPLE2IQxFGJX0FuVlKncETgZiid7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11322bf926fa4e809ba72e55d5af3f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dnXsKVWNYTs3U867F1keCyjcwJ-t85by | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11322bf926fa4e809ba72e55d5af3f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dnXsKVWNYTs3U867F1keCyjcwJ-t85by | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97ca42411644487a987b82f9fdb14673.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dpiV4-ojl7i53OiueKncqOOClk1wuceo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97ca42411644487a987b82f9fdb14673.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dpiV4-ojl7i53OiueKncqOOClk1wuceo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8aff9cdcb865472b9ecbfaa9b54a72db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dqYMIXK7Psu_KOQFqNct-uYs2z9-RHL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8aff9cdcb865472b9ecbfaa9b54a72db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dqYMIXK7Psu_KOQFqNct-uYs2z9-RHL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85a7acea63d443f6b44b6d01f3504944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dryLuQi4kgSF2qU446t_4MIUxcVLQJyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85a7acea63d443f6b44b6d01f3504944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dryLuQi4kgSF2qU446t_4MIUxcVLQJyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i085319f1048248f7bc8ae61abe48bda6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dswkD50YgDdLKvcm7bKklvHeyPJgPjYM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i085319f1048248f7bc8ae61abe48bda6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dswkD50YgDdLKvcm7bKklvHeyPJgPjYM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42d804c6e23e44f08e1efa263adfe3da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1duPXRBWMpOgW0J-EwcBZ-GscXtutDuNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42d804c6e23e44f08e1efa263adfe3da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1duPXRBWMpOgW0J-EwcBZ-GscXtutDuNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica539416aa3e4459b4205574c29b409a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dumLtAFWbVf40LD8_SpjOJjnfaLedBMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica539416aa3e4459b4205574c29b409a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:48 PM EDT | User Sharing Permissions Change | 1dumLtAFWbVf40LD8_SpjOJjnfaLedBMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba09e10e9b94e958ee3a312d28e3be6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1ct0XPPOT4u2O6MQKK2JiaLTFyRVrLaeS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba09e10e9b94e958ee3a312d28e3be6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1ct0XPPOT4u2O6MQKK2JiaLTFyRVrLaeS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26032fa8f30f46af8b299b64ff38ccbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1cvyMs6nZtQxqp9W5OBuZ-z9hMxePeFww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26032fa8f30f46af8b299b64ff38ccbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1cvyMs6nZtQxqp9W5OBuZ-z9hMxePeFww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i735c0852f0594bc9b7ff7072a74ad11c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1d1of8YFSixYSOt8oSI6jEeh56tlf_1kN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i735c0852f0594bc9b7ff7072a74ad11c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1d1of8YFSixYSOt8oSI6jEeh56tlf_1kN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2aef6a17805d43ee85323f325b640600.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1d3y7E4PQX5h13JsB-MTQlMZyG3mCCyq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2aef6a17805d43ee85323f325b640600.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1d3y7E4PQX5h13JsB-MTQlMZyG3mCCyq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5da7ddf19a924623aa305418f80aa6bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1d4JrOyxjO8Cpc_ebmqcGMUT95armAQI5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5da7ddf19a924623aa305418f80aa6bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:49 PM EDT | User Sharing Permissions Change | 1d4JrOyxjO8Cpc_ebmqcGMUT95armAQI5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b814a79100c2e4211a26d1aad69824a7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1b6q3qt4ax2aiBHmqGey3Alv1RoHbs5gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b814a79100c2e4211a26d1aad69824a7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1b6q3qt4ax2aiBHmqGey3Alv1RoHbs5gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68a05c8bc15c4d09802b736853af1ced.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bCLrWiMzu7U6zLfUMSJeSxzo8O-AHTn2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68a05c8bc15c4d09802b736853af1ced.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bCLrWiMzu7U6zLfUMSJeSxzo8O-AHTn2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baabd69ec9371409c8e8a05dd561c676e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bDyPh3G5DeKN4YdZoYvdafWlkbTeUfL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baabd69ec9371409c8e8a05dd561c676e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bDyPh3G5DeKN4YdZoYvdafWlkbTeUfL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdf0355f018f490a89d5561040a3f833.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bGlesaOhiq6VARauHXKLclWj7UtqAxHm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdf0355f018f490a89d5561040a3f833.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bGlesaOhiq6VARauHXKLclWj7UtqAxHm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc436b7329f1d43daa5cce2ff8cd0d488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bGw_j6-4b_1Gtio5bp7IqamolGlBsXwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc436b7329f1d43daa5cce2ff8cd0d488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bGw_j6-4b_1Gtio5bp7IqamolGlBsXwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida63d5e22ccf4d5bb4216e2c6a00f7aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bIQVOqrTdfvrq5aSc3JtonG51vNU-kGi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida63d5e22ccf4d5bb4216e2c6a00f7aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bIQVOqrTdfvrq5aSc3JtonG51vNU-kGi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6462d2c673645cfa458e20c6c6bc7f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bM0DwQhfdCTd_Eh4XMxlFqUj1_Ky584o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6462d2c673645cfa458e20c6c6bc7f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bM0DwQhfdCTd_Eh4XMxlFqUj1_Ky584o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4371c15587f042d8a48ee9345af9ebb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bNg7M2lbguUN28ZtOT7dFX9qvkZyrfCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4371c15587f042d8a48ee9345af9ebb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bNg7M2lbguUN28ZtOT7dFX9qvkZyrfCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eab94a6f1d342a3bee1e4113075f7fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bTGDIu1cQsKog4FdnrgCs2aiju4PP7as | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eab94a6f1d342a3bee1e4113075f7fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bTGDIu1cQsKog4FdnrgCs2aiju4PP7as | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida0b3bfec5b74149b121385439221d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bVBSlYCFw9C7yFoQUNuWb9CNJTTL5rB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida0b3bfec5b74149b121385439221d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bVBSlYCFw9C7yFoQUNuWb9CNJTTL5rB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafe639c324734d629ab631cd1eb0c061.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bg61gp3QUsq8L6F63QsC8oBjcYm7bllB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafe639c324734d629ab631cd1eb0c061.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bg61gp3QUsq8L6F63QsC8oBjcYm7bllB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1726dd5c622942c79475e6327332998c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bgUxQ3TEJXRTMqkDtFE1JsjMoaVA-w8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1726dd5c622942c79475e6327332998c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bgUxQ3TEJXRTMqkDtFE1JsjMoaVA-w8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53e5434f1515474b8205447a2f48e344.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bxkNI-iJTWgpk_zqvDecD6g20GUxPhu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53e5434f1515474b8205447a2f48e344.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1bxkNI-iJTWgpk_zqvDecD6g20GUxPhu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd8dc0c5175743028ef8418f531ef02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cDQTXPMjJuyEQcwKB1JY_irhsAkdxT17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd8dc0c5175743028ef8418f531ef02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cDQTXPMjJuyEQcwKB1JY_irhsAkdxT17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4646d02003b84aa09debadfa444514bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cEqhZ9mzGqgaJBryFoYCfO5bvOX7wsjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4646d02003b84aa09debadfa444514bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cEqhZ9mzGqgaJBryFoYCfO5bvOX7wsjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i825da53992594c4c91f57d838a14738f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cEqheqZpmXQACAmheo8t__wwbVsr3CAL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i825da53992594c4c91f57d838a14738f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cEqheqZpmXQACAmheo8t__wwbVsr3CAL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1785fb8d6f1b4140b9fead1c4cabb419.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cFt0mBTof9dgbNvC2TIGLusPmgxz3Qyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1785fb8d6f1b4140b9fead1c4cabb419.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cFt0mBTof9dgbNvC2TIGLusPmgxz3Qyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5c2ea0372374c8889931ae50870f0d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cMOVDO3GRph-glYh20rWIQoRfheBsRi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5c2ea0372374c8889931ae50870f0d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cMOVDO3GRph-glYh20rWIQoRfheBsRi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48b0c4679af64bc7988dea5906e7ad17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cOGM27h9qgRBWHCZXKAigoG7tzdG3F5p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48b0c4679af64bc7988dea5906e7ad17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cOGM27h9qgRBWHCZXKAigoG7tzdG3F5p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72fff03e6d5c4b8ab4405b55e1b5add0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cPju6FRMrEPWBRPL4zokSFVx-9dWsUmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i72fff03e6d5c4b8ab4405b55e1b5add0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cPju6FRMrEPWBRPL4zokSFVx-9dWsUmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d565dabe49d4cc8824e59beefe7eee2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cTRamP2uMdAT6aIrijZXAAOIX8JlcLva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d565dabe49d4cc8824e59beefe7eee2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cTRamP2uMdAT6aIrijZXAAOIX8JlcLva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd36deb304a6497394fb4e9ec15d7959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1chtdjYoQaxspXDZNBSw9_XTZM70ixePw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd36deb304a6497394fb4e9ec15d7959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1chtdjYoQaxspXDZNBSw9_XTZM70ixePw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4df517cac454070bfc2f7f3b505d377.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cjiTrkP09wIlwxuXQz0OpY1k7ZlhjgjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4df517cac454070bfc2f7f3b505d377.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cjiTrkP09wIlwxuXQz0OpY1k7ZlhjgjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16694e2530d747b4b8c21235272ddf57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cofwO8FlmQVNvvtRMwMAPBH6BRtfBsf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16694e2530d747b4b8c21235272ddf57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1cofwO8FlmQVNvvtRMwMAPBH6BRtfBsf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95f3a9d3854a46ce865cfe4eb70433c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1csEgLAEd_hqMMxJIYQD9d6agmEBejVA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95f3a9d3854a46ce865cfe4eb70433c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:50 PM EDT | User Sharing Permissions Change | 1csEgLAEd_hqMMxJIYQD9d6agmEBejVA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4fb5299d0c94cf7852334bd6e3436a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_uFfGA2vgMWVJkoMpAH4kShKuqP9NFq8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4fb5299d0c94cf7852334bd6e3436a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_uFfGA2vgMWVJkoMpAH4kShKuqP9NFq8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8aa926a6fedb47a783b2d866316f606a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_v39YFM8YQbWhf_9LqWjmdT9JQ-9fysC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8aa926a6fedb47a783b2d866316f606a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_v39YFM8YQbWhf_9LqWjmdT9JQ-9fysC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85e236747a9745f9b135775e8c1b7d62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_xWEmIdpOYVEUbarFzaebC7oxO3qCwpY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85e236747a9745f9b135775e8c1b7d62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_xWEmIdpOYVEUbarFzaebC7oxO3qCwpY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40d42de4023a431584b15be06ee7a2b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_yuJVYOw4aJjMYKV-iwZL9SFNr6pCAxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40d42de4023a431584b15be06ee7a2b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1_yuJVYOw4aJjMYKV-iwZL9SFNr6pCAxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0694989506df4f36842791c6f4a941bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a-BXPbgYDMwffyrnRLTbUAbhJXoDVJgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0694989506df4f36842791c6f4a941bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a-BXPbgYDMwffyrnRLTbUAbhJXoDVJgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7a816d7a8034c2e9af097c20b3e6d02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a0jmyXhp3PL2wriERQa2JwfbT8DkD7HQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7a816d7a8034c2e9af097c20b3e6d02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a0jmyXhp3PL2wriERQa2JwfbT8DkD7HQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4c11e989c5d4af39d38de4d30f9d8f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a1oD1ei44ofYAFwYf3cWp6f7Awyl-75k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4c11e989c5d4af39d38de4d30f9d8f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a1oD1ei44ofYAFwYf3cWp6f7Awyl-75k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba3b74fb57354aa084c53bdd02b9d16f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a25xipYubUtSp88q96Boz9AYL_T3a0mG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba3b74fb57354aa084c53bdd02b9d16f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a25xipYubUtSp88q96Boz9AYL_T3a0mG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i881c16432c294165b56b0182826e291f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a2lTzyBT5b6TfDIS4exDpCoHN0eY7UtA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i881c16432c294165b56b0182826e291f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a2lTzyBT5b6TfDIS4exDpCoHN0eY7UtA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee009cc09f9b4d2aa078e32dde9425c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a8PkR4lURQvalgtgzBxlKqLrK4maplHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee009cc09f9b4d2aa078e32dde9425c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a8PkR4lURQvalgtgzBxlKqLrK4maplHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7531c5889bb431db8471daf5f1ebda2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a8bLxoElg1YlXu4N0SV2yQ5ULloBOP5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7531c5889bb431db8471daf5f1ebda2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a8bLxoElg1YlXu4N0SV2yQ5ULloBOP5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb8a97a214c14ce79f6c63724ba57457.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a8jUqzpmf45Z3NtpzCQcPxE_eDl2dqBE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb8a97a214c14ce79f6c63724ba57457.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a8jUqzpmf45Z3NtpzCQcPxE_eDl2dqBE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8c4e123c97944d1be28fa7548dd968c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a99H8U9qgAxuCsFSmsSPsPYVdg_TiLEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8c4e123c97944d1be28fa7548dd968c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a99H8U9qgAxuCsFSmsSPsPYVdg_TiLEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4670173f84f94a0eb4428f2f45726d02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aKLITOsrO-_YltivAMfGvnB3LPPhd8UR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4670173f84f94a0eb4428f2f45726d02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aKLITOsrO-_YltivAMfGvnB3LPPhd8UR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66d8d5d0a08e431fa387044cef75434e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aMw_uws9XyYe0eE6KiHnqhe7BcG_FXQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66d8d5d0a08e431fa387044cef75434e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aMw_uws9XyYe0eE6KiHnqhe7BcG_FXQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb16193cb0c949488499672b3c4c6e7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aQ_CKaoF5UwiK54QblOpjAG3plwtMg0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb16193cb0c949488499672b3c4c6e7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aQ_CKaoF5UwiK54QblOpjAG3plwtMg0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c5e7ef6210548ccb99e0486ac20e82e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aWzwFhothTEN-lXagmg9x1U3FyGhPFUv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c5e7ef6210548ccb99e0486ac20e82e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aWzwFhothTEN-lXagmg9x1U3FyGhPFUv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b0ad78cd75a490cba85cff7b6a2c055.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a_n0LaizUGZ2In_nvAmMkEb-ur7aV5Mg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b0ad78cd75a490cba85cff7b6a2c055.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1a_n0LaizUGZ2In_nvAmMkEb-ur7aV5Mg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38a4472728b44bdc91a3845c043d32c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1acPnxovCZ0K2BGx4zW5Spg9wsSZuLYcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38a4472728b44bdc91a3845c043d32c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1acPnxovCZ0K2BGx4zW5Spg9wsSZuLYcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3a2e3e0f11d430ca22bf16e295832de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1agDgzpZh1iMYTZt6opuhf005RQTxQBiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3a2e3e0f11d430ca22bf16e295832de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1agDgzpZh1iMYTZt6opuhf005RQTxQBiy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i330d02de39244ff5b6b52c51e778bd95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aj7MsBlJ2TfgKcNQUhdtSpKszu54X7u0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i330d02de39244ff5b6b52c51e778bd95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1aj7MsBlJ2TfgKcNQUhdtSpKszu54X7u0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73509fb20a4e4575ab838d7dbc9c46a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1alSbxvHTXmIwbgVqaJwwMRpZ1mdu-TMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73509fb20a4e4575ab838d7dbc9c46a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1alSbxvHTXmIwbgVqaJwwMRpZ1mdu-TMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fc77aee2eb641d5993707419634c8b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1avIwF9s2iy90oNrECq-b0ZmYN1zYLE69 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fc77aee2eb641d5993707419634c8b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1avIwF9s2iy90oNrECq-b0ZmYN1zYLE69 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba59b8ae8f59d43c4be352c796169cff0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1awbhmu-n69dEEN0dh4x7d96D0A46W2KG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba59b8ae8f59d43c4be352c796169cff0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1awbhmu-n69dEEN0dh4x7d96D0A46W2KG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bfe9d257fa5488194486b219c34e71b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1b3tNdkMvf_E87jtC5TxNyDqpisMSmx_0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bfe9d257fa5488194486b219c34e71b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:51 PM EDT | User Sharing Permissions Change | 1b3tNdkMvf_E87jtC5TxNyDqpisMSmx_0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9be1359717a4458498c5f63230f154a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:52 PM EDT | User Sharing Permissions Change | 1_smtwkCHEcjbr7WP--QuNgJJ5V3LSXQw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9be1359717a4458498c5f63230f154a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:52 PM EDT | User Sharing Permissions Change | 1_smtwkCHEcjbr7WP--QuNgJJ5V3LSXQw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9bebadd9e67457eb49b56de033e4f43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1Z7XASBeil2aSMmQ-5VX1MgbmqotXA9iU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9bebadd9e67457eb49b56de033e4f43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1Z7XASBeil2aSMmQ-5VX1MgbmqotXA9iU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13fee6471a444dc8b6c1a7a42a5fbed4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZTlfBwxTOxCtjynJvU0f27JLelfwSkg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13fee6471a444dc8b6c1a7a42a5fbed4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZTlfBwxTOxCtjynJvU0f27JLelfwSkg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc46585edf19b40e0a972f2b772805d3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZXdbUCntYSyaUaaXou26TlDCowc1rWaQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc46585edf19b40e0a972f2b772805d3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZXdbUCntYSyaUaaXou26TlDCowc1rWaQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3140a92af8e541f6a4f70c676314f497.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZaGh4uGjlCa0Hds_8H1XExan8orLbLV7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3140a92af8e541f6a4f70c676314f497.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZaGh4uGjlCa0Hds_8H1XExan8orLbLV7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5941a67f163f4377bd62cdb00158aa6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZdetY5fCGNKCrQ4Yx2YtPlCK9aDl-Blw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5941a67f163f4377bd62cdb00158aa6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZdetY5fCGNKCrQ4Yx2YtPlCK9aDl-Blw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic80b93f0c10b4e90a66547e6c296ed80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZkRYAr6ghGt8ayvBKPfRg3npqKM2WfYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic80b93f0c10b4e90a66547e6c296ed80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZkRYAr6ghGt8ayvBKPfRg3npqKM2WfYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf56e62d956f4f819f69ac16ba5702ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1Zmcq92-1LoFbiBb0tGq0PJN4nNFXlTsG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf56e62d956f4f819f69ac16ba5702ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1Zmcq92-1LoFbiBb0tGq0PJN4nNFXlTsG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cb8c13027514f26ac544422930290a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZoCy9_mVYhWunHz7mzUc7TE21k85GMGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cb8c13027514f26ac544422930290a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZoCy9_mVYhWunHz7mzUc7TE21k85GMGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf888ae5f562492c83f67ffb47442ed5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZySO0dzgzq0L2SurJWPiGrBQ5nRxilSM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf888ae5f562492c83f67ffb47442ed5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1ZySO0dzgzq0L2SurJWPiGrBQ5nRxilSM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i914ab5a5d190445b826da16171f42549.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_1w_acTVQGgMpalcLy-zansrCcRRZ5zb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i914ab5a5d190445b826da16171f42549.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_1w_acTVQGgMpalcLy-zansrCcRRZ5zb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fcc71484c7442bba76ebed731e55574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_48jiSHoIB5vXMdFg46XBAio8Wux8lno | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fcc71484c7442bba76ebed731e55574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_48jiSHoIB5vXMdFg46XBAio8Wux8lno | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f0aa85786334eaf924cd47b7b43c582.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_61YIiZUFI_WwdOd5tyb3sXjLMvl7ohC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f0aa85786334eaf924cd47b7b43c582.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_61YIiZUFI_WwdOd5tyb3sXjLMvl7ohC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fc9d4a89b134ba1ac9f92d517c961f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_9tsiaINCcLN4thAHwh9st9fbEVYaPqN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fc9d4a89b134ba1ac9f92d517c961f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_9tsiaINCcLN4thAHwh9st9fbEVYaPqN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ebf150eefbd446e85746938711a365f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_HskMDoMM-GySNc_4YM_9VcWEau8WtKZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ebf150eefbd446e85746938711a365f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_HskMDoMM-GySNc_4YM_9VcWEau8WtKZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2ac0462c3924c3da008153bb37c7ed3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_K_U-bbjarjfCKHB-bXj9Vuf996O-ISm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2ac0462c3924c3da008153bb37c7ed3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_K_U-bbjarjfCKHB-bXj9Vuf996O-ISm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05bcc2a2546b4d3d8b73bb74c0a20bd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_NiuLqGRVQng_RJacsm7M8BZ0hxaL49L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05bcc2a2546b4d3d8b73bb74c0a20bd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_NiuLqGRVQng_RJacsm7M8BZ0hxaL49L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beafff21218ea494b850619f6a6a3c20d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_O-hv2V7JaTdANzsDiUzTydbdVUCVium | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beafff21218ea494b850619f6a6a3c20d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_O-hv2V7JaTdANzsDiUzTydbdVUCVium | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e4a03922f3740098d2a480183ebb848.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_PSUhHlpWSV73mvoFUp75mr8AV5Wq9YO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e4a03922f3740098d2a480183ebb848.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_PSUhHlpWSV73mvoFUp75mr8AV5Wq9YO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c7a8fb984b448128f975400b84ad441.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_Wgzgo-RC4w0BOmxWcHLZusuRJxE0_EJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c7a8fb984b448128f975400b84ad441.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_Wgzgo-RC4w0BOmxWcHLZusuRJxE0_EJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i786ae4e4a663470d9f7f9986e478818c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_X-7FkndFuu6r8NkeS-BN24SE3A-aOhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i786ae4e4a663470d9f7f9986e478818c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_X-7FkndFuu6r8NkeS-BN24SE3A-aOhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82f7eb8c0f48459da2bff652f7e32145.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1__EuGwBjB_gMDWaLJhWnXXBEiacsP0hd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82f7eb8c0f48459da2bff652f7e32145.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1__EuGwBjB_gMDWaLJhWnXXBEiacsP0hd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id49e3c4376a84cc6b953e345533fa055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_a1IKSNGpUOP-cRdTX10Q-x2HjvsUuWp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id49e3c4376a84cc6b953e345533fa055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_a1IKSNGpUOP-cRdTX10Q-x2HjvsUuWp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fd388c15d19449bb894a4504a6173c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_jM7p9lAiUNE9wxqM7-RSKipizqHXCYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fd388c15d19449bb894a4504a6173c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_jM7p9lAiUNE9wxqM7-RSKipizqHXCYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a3f34b26ff24816ac660612c6759086.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_nZp4zgKtwBqXGdjeOgLfaNdGvnPj2KQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a3f34b26ff24816ac660612c6759086.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:53 PM EDT | User Sharing Permissions Change | 1_nZp4zgKtwBqXGdjeOgLfaNdGvnPj2KQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida55e498979044feb2d293532df79ba9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XYlPKFlAeck4QHxR3j3EOhwic26bxkNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida55e498979044feb2d293532df79ba9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XYlPKFlAeck4QHxR3j3EOhwic26bxkNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e023509b2b94547ab371dd4acf08ff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XbD6lq7LIilkr2wydPM5Id1jNQdaze8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e023509b2b94547ab371dd4acf08ff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XbD6lq7LIilkr2wydPM5Id1jNQdaze8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81dab461f711411ab1e4ac14f2ac088a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XbZalZ1yx8UFWvipxemR5h81Fpvk9X3O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81dab461f711411ab1e4ac14f2ac088a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XbZalZ1yx8UFWvipxemR5h81Fpvk9X3O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b354708cb3ca04cb59368685c97ed9479.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XdCo225jXV6AAGoh60lhfLABOvc2lDjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b354708cb3ca04cb59368685c97ed9479.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XdCo225jXV6AAGoh60lhfLABOvc2lDjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabbdb7ab78134f54afd0d6417c48f7a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XkBFJRr2q8MpVuH-POfqguZQYRoMliko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabbdb7ab78134f54afd0d6417c48f7a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XkBFJRr2q8MpVuH-POfqguZQYRoMliko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb55325cc0ac84848a5e9698a16b1df38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XoHldoB3vWqnLBPVyoKDzPlUzqSF-D6x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb55325cc0ac84848a5e9698a16b1df38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XoHldoB3vWqnLBPVyoKDzPlUzqSF-D6x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd65d9702d49473590c0f66f3f998f24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XpBolXm-2kmltJH8h317rBd5BY2yjpVZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd65d9702d49473590c0f66f3f998f24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XpBolXm-2kmltJH8h317rBd5BY2yjpVZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba132e21bfd844a548c9dc3d1fd57f81e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XwbHumqXUPDVrpyM83rc0Vw0MuO7kxxq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba132e21bfd844a548c9dc3d1fd57f81e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XwbHumqXUPDVrpyM83rc0Vw0MuO7kxxq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie060332e016740edabd23689b7f650f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XxWo5876NCtd0vfTAnrQ37Dzfj10-cme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie060332e016740edabd23689b7f650f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XxWo5876NCtd0vfTAnrQ37Dzfj10-cme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1afc9f27577c465085a0a97234e0ee3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XyR_OBxEQqaSgoiv78TYIdKN-u1plq2u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1afc9f27577c465085a0a97234e0ee3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1XyR_OBxEQqaSgoiv78TYIdKN-u1plq2u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i103a821e9bd14f83aa72db401b26ce4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1Y2iinit1vJqfpyKVJcWYeyfNBeT1uiBj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i103a821e9bd14f83aa72db401b26ce4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1Y2iinit1vJqfpyKVJcWYeyfNBeT1uiBj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12d4476f0b2547f795a28509b8150463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YAUtph7Xo8TJGu-uIAkN1TYGMl2UPtk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12d4476f0b2547f795a28509b8150463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YAUtph7Xo8TJGu-uIAkN1TYGMl2UPtk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfc023b22b204c5d91eb09dd685eae91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YIRBVmXlwcyoyOMDtg_3cFduxSI-9NGR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfc023b22b204c5d91eb09dd685eae91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YIRBVmXlwcyoyOMDtg_3cFduxSI-9NGR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2984d869fd9641ad92a106460dcf6814.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YKtGJA2G5XBSy--b06rUsPMnkTZeXylB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2984d869fd9641ad92a106460dcf6814.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YKtGJA2G5XBSy--b06rUsPMnkTZeXylB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fde6162839c4a559b057af3960f590a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YN4WVLKanTVeQaPU5aVKwGxE1xLi1Jwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fde6162839c4a559b057af3960f590a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YN4WVLKanTVeQaPU5aVKwGxE1xLi1Jwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09d06db9320d43aebc6982292cb443e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YR6rl8MxXngHs94d0dDpyBvGZJU1TJdC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09d06db9320d43aebc6982292cb443e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YR6rl8MxXngHs94d0dDpyBvGZJU1TJdC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28fdaa62e4ea43bda07bc447b9ba66e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YVUmwSdddy_v8p4HeMQcksVcj_4DsM0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28fdaa62e4ea43bda07bc447b9ba66e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YVUmwSdddy_v8p4HeMQcksVcj_4DsM0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b582710e9d44b18bbabf3c70d5995d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YVrWIt8opEZEKFVyOsExFWpSa7WIPnHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b582710e9d44b18bbabf3c70d5995d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YVrWIt8opEZEKFVyOsExFWpSa7WIPnHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id310c4ab69e5489992bebeaa65c2c24d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YWN1rihE7IwQSORvcU_7Ybu2GE8wi2Xg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id310c4ab69e5489992bebeaa65c2c24d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YWN1rihE7IwQSORvcU_7Ybu2GE8wi2Xg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b708307835a174fffbb3f3f07491e237e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YXtwEkE6TNRqLFjewSHrbVOE3XveaaaI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b708307835a174fffbb3f3f07491e237e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YXtwEkE6TNRqLFjewSHrbVOE3XveaaaI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5fa11af33374fb1aa1577311e728225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YbLEpqN5UQxJHLBCMTg69Us8Riz_cgmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5fa11af33374fb1aa1577311e728225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YbLEpqN5UQxJHLBCMTg69Us8Riz_cgmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0c17acba47c4f59bc7821feb1bb44e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YfrrHVptzNnhz-xeqArPzCd2M_hNhaZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0c17acba47c4f59bc7821feb1bb44e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YfrrHVptzNnhz-xeqArPzCd2M_hNhaZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb43a00c775b43a598eab47839dc6777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1Yj8XUI0qGe1Zvh2ZKfoyOWLR4UfPAADC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb43a00c775b43a598eab47839dc6777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1Yj8XUI0qGe1Zvh2ZKfoyOWLR4UfPAADC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67b690e374f74ed99abf4bef1b84e0fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YlqqI7aGH9OJn4_bKiwY7zT4c2wcC0IC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67b690e374f74ed99abf4bef1b84e0fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1YlqqI7aGH9OJn4_bKiwY7zT4c2wcC0IC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if485e2b89a7349119a56de7372b257e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1Z3MOWGqg3pAIqFzD2_NgAvBJvsjBMkpN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if485e2b89a7349119a56de7372b257e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:54 PM EDT | User Sharing Permissions Change | 1Z3MOWGqg3pAIqFzD2_NgAvBJvsjBMkpN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a0d91bb49046c498859961ee35acb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WJBjxj08B4wGQ_dgkKusdPHRa7xLjxSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a0d91bb49046c498859961ee35acb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WJBjxj08B4wGQ_dgkKusdPHRa7xLjxSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idadb8fdff2f04ddba502de856ac10462.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WOH0cKjLq_iGh9JPqo0fhKqPlM486-yg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idadb8fdff2f04ddba502de856ac10462.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WOH0cKjLq_iGh9JPqo0fhKqPlM486-yg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c0221258a5d4471a2e50b15f6d78cb5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WS9meMV5XzokwKc222XC4yNath9ZJiDP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c0221258a5d4471a2e50b15f6d78cb5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WS9meMV5XzokwKc222XC4yNath9ZJiDP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06270a9ffd794e28924c0202a63b3e42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WTuisn5NbNK9m8UOUb0B7qMKBpJNVmFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06270a9ffd794e28924c0202a63b3e42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WTuisn5NbNK9m8UOUb0B7qMKBpJNVmFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3f7f804f0404d6699c60a95144b3cbf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WUyYUZg47Lfzt2_swK7uo6ZjELdoVmSy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3f7f804f0404d6699c60a95144b3cbf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WUyYUZg47Lfzt2_swK7uo6ZjELdoVmSy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1da406deaf9744858e668b7f8f3b4c34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WVgTc9rnItX0DplL3StvvvxHivV1NVYM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1da406deaf9744858e668b7f8f3b4c34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WVgTc9rnItX0DplL3StvvvxHivV1NVYM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51d294938462498abec8891d65d74f3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WgjFmTl9LxSStNSN-Edk5gg4LERgHbcD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51d294938462498abec8891d65d74f3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WgjFmTl9LxSStNSN-Edk5gg4LERgHbcD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibae832ac1570472095e8e25ed8b17346.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1Whl4ndAREUa6xNbyAS9TXSKd_yTi-pNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibae832ac1570472095e8e25ed8b17346.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1Whl4ndAREUa6xNbyAS9TXSKd_yTi-pNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0657c0709fb481aa9584fc4e6ee7321.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WoD2Oz3uX7i-Rf0iEZPiHdc4K7xU3iJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0657c0709fb481aa9584fc4e6ee7321.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1WoD2Oz3uX7i-Rf0iEZPiHdc4K7xU3iJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09fad38f505049508473e1b9851637c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1Wr71B8n050vTvfRL43pyJ6Hej09bVClo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09fad38f505049508473e1b9851637c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1Wr71B8n050vTvfRL43pyJ6Hej09bVClo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf50e895ca1d94706984ccaae88a4a662.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1Wr9C9D6qKGIoVAl8VFGowq3X0nn_oqYo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf50e895ca1d94706984ccaae88a4a662.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1Wr9C9D6qKGIoVAl8VFGowq3X0nn_oqYo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711bb35197224d5fa3bac4d7eec02b46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1X2G2oBbGmQG17_Tg2CD-e_IsjfTfZXYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711bb35197224d5fa3bac4d7eec02b46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1X2G2oBbGmQG17_Tg2CD-e_IsjfTfZXYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea1b25b2d31546919915b612195869d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XAJkrtBHX4BPfKsMSmW9ol8W_H_c2B-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea1b25b2d31546919915b612195869d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XAJkrtBHX4BPfKsMSmW9ol8W_H_c2B-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icccde67148e34128b5ce82a823bd58a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XAZW8FFbyfSkRNVb0qJmy3JTuTPMR64A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icccde67148e34128b5ce82a823bd58a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XAZW8FFbyfSkRNVb0qJmy3JTuTPMR64A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bd94fd1836648e6ae6d361eb8c80633.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XCkYF33lCxaj79Wcl36QpNzC8iTlp4t6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bd94fd1836648e6ae6d361eb8c80633.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XCkYF33lCxaj79Wcl36QpNzC8iTlp4t6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45e2f5f32b8a4d1f877b36a4a1a5fa95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XDFsiV1F0UCfbg6ZaBfOLoyMw668F3me | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45e2f5f32b8a4d1f877b36a4a1a5fa95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XDFsiV1F0UCfbg6ZaBfOLoyMw668F3me | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8d9bdfb1c8a4507b858b758646c27d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XGEkKIxDjeZUGSRjlNyXOaawSyGTSg7_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8d9bdfb1c8a4507b858b758646c27d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XGEkKIxDjeZUGSRjlNyXOaawSyGTSg7_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6bb3d34463d04bc8883c70796958beb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XGQ_rJQnlO6Zk6sSXBKVOWY2dhuB6LAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6bb3d34463d04bc8883c70796958beb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XGQ_rJQnlO6Zk6sSXBKVOWY2dhuB6LAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b511c4aa342994da68b6ef174544f1c8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XM2CYPqTYG8hpxelwEka-IsX1OlVhAQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b511c4aa342994da68b6ef174544f1c8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XM2CYPqTYG8hpxelwEka-IsX1OlVhAQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f1faeb227314661be9a80fa701723c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XMFgh0kS3n81XGOqnt52RD-q-aZfUK2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f1faeb227314661be9a80fa701723c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XMFgh0kS3n81XGOqnt52RD-q-aZfUK2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6666d61110b1478ea25631663b05f462.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XNG8aQ35i159H1NaWA7luizMeeG88Jia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6666d61110b1478ea25631663b05f462.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XNG8aQ35i159H1NaWA7luizMeeG88Jia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc13721bb77451a82f8f28ba0bc4d63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XPWlXDE6rqF_cac4N3ePDZO1yM1sjeGh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc13721bb77451a82f8f28ba0bc4d63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XPWlXDE6rqF_cac4N3ePDZO1yM1sjeGh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a5629fb732e4c8982108892a94cc093.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XQwdY8X0dlBITXYlaVJLgPi6s5iLPT-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a5629fb732e4c8982108892a94cc093.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XQwdY8X0dlBITXYlaVJLgPi6s5iLPT-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3da612a78e142d1907a0e311e7d3521.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XUHw60uXGuBkRB07xLxHD_td0nWxAfUr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3da612a78e142d1907a0e311e7d3521.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XUHw60uXGuBkRB07xLxHD_td0nWxAfUr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5d8657a5d2f4ae1a7bd4f94456045ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XY-O9KuM8ZiANe7dpdDJjyohnKYmeUDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5d8657a5d2f4ae1a7bd4f94456045ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:56 PM EDT | User Sharing Permissions Change | 1XY-O9KuM8ZiANe7dpdDJjyohnKYmeUDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i935941c4e8cf4109975e8a0a33af04f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UhBf1iUrQvShJuUNr4NOuVjELs90aUj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i935941c4e8cf4109975e8a0a33af04f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UhBf1iUrQvShJuUNr4NOuVjELs90aUj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b959ecdf4acbb46d9a81627294b0a6c21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UjivE7ACluZw9luolNsxP26sVPuRrgN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b959ecdf4acbb46d9a81627294b0a6c21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UjivE7ACluZw9luolNsxP26sVPuRrgN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b8f98b2953247afb6c86d3edbb52cef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UqI9_o5MRO6KzfPAAL_OqHT75rkgezi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b8f98b2953247afb6c86d3edbb52cef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UqI9_o5MRO6KzfPAAL_OqHT75rkgezi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d0e30677a03421bb3fb288f536ab081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UsLzcdC7y_oBY08Nhep_xiS5_sLixHz7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d0e30677a03421bb3fb288f536ab081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1UsLzcdC7y_oBY08Nhep_xiS5_sLixHz7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa2ed0b30826450bb02d96b8de35b272.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1V1Aw76tOf4Ji_YJ-q8T49-p-eiOgj8UX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa2ed0b30826450bb02d96b8de35b272.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1V1Aw76tOf4Ji_YJ-q8T49-p-eiOgj8UX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52fbaf0e95714a9baecf6ee1cb4d0fd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VApDP4sF1TanjELWfC4AllZcXrkIdGWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52fbaf0e95714a9baecf6ee1cb4d0fd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VApDP4sF1TanjELWfC4AllZcXrkIdGWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5fd0a1de94e4f088c291d640dbc8a07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VBnQw-UAeEWgcJWNrhnAx044Z4loh9Ba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5fd0a1de94e4f088c291d640dbc8a07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VBnQw-UAeEWgcJWNrhnAx044Z4loh9Ba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb18eda4ee3c4fdcb9ced5629b547d69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VIEXAANLmAc83WNWAH75Fj_WNjC-XOZD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb18eda4ee3c4fdcb9ced5629b547d69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VIEXAANLmAc83WNWAH75Fj_WNjC-XOZD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id40821747c1f4bca9d5b46b571a6133a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VK1sxVZRHi7Gau3HsHrSaDnRG-3PEb2o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id40821747c1f4bca9d5b46b571a6133a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VK1sxVZRHi7Gau3HsHrSaDnRG-3PEb2o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb407404d6d6a4dae81a5a2431e1544b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VLivCo5H_4xzEJpZaGm2L8abZcxrFur6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb407404d6d6a4dae81a5a2431e1544b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VLivCo5H_4xzEJpZaGm2L8abZcxrFur6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49a0abccec9b4b7d865d11846f3515b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VS6R3Tob76zrmc0r9f9SGAkTje0lOZ-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49a0abccec9b4b7d865d11846f3515b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VS6R3Tob76zrmc0r9f9SGAkTje0lOZ-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cf314e9606648fab524acef05b9c6a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VTgX1rw9vOGdA4W76Zd79eOTrs6QmKRB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cf314e9606648fab524acef05b9c6a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VTgX1rw9vOGdA4W76Zd79eOTrs6QmKRB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59557ac00cba4f10af116eea77dc5622.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VVoMeY7uwVZtr_wCU1zTFWIBlBaz8Fk3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59557ac00cba4f10af116eea77dc5622.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VVoMeY7uwVZtr_wCU1zTFWIBlBaz8Fk3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3b644ca75454ed4ab58976d185bd277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VXKk2rhUCY6WqjWT35gvi-5pfAPSOedF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3b644ca75454ed4ab58976d185bd277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VXKk2rhUCY6WqjWT35gvi-5pfAPSOedF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd5c85ada6a440085ed28e9f2f670d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VioqZA5bhwjWkLnzaITVs-A5SuCkMYdY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd5c85ada6a440085ed28e9f2f670d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VioqZA5bhwjWkLnzaITVs-A5SuCkMYdY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78634bd37c4440b7835a14d67e083d08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VmmSWQcAPvT8cjoQHCnF2-_CS8sCbOTW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78634bd37c4440b7835a14d67e083d08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1VmmSWQcAPvT8cjoQHCnF2-_CS8sCbOTW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i451edee8e6534b3e95e7903d14bd78ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W-iMD9fPSauh30kM-SG9FXPgCRtj-nEa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i451edee8e6534b3e95e7903d14bd78ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W-iMD9fPSauh30kM-SG9FXPgCRtj-nEa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7b9ea5ec268409783370953aedf351a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W42qspv1ArbQTs039IEqWbuzS1w5qVyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7b9ea5ec268409783370953aedf351a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W42qspv1ArbQTs039IEqWbuzS1w5qVyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f5097c41aba42b0b8b51c3547903dc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W8A-DAfbW7cSjfwTjdycjFrlz8l8qfpJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f5097c41aba42b0b8b51c3547903dc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W8A-DAfbW7cSjfwTjdycjFrlz8l8qfpJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8d62d32851f474eaebf876b7d58fbfc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W9qZacxZTwa52quH1Iu2u3QU1jwlbBzU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8d62d32851f474eaebf876b7d58fbfc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1W9qZacxZTwa52quH1Iu2u3QU1jwlbBzU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cca4b162ba94046b44418b413ec5e7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WCUeL6bcCcVduvxqoKqdDipWClSgpJST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cca4b162ba94046b44418b413ec5e7d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WCUeL6bcCcVduvxqoKqdDipWClSgpJST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49f756b788a04b3c980253dab624eb4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WEBcYo5_f0daI-v89nabIGonhtHCOq9u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49f756b788a04b3c980253dab624eb4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WEBcYo5_f0daI-v89nabIGonhtHCOq9u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29076f2b7e184373b76f87f0cac3d7cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WHpGAS3c_8vd6-uwKH5BeMAtIDjXEU2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29076f2b7e184373b76f87f0cac3d7cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WHpGAS3c_8vd6-uwKH5BeMAtIDjXEU2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ed75c75741a43a2a580380f0d6b0564.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WIBiM_WnU8XbFgoAIYNLo-zDk9ta8onV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ed75c75741a43a2a580380f0d6b0564.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WIBiM_WnU8XbFgoAIYNLo-zDk9ta8onV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc96cbb8884e43d6bf0d2f580600a8b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WIPngdUwzuOMmF-WQanknf4MAK7-CO0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc96cbb8884e43d6bf0d2f580600a8b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:57 PM EDT | User Sharing Permissions Change | 1WIPngdUwzuOMmF-WQanknf4MAK7-CO0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2641b7a21d4a4fa394f8a5f5f2954a71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1T2ESPNMHHPyEVN3iNR0apdu-NCYW35s1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2641b7a21d4a4fa394f8a5f5f2954a71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1T2ESPNMHHPyEVN3iNR0apdu-NCYW35s1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1166dafed8524eb5876e9d7483e08ea5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1T9QTXYKkCHV4z3oDccfYOFEs1TTl9tmH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1166dafed8524eb5876e9d7483e08ea5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1T9QTXYKkCHV4z3oDccfYOFEs1TTl9tmH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd74f10d571f4a00bfcd09ec81e0dfe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TAym6BKoUD7O3ZBl0OIW8qxoe8TBIjE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd74f10d571f4a00bfcd09ec81e0dfe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TAym6BKoUD7O3ZBl0OIW8qxoe8TBIjE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i486c03606e46455b9f07f066f416b8ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TC-y4EOHGNPBxzwMpShSnpmYWBtGPaWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i486c03606e46455b9f07f066f416b8ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TC-y4EOHGNPBxzwMpShSnpmYWBtGPaWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0863278295ee486abcc82124829cb6be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1THalDjR50BMECV7rI6gAnD220fROu1jW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0863278295ee486abcc82124829cb6be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1THalDjR50BMECV7rI6gAnD220fROu1jW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i007d5dc628e14fb5ad45dd5199e34e3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TK4WfkKuKBc3Iaa1Twj5zAo-oKfJVhbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i007d5dc628e14fb5ad45dd5199e34e3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TK4WfkKuKBc3Iaa1Twj5zAo-oKfJVhbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180830T200002Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TQ73osPP68YzCgApaeDfEvhU83xq9Lpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180830T200002Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TQ73osPP68YzCgApaeDfEvhU83xq9Lpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ef2a740ba0c4b159b51b017586b3394.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TSRfyMGieaxIegf-EN3JyHcj_4FMSQhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ef2a740ba0c4b159b51b017586b3394.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TSRfyMGieaxIegf-EN3JyHcj_4FMSQhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e1e26f776f94d51886cdebd63dd0b35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TS_unSQXyiIBxEXt_FT8vvPbXGWA4f6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e1e26f776f94d51886cdebd63dd0b35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TS_unSQXyiIBxEXt_FT8vvPbXGWA4f6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0077247bddb403d8e4a56507788f4f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TU8R8uJoJPTzDH-YIlgZV3BfCw3I49VA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0077247bddb403d8e4a56507788f4f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TU8R8uJoJPTzDH-YIlgZV3BfCw3I49VA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d5cdec2d25f47bbad714b75da50b891.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TVC2XTqkDb5LmNmy15mACBb_HyGiHcah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d5cdec2d25f47bbad714b75da50b891.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TVC2XTqkDb5LmNmy15mACBb_HyGiHcah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b083aaebbef634ab088257200951334bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TecbuP_4UvHfi3MDHIUe7AQl1AuZiRKY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b083aaebbef634ab088257200951334bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TecbuP_4UvHfi3MDHIUe7AQl1AuZiRKY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4ee4ccb850c4bb6bc94f373470fff45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TfmY4mWhqV-PhIavPcq2ean5y9X8OPgu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4ee4ccb850c4bb6bc94f373470fff45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1TfmY4mWhqV-PhIavPcq2ean5y9X8OPgu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babbcf05708564c5a9f7a85205ce1fb16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1ToHwaPQJLotEoDJPOwVv-RORzaEpy_uM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babbcf05708564c5a9f7a85205ce1fb16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1ToHwaPQJLotEoDJPOwVv-RORzaEpy_uM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8b9a6fb3874ac9a3945f324ad223fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1Txb5g6XNkgEfFV0XyLaZvnzNRdiBppBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8b9a6fb3874ac9a3945f324ad223fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1Txb5g6XNkgEfFV0XyLaZvnzNRdiBppBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf792f74a0c3c470b91a2c4909e428fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U-N1Gg_bZRKV0ZWe2mWOcokvhfVSAyTM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf792f74a0c3c470b91a2c4909e428fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U-N1Gg_bZRKV0ZWe2mWOcokvhfVSAyTM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1483b07a7fc424d9d4f8a8b19c39859.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U-ykimPxPCnB-Iqbr5mSB0KJa1WgCTy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1483b07a7fc424d9d4f8a8b19c39859.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U-ykimPxPCnB-Iqbr5mSB0KJa1WgCTy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73012d4d60fe46e589d6f4147e3c7811.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U3Q8zrHiQSzYL5SvbrQir9cijRfnABKU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73012d4d60fe46e589d6f4147e3c7811.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U3Q8zrHiQSzYL5SvbrQir9cijRfnABKU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fe90907ec8841b4bf7b91c9a5608db3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U4QV5HpW2a6nCw7W0hiPDf5C37XUTQoR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fe90907ec8841b4bf7b91c9a5608db3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U4QV5HpW2a6nCw7W0hiPDf5C37XUTQoR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84f0a635b00a4e9ba1be2053755d5c73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U7GKOq4133X9vn6ahHpEVL-Vs1ZCYAbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84f0a635b00a4e9ba1be2053755d5c73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U7GKOq4133X9vn6ahHpEVL-Vs1ZCYAbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica64d24642ea47f19591b09687a1bc1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U95ZX2vEyRmWNclagSg5FFweV74NUck8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica64d24642ea47f19591b09687a1bc1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U95ZX2vEyRmWNclagSg5FFweV74NUck8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bfe7516e9794ea0ac4751874309d9d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U9tYZ9bJjDxjxnA7HY7pzXIKLTqTfk0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bfe7516e9794ea0ac4751874309d9d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1U9tYZ9bJjDxjxnA7HY7pzXIKLTqTfk0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b90177d77924997894a1236f82cbd8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1UCY0oucysC2zgkwdL-QzyTPR-RKexC0E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b90177d77924997894a1236f82cbd8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1UCY0oucysC2zgkwdL-QzyTPR-RKexC0E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beed6806be2db4812a87b7bd57c8b4d96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1Uae87YSwGmgAxbH6Wuc5NHu2R_f6E1wX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beed6806be2db4812a87b7bd57c8b4d96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | User Sharing Permissions Change | 1Uae87YSwGmgAxbH6Wuc5NHu2R_f6E1wX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | OnBoarding | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:45:59 PM EDT | Add to folder | 1wn-XsZsYBRA_khDiF_V7I48J4rzp5zcN | Folder | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a9479f0f1b945ba91513dcf3bff81bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S0v4DVLUkIjWIA6UBemfKNFcP1ipIHTb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a9479f0f1b945ba91513dcf3bff81bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S0v4DVLUkIjWIA6UBemfKNFcP1ipIHTb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fdc6b3616e849218ba1aa032ccd260b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S1WUAqmd8sSW2Evys8pfSTpefP53QYpn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fdc6b3616e849218ba1aa032ccd260b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S1WUAqmd8sSW2Evys8pfSTpefP53QYpn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i201c184e48594572aa338691a29b863f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S2bPtGlHG_a0Ae1pHpz_aYDab6vSlLO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i201c184e48594572aa338691a29b863f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S2bPtGlHG_a0Ae1pHpz_aYDab6vSlLO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdac70fd23d4b435abdfe1e069fb16ba3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S2mAu1kzQahe7JdXHzBCqJRjZTTvgMak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdac70fd23d4b435abdfe1e069fb16ba3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S2mAu1kzQahe7JdXHzBCqJRjZTTvgMak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5a093f9739d4fb68a0065b2bfa4ca23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S30bd3-ejvka6gVHKywjpUbr0vu43kEY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5a093f9739d4fb68a0065b2bfa4ca23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S30bd3-ejvka6gVHKywjpUbr0vu43kEY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4506b449f9642e68a1d8963d0c6c6a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S8YNASUq3nMTxRK0KYltLwKeqJpd2uS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4506b449f9642e68a1d8963d0c6c6a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1S8YNASUq3nMTxRK0KYltLwKeqJpd2uS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i992604db82c648f19e98704990d428c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SA0o7d5hSii2zOgzvFdSAjhNKgxe1qIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i992604db82c648f19e98704990d428c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SA0o7d5hSii2zOgzvFdSAjhNKgxe1qIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12c2c4a7c5d945bba911e53c7b735b70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SCTLxWM9RIvtPh9fKldTON107PrRAL8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12c2c4a7c5d945bba911e53c7b735b70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SCTLxWM9RIvtPh9fKldTON107PrRAL8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38b0ebee8f12484590f5e822c578bbe9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SDIRLn61Si3Z5eoSXFCmYg60xee_IVGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38b0ebee8f12484590f5e822c578bbe9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SDIRLn61Si3Z5eoSXFCmYg60xee_IVGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bacc5b599d94a7d82152a55166156d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SDolwf0balZslW-gWXq4i0VCB4_QQVIC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bacc5b599d94a7d82152a55166156d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SDolwf0balZslW-gWXq4i0VCB4_QQVIC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacd0673bd4aa4c72b51c894e9fe68b8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SEWwROwGY8JTsS4PX7yZ4qQL_kc98Ydl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacd0673bd4aa4c72b51c894e9fe68b8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SEWwROwGY8JTsS4PX7yZ4qQL_kc98Ydl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b001a2eb24bd04388a5b74707f2b6653b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SGYD2Z2Kb-aFM4MP4IW00X21Ehbt7YZA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b001a2eb24bd04388a5b74707f2b6653b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SGYD2Z2Kb-aFM4MP4IW00X21Ehbt7YZA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia48127efb04d49bdae31ad81b45f06f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SPBPPrk6uKQm16_XYceZwLEp8cBbGJgN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia48127efb04d49bdae31ad81b45f06f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SPBPPrk6uKQm16_XYceZwLEp8cBbGJgN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b2eb727ce194a02b01617e9ddc5950f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SPq8stL128BWBLkwimqmoUGYH2vcaUhp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b2eb727ce194a02b01617e9ddc5950f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SPq8stL128BWBLkwimqmoUGYH2vcaUhp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie22314abf1cf497d85c9234754a50f39.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1ST7xdy4IYyQ-ognzKAu0ixv4CR93QxMK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie22314abf1cf497d85c9234754a50f39.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1ST7xdy4IYyQ-ognzKAu0ixv4CR93QxMK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae7bfaa5ae1041c69406fcfbc5743b02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SZQdo6OEj9QZg2iH8KXMfw4l5VWpZFL6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae7bfaa5ae1041c69406fcfbc5743b02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SZQdo6OEj9QZg2iH8KXMfw4l5VWpZFL6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia96ea2fcb9024e8e9a82cada8a045458.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SbIkbXrxuJ3KjJQCEszIWt0f_ZvvF5iH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia96ea2fcb9024e8e9a82cada8a045458.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SbIkbXrxuJ3KjJQCEszIWt0f_ZvvF5iH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52809d970e6a4fec9cf641c4b2a3cef0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1Sh3EruJiuIFNumSU5NSrIy4QROhnfjVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52809d970e6a4fec9cf641c4b2a3cef0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1Sh3EruJiuIFNumSU5NSrIy4QROhnfjVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94e17be6f1614618bc3db428ad2b0f19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SiI1FTe25exhW4ImE1XptEP5uzgMji88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94e17be6f1614618bc3db428ad2b0f19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SiI1FTe25exhW4ImE1XptEP5uzgMji88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd364358e3a6343d58b574115cfeb6049.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SiiC1ZuIAPkkCIPXEoSdSS-Rm3L9oFBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd364358e3a6343d58b574115cfeb6049.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SiiC1ZuIAPkkCIPXEoSdSS-Rm3L9oFBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4758b2b6a8424ee4bec333e38365c382.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SmMOcOn278KUJc6mafd9D0boscTowJFM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4758b2b6a8424ee4bec333e38365c382.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SmMOcOn278KUJc6mafd9D0boscTowJFM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f70f203e28d46d9a2f5f9cc9a0c1d10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SpuRB6nDg8imrKBUTl3MTAz6f87gDRoe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f70f203e28d46d9a2f5f9cc9a0c1d10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SpuRB6nDg8imrKBUTl3MTAz6f87gDRoe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2dbe8593a9da4050b1649cf76289906c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SrMQ-84s8Bl3pVFl29nH9nO5BjbKdtjw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2dbe8593a9da4050b1649cf76289906c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SrMQ-84s8Bl3pVFl29nH9nO5BjbKdtjw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc219ec30361a41b1bb45403dab10ba03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SvVgQE5OW21wmadTjdc6RJ2ATczND2RT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc219ec30361a41b1bb45403dab10ba03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1SvVgQE5OW21wmadTjdc6RJ2ATczND2RT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8db3f836d4a6405fac21220b3c420397.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1Swhh2NLjLZN9pAiOgaMqAIPECvsGKlKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8db3f836d4a6405fac21220b3c420397.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:00 PM EDT | User Sharing Permissions Change | 1Swhh2NLjLZN9pAiOgaMqAIPECvsGKlKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38deff9dac434f95b6078b9b158ab1e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QGYxaHAQPW7QgHqr1rJBAJ2ullBJ8hNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38deff9dac434f95b6078b9b158ab1e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QGYxaHAQPW7QgHqr1rJBAJ2ullBJ8hNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i291d92f8caad4590b2171bd143a28d73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QRU6Yi0Lcbqr7JhbFCIajnFnggk2jlgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i291d92f8caad4590b2171bd143a28d73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QRU6Yi0Lcbqr7JhbFCIajnFnggk2jlgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82d569d59d5c423a82b14781c2598e60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QYLyUixyk6X68z066SOXNfm6xyiWT-M9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82d569d59d5c423a82b14781c2598e60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QYLyUixyk6X68z066SOXNfm6xyiWT-M9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i878782698fa241d0bf4f7f45e5233de7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QaCTyPwdsA3eDjRR-TZQ8RomeBQJL-vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i878782698fa241d0bf4f7f45e5233de7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QaCTyPwdsA3eDjRR-TZQ8RomeBQJL-vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3f960e6ca18495da5b8cf5d1da1e64d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QbDhMYYahRFmdlEZj52Q4VreLCf0xFTD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3f960e6ca18495da5b8cf5d1da1e64d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QbDhMYYahRFmdlEZj52Q4VreLCf0xFTD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96d8f665ae0f49ff982e19e76e0fe8e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qf1-uJeKY0Q4dACv3FRJ5PijHtE8LDqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96d8f665ae0f49ff982e19e76e0fe8e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qf1-uJeKY0Q4dACv3FRJ5PijHtE8LDqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd9afe5e75e4476d85ebb04054d17f33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qh4N7p525bqcRtbijhxVohpzgfCxl5wJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd9afe5e75e4476d85ebb04054d17f33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qh4N7p525bqcRtbijhxVohpzgfCxl5wJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4fefd4e63834f0b9a73185ac50bfac2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QkoBbUfwD7Ryne7B1Y9N8hwlyTQFDB-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4fefd4e63834f0b9a73185ac50bfac2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QkoBbUfwD7Ryne7B1Y9N8hwlyTQFDB-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fc347a354464de29c322ad012bc30c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QlowV18XJm2jiqiygedN22QdGmWEsdjp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fc347a354464de29c322ad012bc30c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QlowV18XJm2jiqiygedN22QdGmWEsdjp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25d2767311a8409d8fee1c1f0199c5a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QmDnlgel29shkILqOhHx-hBbNR8GJjjP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25d2767311a8409d8fee1c1f0199c5a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QmDnlgel29shkILqOhHx-hBbNR8GJjjP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a520797777b4ab594655779006bd86c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QtO_lisaOXxK0MK7MSi4pTvD9haxtWmm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a520797777b4ab594655779006bd86c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1QtO_lisaOXxK0MK7MSi4pTvD9haxtWmm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2089c10090d2406fa7a044406a700c8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qv4jc3Xe6T9vUa3SNeoreDbpIycGW3FG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2089c10090d2406fa7a044406a700c8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qv4jc3Xe6T9vUa3SNeoreDbpIycGW3FG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0553d02d071b4c2394012efd201e8295.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qxbb9jUSUImAp8Iru9rvymxzqcxUY2ek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0553d02d071b4c2394012efd201e8295.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1Qxbb9jUSUImAp8Iru9rvymxzqcxUY2ek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84467fabbcf14499aadd40fa4632981b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1R1xqF63iGXeTVYfj1xuWDC-RV93izdna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84467fabbcf14499aadd40fa4632981b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1R1xqF63iGXeTVYfj1xuWDC-RV93izdna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b698aa65cd58b42dab2d27cba4d1bff74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1R2-9F6xpcHF5X2hN6PpxzpG4c7k2Wxwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b698aa65cd58b42dab2d27cba4d1bff74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1R2-9F6xpcHF5X2hN6PpxzpG4c7k2Wxwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1413028c66db447a9c4bedd96e28f377.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RAm6BvQZTczvYhee8DsdiDAI8sOI55Li | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1413028c66db447a9c4bedd96e28f377.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RAm6BvQZTczvYhee8DsdiDAI8sOI55Li | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b5c2d6ec5264e43a506f2fb770892b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RHahPEVnvQ3nI8EQsybGtO-fl84jW_HE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b5c2d6ec5264e43a506f2fb770892b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RHahPEVnvQ3nI8EQsybGtO-fl84jW_HE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib58cf9d860394ce38b7d894c4ef5f9c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RQX8sGlEtRMksZjTMsqxQiX-9v6niqWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib58cf9d860394ce38b7d894c4ef5f9c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RQX8sGlEtRMksZjTMsqxQiX-9v6niqWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b612f03fbb90b4d3dbaa8df14b6c98e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RR5jVhSdvL6MUELRCNLUikoDRhyXLBLO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b612f03fbb90b4d3dbaa8df14b6c98e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RR5jVhSdvL6MUELRCNLUikoDRhyXLBLO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44c0b098c8cb4557bb2d6ec3c1db87bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RZW2m67WvTSOhsjZ5zupMppga9pk-dHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44c0b098c8cb4557bb2d6ec3c1db87bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RZW2m67WvTSOhsjZ5zupMppga9pk-dHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d20703075294b6199a162923659c1b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RnCnRaVYQfHhPhzXnzzdxu_uBh3EAyx9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d20703075294b6199a162923659c1b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RnCnRaVYQfHhPhzXnzzdxu_uBh3EAyx9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2265342b533a4596851eaa36a30a146a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RpSBD3EZrkuBj--20f0UE061I6X3b-2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2265342b533a4596851eaa36a30a146a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RpSBD3EZrkuBj--20f0UE061I6X3b-2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce60b99fab064a3288d7b058cba121e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RvdfhJGJgmvRmWyRNYpNi-Ymjl-NDUfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce60b99fab064a3288d7b058cba121e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RvdfhJGJgmvRmWyRNYpNi-Ymjl-NDUfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3d0b3a9f09b4072a844522b9d7e2407.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RxK0muTGEUayQS7HaTyAF2XQgkIjJCN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3d0b3a9f09b4072a844522b9d7e2407.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1RxK0muTGEUayQS7HaTyAF2XQgkIjJCN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1535733cea940ab9fe34e7da1846ac2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1S0KZWYXr02rSJx_aUpa5-rx_G1Q4LOOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1535733cea940ab9fe34e7da1846ac2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:02 PM EDT | User Sharing Permissions Change | 1S0KZWYXr02rSJx_aUpa5-rx_G1Q4LOOD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d64082cd6d4321a245d91d4e8499a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OgxQe-9U00aKL8YDzvl3-Ml4MoPUHi2z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d64082cd6d4321a245d91d4e8499a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OgxQe-9U00aKL8YDzvl3-Ml4MoPUHi2z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6655bc5928024501b1fbda91739c6603.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OhPxLpu8_nDNoAl9O9nD4kzE2B5mjZ8x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6655bc5928024501b1fbda91739c6603.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OhPxLpu8_nDNoAl9O9nD4kzE2B5mjZ8x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i570d58c642b749258bc0162f40908e91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OnGc_w3MOpXwG68BnGxK1oTTj4bYwgJ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i570d58c642b749258bc0162f40908e91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OnGc_w3MOpXwG68BnGxK1oTTj4bYwgJ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58e41c3f97d543e5a693808c6bd93981.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OrjfP4tZ62B9qBsjRpgV0d-Md6esvp7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58e41c3f97d543e5a693808c6bd93981.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1OrjfP4tZ62B9qBsjRpgV0d-Md6esvp7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50b1131b3ea04d208b59f3abdba08983.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Otbt9fDVb_fkl7kr0lx_NQ6LJyjmBXne | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50b1131b3ea04d208b59f3abdba08983.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Otbt9fDVb_fkl7kr0lx_NQ6LJyjmBXne | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8a137ce215f4f30a4df9d2854c94cd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Oxw4OULJqpxy9ZL12scYHKEMkbEeY1n2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8a137ce215f4f30a4df9d2854c94cd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Oxw4OULJqpxy9ZL12scYHKEMkbEeY1n2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98d293df1e46481b884d0120bafdabf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P5e1QGT0oQVBXYYjMU-_DmQm1fcWEOUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98d293df1e46481b884d0120bafdabf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P5e1QGT0oQVBXYYjMU-_DmQm1fcWEOUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23f078d15dbf4241ab7776c023f91f83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P5y6bu7kCZW_y3sATWYaxHZvQq7XhkKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23f078d15dbf4241ab7776c023f91f83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P5y6bu7kCZW_y3sATWYaxHZvQq7XhkKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06eb80fceb2648baab1e4b5d5a92f6fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P7moe-Uotquntxgq1ohWiwPJYx9x4CNC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06eb80fceb2648baab1e4b5d5a92f6fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P7moe-Uotquntxgq1ohWiwPJYx9x4CNC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a3699d9dba04fdb8042d8bd8f9f4cc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P9IiEnRa2qDZoF4v-GWHEbyovkw9qBof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a3699d9dba04fdb8042d8bd8f9f4cc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1P9liEnRa2qDZoF4v-GWHEbyovkw9qBof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cec846261414bc7b5c0f4e062dd5905.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PH5PDyG-gpkPUpO5G0rMUsM1UaSKZ_Eh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cec846261414bc7b5c0f4e062dd5905.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PH5PDyG-gpkPUpO5G0rMUsM1UaSKZ_Eh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f351d69bc5f477ca951a639ce7459e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PH7Q5pqLLheUx3FSB4AsVSyKX3qzqszq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f351d69bc5f477ca951a639ce7459e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PH7Q5pqLLheUx3FSB4AsVSyKX3qzqszq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dc5c96e69054c75b39f48a0e832e90f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PISKJEo4mwwWAuk7kruZuly8k4nRik8O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dc5c96e69054c75b39f48a0e832e90f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PISKJEo4mwwWAuk7kruZuly8k4nRik8O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd68f321c6e154432b1c94e404178347f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PJ1HUbM_rdBWxvPqTk9raljotxWrUJJ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd68f321c6e154432b1c94e404178347f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PJ1HUbM_rdBWxvPqTk9raljotxWrUJJ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53d50f5dbdee452b97847e8919701ef6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PJcqERklsf8h9LKpx5n90oIlbz51hHxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53d50f5dbdee452b97847e8919701ef6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PJcqERklsf8h9LKpx5n90oIlbz51hHxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a87f50713ae4663bf2c2ba50b366d7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PPN_cKCeQl9QjRkF_QMvMlbb9fJYDKJx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a87f50713ae4663bf2c2ba50b366d7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PPN_cKCeQl9QjRkF_QMvMlbb9fJYDKJx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd62e4805b9c442a862bcdc2e42cbde4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PPcL_zUd6HbT9AgEpAfuuxF4J7TLeO3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd62e4805b9c442a862bcdc2e42cbde4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PPcL_zUd6HbT9AgEpAfuuxF4J7TLeO3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37287d1ba6da4f68b9a866026b10efb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PQ0nDeWhmZrRhXYmHstY4dUYw2qWndE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37287d1ba6da4f68b9a866026b10efb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PQ0nDeWhmZrRhXYmHstY4dUYw2qWndE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad2c5861580142ae9c15de44cc9f16c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PeB_kZC4pD1PT1jXb3KOaQlM6oLubUvv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad2c5861580142ae9c15de44cc9f16c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PeB_kZC4pD1PT1jXb3KOaQlM6oLubUvv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19d3ad4d129a45e2b4fc3dbae106cf35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Pfj7xbT091Yf0X-agGVXRsqFLQN6ju19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19d3ad4d129a45e2b4fc3dbae106cf35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Pfj7xbT091Yf0X-agGVXRsqFLQN6ju19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i806b18d2b5894d28bceb198d5c0dcf44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PhmoSIxga655lc06wlO2BYoyrA0dycYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i806b18d2b5894d28bceb198d5c0dcf44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PhmoSIxga655lc06wlO2BYoyrA0dycYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b199e6cacf2b742a5afd2043e766585f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PildW2BLUo88xwwlx2Ut-ARyDq2lWL9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b199e6cacf2b742a5afd2043e766585f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PildW2BLUo88xwwlx2Ut-ARyDq2lWL9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9504ca2f1b24694a78cf5a3ac5ae778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PzWXDWv34D2_RWc7249wwsv8M1hRx-fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9504ca2f1b24694a78cf5a3ac5ae778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1PzWXDWv34D2_RWc7249wwsv8M1hRx-fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bbfb094480d4827be4d683744085e70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Q-6HB8bNI2wvxBOZh7DCS7-KNvNc40o3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bbfb094480d4827be4d683744085e70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Q-6HB8bNI2wvxBOZh7DCS7-KNvNc40o3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00b69aadaaea440ba7d2cc72638fe3d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Q8XsWGt1U0CGyR3mQDNZuhOjl4tivC8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00b69aadaaea440ba7d2cc72638fe3d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:03 PM EDT | User Sharing Permissions Change | 1Q8XsWGt1U0CGyR3mQDNZuhOjl4tivC8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba084ba1989f41eb84764336adc39bd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NJXGO0rVHiZlnT4YPnHVO0Jhgm-Tv6gB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba084ba1989f41eb84764336adc39bd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NJXGO0rVHiZlnT4YPnHVO0Jhgm-Tv6gB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03fdaaec499849e28e89f53f532c7a16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NKZfSQLyjaq76qyjd1HleSyqXgJKRR7_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03fdaaec499849e28e89f53f532c7a16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NKZfSQLyjaq76qyjd1HleSyqXgJKRR7_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee911260c04c4734b384861dd88480e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NOMUt_V8u77M3kdkttylu4EiwCiMOfIX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee911260c04c4734b384861dd88480e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NOMUt_V8u77M3kdkttylu4EiwCiMOfIX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0daa75eb7f5a4ace946b9e180f2669c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NSFn8uebVJ29nKqXg0Xn6a8QNfNmmilX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0daa75eb7f5a4ace946b9e180f2669c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NSFn8uebVJ29nKqXg0Xn6a8QNfNmmilX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77c14e392aa14a37a79f3a29a52110e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NVAjq5-3KbNceHi57i1_oPaZfXQN7FQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77c14e392aa14a37a79f3a29a52110e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NVAjq5-3KbNceHi57i1_oPaZfXQN7FQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90f039ab8145480186c8e045f865f183.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NX1wmIkTccqxYuDRMF4P9Hh1XUtAtFgz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90f039ab8145480186c8e045f865f183.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NX1wmIkTccqxYuDRMF4P9Hh1XUtAtFgz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9a0ecf33f1d4bdca83fbc3a80424a99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NZB6ZzhtbLwhDHbzQ8ivfJgGPjvWREX2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9a0ecf33f1d4bdca83fbc3a80424a99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NZB6ZzhtbLwhDHbzQ8ivfJgGPjvWREX2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59718f7910d345328aae5a79a77375a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NZMV0il92J5tKGAB1j6tRAL0-G6vp6_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59718f7910d345328aae5a79a77375a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NZMV0il92J5tKGAB1j6tRAL0-G6vp6_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88651978aa104ce89a25b979ed4652f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1N_4Gpr3SHxQPtDRUr9Zc9L0MCy8V5jN_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88651978aa104ce89a25b979ed4652f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1N_4Gpr3SHxQPtDRUr9Zc9L0MCy8V5jN_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia24488e8b71f4ab888ff25f332506386.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1N_HT9v2Ye7VGW222rbJ2BLwF0U1bMtDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia24488e8b71f4ab888ff25f332506386.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1N_HT9v2Ye7VGW222rbJ2BLwF0U1bMtDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd29a99f70d7c43b0a21cd94b544e4361.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NpgjJtR20PRyK3nM2nf9PpV1Xi39vGWc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd29a99f70d7c43b0a21cd94b544e4361.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NpgjJtR20PRyK3nM2nf9PpV1Xi39vGWc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd227275646f46da97d1b10b2f1fe3a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NqbzkikvHzlrtV7eTNk6tU9NYKd-rJ_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd227275646f46da97d1b10b2f1fe3a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NqbzkikvHzlrtV7eTNk6tU9NYKd-rJ_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9139c0be8ab34c85811c0c4817f5a1d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NrvlRV0UShyCdcLfN1HcD0W9P5TaI5Nw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9139c0be8ab34c85811c0c4817f5a1d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NrvlRV0UShyCdcLfN1HcD0W9P5TaI5Nw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdaabdf89b7b4749a20bbf19c56ca938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1Nsu-FL2DxLHDcob8PFcUfhhhbVFd4b0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdaabdf89b7b4749a20bbf19c56ca938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1Nsu-FL2DxLHDcob8PFcUfhhhbVFd4b0X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b933831a17f2b4218a79f983d8159251b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NwjRPy2bP6TbnFJpdbQtCL3ME-47fDap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b933831a17f2b4218a79f983d8159251b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1NwjRPy2bP6TbnFJpdbQtCL3ME-47fDap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i402dea7a4ec543438a7d96e2fdf7c1d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1O2zHO36uaWoiCHvAESg0E16RVyWqz-db | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i402dea7a4ec543438a7d96e2fdf7c1d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1O2zHO36uaWoiCHvAESg0E16RVyWqz-db | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea5d022ccffd4bad868c60440be56879.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1O7QHZbUcRttZmzUMAzgjvJWdgLgTYQWx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea5d022ccffd4bad868c60440be56879.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1O7QHZbUcRttZmzUMAzgjvJWdgLgTYQWx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18f9eb026d1340dca52ae7caf32f0b25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OF-Ep2dDA1kTUHCztANU3nhZEDh-7PSy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18f9eb026d1340dca52ae7caf32f0b25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OF-Ep2dDA1kTUHCztANU3nhZEDh-7PSy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd4627f1475d43e0b91da57fc06361ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OGrPmioumhpedejAgApsvtU6KdlnbXcJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd4627f1475d43e0b91da57fc06361ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OGrPmioumhpedejAgApsvtU6KdlnbXcJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id330ab8b1b5c43d2931d5618897ae031.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OGtgSfkTE4Z4Ik9QV1B9tPkuzZLuzy_b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id330ab8b1b5c43d2931d5618897ae031.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OGtgSfkTE4Z4Ik9QV1B9tPkuzZLuzy_b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11ba250d0abc44ed99c2bb386706197f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OT1Onpo6kCxwGPWMy8WtN76-H-WvCdy5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11ba250d0abc44ed99c2bb386706197f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OT1Onpo6kCxwGPWMy8WtN76-H-WvCdy5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i862e23bb3885440cba5e9fea88a95154.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OUWoeee7i9g-KLBZCGcHkgLSDHDckNKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i862e23bb3885440cba5e9fea88a95154.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OUWoeee7i9g-KLBZCGcHkgLSDHDckNKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ad67b7894df4958838ba71491bd8e2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OVVQWvL6k9uYVxAJjvExPJSdvoRacF1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ad67b7894df4958838ba71491bd8e2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OVVQWvL6k9uYVxAJjvExPJSdvoRacF1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07ee054259294a21941b4c238c534989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OYdEmHn6cDrxhSVelNjc9Td57jWp5Fwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07ee054259294a21941b4c238c534989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OYdEmHn6cDrxhSVelNjc9Td57jWp5Fwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1b042ee17914b339443368843ddc076.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OfvmAKZHeVxDP8wco3njblc76UugC3R5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1b042ee17914b339443368843ddc076.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:04 PM EDT | User Sharing Permissions Change | 1OfvmAKZHeVxDP8wco3njblc76UugC3R5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fbf08a94a7c495aa8bdfe81a1d55713.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:05 PM EDT | User Sharing Permissions Change | 1NIjWQx3g1RhmHnT_TZpXgk86UefZT6x8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fbf08a94a7c495aa8bdfe81a1d55713.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:05 PM EDT | User Sharing Permissions Change | 1NIjWQx3g1RhmHnT_TZpXgk86UefZT6x8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c7debf415314c449106316bfc9e878a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L58_Gztl9-JdxuHz1-6UYq6-DSXDmxoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c7debf415314c449106316bfc9e878a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L58_Gztl9-JdxuHz1-6UYq6-DSXDmxoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3112b5f8ea5a4ba3960b7143c353ba3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L68F0uGyawcpuSJUcO6w01hlivxtF9Lk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3112b5f8ea5a4ba3960b7143c353ba3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L68F0uGyawcpuSJUcO6w01hlivxtF9Lk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6501d0d1f4464a7dae59f957e71e6a63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LRsDvzw_GHAUgJCuOTsp61bYxpxWRCIC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6501d0d1f4464a7dae59f957e71e6a63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LRsDvzw_GHAUgJCuOTsp61bYxpxWRCIC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53dff5301d7344288355bbad2c94f9ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LRsW-G7ZOFhYtHRo1HCMG94TwFUh2FGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53dff5301d7344288355bbad2c94f9ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LRsW-G7ZOFhYtHRo1HCMG94TwFUh2FGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie01d9ac9c9364af99b750f958d2e1356.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LT5sOmikoU89ZdNoIm4k3ysJ3ng8TzOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie01d9ac9c9364af99b750f958d2e1356.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LT5sOmikoU89ZdNoIm4k3ysJ3ng8TzOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacfbec4a342b480c85531dd9cba15dec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LV5ioTPog4ediL_b339KjrMbuWdysFgF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacfbec4a342b480c85531dd9cba15dec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LV5ioTPog4ediL_b339KjrMbuWdysFgF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9777cbdf6e484e4889605bc81d7a929f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L_bCNN3bVwW8flwP1VpHpsWru7quXfWc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9777cbdf6e484e4889605bc81d7a929f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L_bCNN3bVwW8flwP1VpHpsWru7quXfWc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e4707d1c6f6458d91217141191620ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L_zYbKdj-Bm4NyqJGa6uN9ONK1wNxTYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e4707d1c6f6458d91217141191620ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1L_zYbKdj-Bm4NyqJGa6uN9ONK1wNxTYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb390d4fd1ec48b3a6d8c1cc90db66c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1Lb5NeEIaoFB02fcPqOpG_rHUtUAOvgbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb390d4fd1ec48b3a6d8c1cc90db66c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1Lb5NeEIaoFB02fcPqOpG_rHUtUAOvgbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdad6d393f2e64ce3b0da26f0ff4f65b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LcL---IoXvT0ytovJJ2Q0emxd3BEUHup | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdad6d393f2e64ce3b0da26f0ff4f65b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LcL---IoXvT0ytovJJ2Q0emxd3BEUHup | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37c94408f39847aca42da37986c3c085.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LjCnmZqdoYC2oSFtAWgaUBaotXPNEd4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37c94408f39847aca42da37986c3c085.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LjCnmZqdoYC2oSFtAWgaUBaotXPNEd4a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf4e1cef5ced41bdb26ed60a21f89a49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LwMQzlZTfDfKu91zvVojTERYp6Gu1FwF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf4e1cef5ced41bdb26ed60a21f89a49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1LwMQzlZTfDfKu91zvVojTERYp6Gu1FwF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idae756d0aa8942e89db5b7b74e18911d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1M3qUlkmKg3qbgcdNhj9yOw_oQsP6KNB4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idae756d0aa8942e89db5b7b74e18911d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1M3qUlkmKg3qbgcdNhj9yOw_oQsP6KNB4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc984a8f4a8274960963648eab2afed34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1M9-AGcleGGN-tAaWicz6aIRHXXbpx0V2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc984a8f4a8274960963648eab2afed34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1M9-AGcleGGN-tAaWicz6aIRHXXbpx0V2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14c500a8ac6b43f381cb7415142e069c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MI2O7ifrApdwo_Z1Y6ujLzhFbd4b2osc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14c500a8ac6b43f381cb7415142e069c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MI2O7ifrApdwo_Z1Y6ujLzhFbd4b2osc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f14995c33e8484a8a6168da7a3b9be5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MP3WqN28oi7VR98lnz4YqEh5K-6nXhY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f14995c33e8484a8a6168da7a3b9be5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MP3WqN28oi7VR98lnz4YqEh5K-6nXhY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bd4ede6f1bc428683c36c50b7d66c2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MViEPmM6lC00uQ8pvNiHGG8RsAzva_Bz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bd4ede6f1bc428683c36c50b7d66c2b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MViEPmM6lC00uQ8pvNiHGG8RsAzva_Bz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf2b2958a6a4325898e9c955eb8ae16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MW4y605MbNxPrXo8ynBlgrcyYrtQ4Dpc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf2b2958a6a4325898e9c955eb8ae16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MW4y605MbNxPrXo8ynBlgrcyYrtQ4Dpc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bb83c5dbc524a60972829bad9009bb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1McvNiZJ7MKhAWolG1GsbC6-PMxrKPh-5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bb83c5dbc524a60972829bad9009bb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1McvNiZJ7MKhAWolG1GsbC6-PMxrKPh-5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b360f46b50ce74a9dae205ecd2644030d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MdA3CLX50zRbRPWyIfkX1Zk7pLlTttJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b360f46b50ce74a9dae205ecd2644030d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MdA3CLX50zRbRPWyIfkX1Zk7pLlTttJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00554f1814e94731acba279f6a34ee4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MnqUqWFr7ZfsoWrICzRQVMc6TcEDDYhg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00554f1814e94731acba279f6a34ee4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1MnqUqWFr7ZfsoWrICzRQVMc6TcEDDYhg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d70e4e2248444d585579b6f66fb6e8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1Mw9wIC7FnBMNKCck8Ogh7Y2gYDpRpEvV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d70e4e2248444d585579b6f66fb6e8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1Mw9wIC7FnBMNKCck8Ogh7Y2gYDpRpEvV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ba112f0562547ac9a19a0ff1657ae0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1N24jQiZYuO-1sg8Y0XxyNpKaJp5CDgBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ba112f0562547ac9a19a0ff1657ae0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1N24jQiZYuO-1sg8Y0XxyNpKaJp5CDgBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ee6b653c96743c0b05fe11a0b3c525b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1NCJ9VaK8u1bMq_PQsXnYyu6ZQT330guQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ee6b653c96743c0b05fe11a0b3c525b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:06 PM EDT | User Sharing Permissions Change | 1NCJ9VaK8u1bMq_PQsXnYyu6ZQT330guQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d638e01399b40d9a329fbe95dd8a102.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JWlv1HDbiXnnQnshlTN4g9h5wShZAxXw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d638e01399b40d9a329fbe95dd8a102.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JWlv1HDbiXnnQnshlTN4g9h5wShZAxXw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07a7968b298e41059b38651bbb0eea09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JXux_BgI_mkKSwiAIGWVDh-IX66FWmAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07a7968b298e41059b38651bbb0eea09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JXux_BgI_mkKSwiAIGWVDh-IX66FWmAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b947871fe1a0849b5ae125a1de9db2cc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JZeX53G3RnKQzntAkuBA-gJ38ErfCNLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b947871fe1a0849b5ae125a1de9db2cc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JZeX53G3RnKQzntAkuBA-gJ38ErfCNLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e225686d11e45db9726f8a5bd5e8e09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1J_T5FpWB52GjSGr284m4d6T60_YsGe8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e225686d11e45db9726f8a5bd5e8e09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1J_T5FpWB52GjSGr284m4d6T60_YsGe8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1cd6fd90fbf497e81fbaea33c407168.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1J_pKwcl4mRekyyMXd8kq6LxZQAP0qbn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1cd6fd90fbf497e81fbaea33c407168.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1J_pKwcl4mRekyyMXd8kq6LxZQAP0qbn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f76ac6aa4504e43bee819e0eeec7f2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Jf9Of_ZOu9ldw83hk5ZWd3zutCiFho5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f76ac6aa4504e43bee819e0eeec7f2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Jf9Of_ZOu9ldw83hk5ZWd3zutCiFho5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4796282045ea48788821335140daef8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Jip7QGzT68J9QKnz6YgZ7yVdNxaksHvg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4796282045ea48788821335140daef8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Jip7QGzT68J9QKnz6YgZ7yVdNxaksHvg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84a2b5aff5e342d99f9db7aeda8c87d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Jk9uhdniOnMuZt6PaQYyYNpdwLsKWYzy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84a2b5aff5e342d99f9db7aeda8c87d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Jk9uhdniOnMuZt6PaQYyYNpdwLsKWYzy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b927464763ea7493dbc8a76c8e6c8e590.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JlE85IHtnTEMsXPHvnP9EUImGAYUXtwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b927464763ea7493dbc8a76c8e6c8e590.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JlE85lHtnTEMsXPHvnP9EUlmGAYUXtwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i576ad9b6d2994b57ad5a3cb288ab4777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JlNHpukwdyj4MpxROt0EyKQfuB9FvjM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i576ad9b6d2994b57ad5a3cb288ab4777.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JlNHpukwdyj4MpxROt0EyKQfuB9FvjM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3478b81191d54ad19bb2f7867fbb2ee1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JnDCHlsCy8db-E8urMlZYkVjOzLbxu7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3478b81191d54ad19bb2f7867fbb2ee1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1JnDCHlsCy8db-E8urMlZYkVjOzLbxu7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2f097f01896403299050e4b14f41149.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1K-99uZuz9sjNtfgaAKE6M_cXLh2FZSzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2f097f01896403299050e4b14f41149.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1K-99uZuz9sjNtfgaAKE6M_cXLh2FZSzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b012fb235dea4441b9a99b4adced10819.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1K9nZXBOH7oHUoqF2o5LsnGOC09MIozY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b012fb235dea4441b9a99b4adced10819.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1K9nZXBOH7oHUoqF2o5LsnGOC09MIozY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dd0be748ee94caea53a04679dbca062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KGJ17hcYIXRdFV_roF2t4L36JeiLW4zm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dd0be748ee94caea53a04679dbca062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KGJ17hcYIXRdFV_roF2t4L36JeiLW4zm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e4aa72cf2f843079ff369f722071d85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KReKKzvCLjzD7aeilEXKpiPu7DC58rJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e4aa72cf2f843079ff369f722071d85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KReKKzvCLjzD7aeilEXKpiPu7DC58rJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i552c92e536e94c95842cb88e5b45fb43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KUbKwguBpzybOIOknuLsAkOwmE9uovDm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i552c92e536e94c95842cb88e5b45fb43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KUbKwguBpzybOIOknuLsAkOwmE9uovDm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e514d5f08f942f38e9ba09965264c41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KXNMIK9semyLgGrqsW-kSMTcGhFiTlBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e514d5f08f942f38e9ba09965264c41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KXNMIK9semyLgGrqsW-kSMTcGhFiTlBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2612dd22d6df4c07898a6093ce5cf88e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KZYrldqaL0Twm8Lar3NrBq7EHoYH7v1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2612dd22d6df4c07898a6093ce5cf88e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KZYrldqaL0Twm8Lar3NrBq7EHoYH7v1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b376d087ffb864fad9eab9b37d3214cbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KZgsFesn-JenhHyUTRjKnDvvmTEHfh5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b376d087ffb864fad9eab9b37d3214cbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KZgsFesn-JenhHyUTRjKnDvvmTEHfh5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i404bb57d206b43d3ba719980774ea620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KjkPqDTCOYqID5JCQaY1rCU3pUxrpIBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i404bb57d206b43d3ba719980774ea620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KjkPqDTCOYqID5JCQaY1rCU3pUxrpIBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18a47fae42ad4559ba7f203a6c713d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KmyvW0G1qOtR_QowpaFus5G9Q9t9RHZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18a47fae42ad4559ba7f203a6c713d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KmyvW0G1qOtR_QowpaFus5G9Q9t9RHZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92ec686c76d74632bcdc00af7d7e8afc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Kp8cH3yi7hGe9PAACP7-TYYKDZ6myOPI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92ec686c76d74632bcdc00af7d7e8afc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Kp8cH3yi7hGe9PAACP7-TYYKDZ6myOPI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2748e8cbf9fe4fb9a1f82aedd4104732.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Krkfv1GFlcYoZm-NP0ProwrGA6BNwCl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2748e8cbf9fe4fb9a1f82aedd4104732.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Krkfv1GFlcYoZm-NP0ProwrGA6BNwCl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc031aa1edcb442aad6d0fcb2b044cbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Kv6cVjwnuTQ81B2vt36BTLkFfvepBIQ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc031aa1edcb442aad6d0fcb2b044cbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1Kv6cVjwnuTQ81B2vt36BTLkFfvepBIQ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a8f84c9734f4f91bf2ed70845faf8d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KwG0bBn9nCNk7yBZoVJ9dgczyWlOLM8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a8f84c9734f4f91bf2ed70845faf8d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:07 PM EDT | User Sharing Permissions Change | 1KwG0bBn9nCNk7yBZoVJ9dgczyWlOLM8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieae49dc3935043c8b493ebdc2185b037.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HDnJFldeRJCrgKXFcToF4vehkPwbzAfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieae49dc3935043c8b493ebdc2185b037.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HDnJFldeRJCrgKXFcToF4vehkPwbzAfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd900528e65f04f43b3709d624b3b19ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HGuCO_FLnD-pyXCjBECwHCpHJmACZqZW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd900528e65f04f43b3709d624b3b19ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HGuCO_FLnD-pyXCjBECwHCpHJmACZqZW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05287645b9ed42d3b3a3d73e035a03ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HU_UpelSlYTxhAM44WeMVtJIQRvQvAww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05287645b9ed42d3b3a3d73e035a03ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HU_UpelSlYTxhAM44WeMVtJIQRvQvAww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be68520cf51b94124b4b64b9ba6a8440a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HcT5X6OlwFrWYFV1_7GS-B8P-l8rmqht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be68520cf51b94124b4b64b9ba6a8440a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HcT5X6OlwFrWYFV1_7GS-B8P-l8rmqht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6657a564b694e5ba226d7fe16ffa16e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HkmcjK1XlV75exG99HLJonUaf91ncsJS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6657a564b694e5ba226d7fe16ffa16e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HkmcjK1XlV75exG99HLJonUaf91ncsJS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d09d318e15a408cbd474bee72d0c8f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HqFZkps8-et_Mc4X-j98xttk6k7lD0o5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d09d318e15a408cbd474bee72d0c8f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1HqFZkps8-et_Mc4X-j98xttk6k7lD0o5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6eced59fb0bb45d7a8a64fd187a797b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I20p87tovZY0Wvcz2feaGNGz_CNIyoT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6eced59fb0bb45d7a8a64fd187a797b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I20p87tovZY0Wvcz2feaGNGz_CNIyoT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8804d7733bd948e1affbf3a9607f10bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I5vokihD_b0iHEA51I8462GrY-UZXW8t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8804d7733bd948e1affbf3a9607f10bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I5vokihD_b0iHEA51I8462GrY-UZXW8t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96fd078b09ca4d29a05b6d7466accca0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I6yjR7thsgoOg_9saRCJyWSuWjzMb-Ad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96fd078b09ca4d29a05b6d7466accca0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I6yjR7thsgoOg_9saRCJyWSuWjzMb-Ad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc303d1dba9e24c6ca0fda7bfed445ff6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I7NydyukqZMStYJz8nYYDzrxNdW3JFbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc303d1dba9e24c6ca0fda7bfed445ff6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1I7NydyukqZMStYJz8nYYDzrxNdW3JFbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76b071648fa347fc8f416284a95022c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IHzsNvSchWUWPah-Hsxk4g_jCnKcs-Vv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76b071648fa347fc8f416284a95022c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IHzsNvSchWUWPah-Hsxk4g_jCnKcs-Vv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e68cb0475134888933a37ce53e0aae7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1INw7FGn1Qy9qk9KBZFFeQqaWQUMnnIuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e68cb0475134888933a37ce53e0aae7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1INw7FGn1Qy9qk9KBZFFeQqaWQUMnnIuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i037f1f2d26d245fe89e5b22385a4d884.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1ISZpVHqMOO_w8C4tNKiV3RrPLSBbPyaz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i037f1f2d26d245fe89e5b22385a4d884.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1ISZpVHqMOO_w8C4tNKiV3RrPLSBbPyaz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b6d65fcb6734907a82f129b02ee6afa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1Imj7YU12P2Gr_KuWKplcvA8jMrjJp4MO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b6d65fcb6734907a82f129b02ee6afa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1Imj7YU12P2Gr_KuWKplcvA8jMrjJp4MO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i610f47d538234d2398ec3bf5e15eedab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IpwAw1fyUumjcUYXeKs8w7M77ZnIJ2uw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i610f47d538234d2398ec3bf5e15eedab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IpwAw1fyUumjcUYXeKs8w7M77ZnIJ2uw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbef47994b59f4dfcb6f3586885e2c1cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IsXsbVFu0RyGnIDH7E3BSSSn5iwvKcNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbef47994b59f4dfcb6f3586885e2c1cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IsXsbVFu0RyGnIDH7E3BSSSn5iwvKcNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie75621cefa104ffdab63f4727986d887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IzF_SQ49ShF9laGQ2uz3PZj6lf3aXz3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie75621cefa104ffdab63f4727986d887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1IzF_SQ49ShF9laGQ2uz3PZj6lf3aXz3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f33241d544349028bc7c3466ed43195.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1J0xQWmXoW2KuPRDMNEzq9q-8vr0ydNJ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f33241d544349028bc7c3466ed43195.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1J0xQWmXoW2KuPRDMNEzq9q-8vr0ydNJ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07c4cd252b704e0bbdbeaf10eebb96c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1J3OyGoUiIHZyaFQ4RUsB7c-_28QGOPRn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07c4cd252b704e0bbdbeaf10eebb96c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1J3OyGoUiIHZyaFQ4RUsB7c-_28QGOPRn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6654a691ca4845a4d887f3f7e2a69c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1J7CVfl5f5nOWjLwOpvQhjOx0f821wnbA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6654a691ca4845a4d887f3f7e2a69c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1J7CVfl5f5nOWjLwOpvQhjOx0f821wnbA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c289442df3b4413812231fd5a52d17c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JH9rnqlfp11Umk-M5F9nA8LaGMpYzmmF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c289442df3b4413812231fd5a52d17c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JH9rnqlfp11Umk-M5F9nA8LaGMpYzmmF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6350d82163a64896a51b8ccb7d8b53d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JO_mcYOINZf58E5HTfYplt2L9PU-V1mc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6350d82163a64896a51b8ccb7d8b53d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JO_mcYOINZf58E5HTfYplt2L9PU-V1mc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c9410f850244b2daa7a69881ec5d9db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JQ9tc8aWxTwYJef4lv1nW0iDfaf1nKVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c9410f850244b2daa7a69881ec5d9db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JQ9tc8aWxTwYJef4lv1nW0iDfaf1nKVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd69b3b63a81445a995f49512d78a7c09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JSb2CL8SABIMjTdCbQAcePPYS-r-LciD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd69b3b63a81445a995f49512d78a7c09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JSb2CL8SABIMjTdCbQAcePPYS-r-LciD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i373b804b43d5460bab5b1216a925290d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JTiN6c85O8VRgFcd-SMTPgUJ1-hJ6Fll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i373b804b43d5460bab5b1216a925290d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:09 PM EDT | User Sharing Permissions Change | 1JTiN6c85O8VRgFcd-SMTPgUJ1-hJ6Fll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1bace30aba774c9dbad93a3aa78bb7cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GQ3vKDbucSS6kl8cz9J2G1-gc6aW_84d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1bace30aba774c9dbad93a3aa78bb7cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GQ3vKDbucSS6kl8cz9J2G1-gc6aW_84d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id150839317914253a14e77d10db27962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GT2Dc9t-MisCGHcLRkfeMhKqMoHNmjah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id150839317914253a14e77d10db27962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GT2Dc9t-MisCGHcLRkfeMhKqMoHNmjah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6e280a4e174874bd19214411716676.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GWLKx1JgOPflLBj0bVqoVZIFZuv6Rb_m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6e280a4e174874bd19214411716676.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GWLKx1JgOPflLBj0bVqoVZIFZuv6Rb_m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61be879e8a624516b3883c459ec1c123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GaKzcBz_OGpsj4Jk6QaUjT_HmKDu3QNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61be879e8a624516b3883c459ec1c123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GaKzcBz_OGpsj4Jk6QaUjT_HmKDu3QNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06f6bdbde41c479aa8b686edf388cf71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1Gc1CcNg6HpPiwKsTVKMI4UcYGBSyMHPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06f6bdbde41c479aa8b686edf388cf71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1Gc1CcNg6HpPiwKsTVKMI4UcYGBSyMHPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i123e4d4e37f1463e8ede01ccad7e7d9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GslzDP3tsF05f7G8lCZ7SGYJsq6VuZoG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i123e4d4e37f1463e8ede01ccad7e7d9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1GslzDP3tsF05f7G8lCZ7SGYJsq6VuZoG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e4b64f9d7ea469c899c97f38fedc407.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1H1fG4M8OHtX6KIWhoB7Rt0sWnbNwnNpx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e4b64f9d7ea469c899c97f38fedc407.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1H1fG4M8OHtX6KIWhoB7Rt0sWnbNwnNpx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6760d67d44104b31a055c3d2450d437c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1H3BhbWiQ0GFOqT7Y3O9D47sbCY5yBDQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6760d67d44104b31a055c3d2450d437c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1H3BhbWiQ0GFOqT7Y3O9D47sbCY5yBDQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9131911f70574460a86558c8fdfed6fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1H7i6Czsp1Xnz2cIFA6_OeEemRT0hmDZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9131911f70574460a86558c8fdfed6fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:10 PM EDT | User Sharing Permissions Change | 1H7i6Czsp1Xnz2cIFA6_OeEemRT0hmDZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12dd6b1aa3fb4ee0994a3ae713b4811a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FjuufaKy2dU3pC7iKhaMS4c-SebOJ6Dv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12dd6b1aa3fb4ee0994a3ae713b4811a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FjuufaKy2dU3pC7iKhaMS4c-SebOJ6Dv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85a5b4191eb94f6d8506b2410090453a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1Fk9K6nTj452Lufn-x9XZiqXQNX0hSjCJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85a5b4191eb94f6d8506b2410090453a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1Fk9K6nTj452Lufn-x9XZiqXQNX0hSjCJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9b079e5a22b4adfbb9d2bd310f758c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FkvWhMKws5jFNarDsLg-uLl0e15tFd_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9b079e5a22b4adfbb9d2bd310f758c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FkvWhMKws5jFNarDsLg-uLl0e15tFd_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d81f2eef5046e1a77ba2ae66020464.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FlLHaXL1trCYSCwuWp8aWOwvWSKd9OMM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d81f2eef5046e1a77ba2ae66020464.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FlLHaXL1trCYSCwuWp8aWOwvWSKd9OMM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45a4d0cf68f244018c6bdcc335d19964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FsmPyR5FQ9MW8w6H-DJSHS-v0t5brkZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45a4d0cf68f244018c6bdcc335d19964.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1FsmPyR5FQ9MW8w6H-DJSHS-v0t5brkZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50b995c400c44f4982260d4539831201.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G32A9yDQz1-zNfPHCleHeNFC_skHPs5c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50b995c400c44f4982260d4539831201.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G32A9yDQz1-zNfPHCleHeNFC_skHPs5c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b992ecc5e9b00496e8fce9c5026beb3c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G3RwsXiF7un_QQ1EuRRDJNPWHywjApUm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b992ecc5e9b00496e8fce9c5026beb3c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G3RwsXiF7un_QQ1EuRRDJNPWHywjApUm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i905ba2eb93944276ab418942a1a95ae9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G8YVjSmGDp3qF-0GEPwHcNGFyNhyMLZx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i905ba2eb93944276ab418942a1a95ae9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G8YVjSmGDp3qF-0GEPwHcNGFyNhyMLZx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be847d7fae4934e2ca8710cc259e90259.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G8zOvLAh_GyQ-d5kVJoraKauV5E_xmCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be847d7fae4934e2ca8710cc259e90259.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G8zOvLAh_GyQ-d5kVJoraKauV5E_xmCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i106c8616507c4a5fa86a2e3feff85820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G972KbJQh9k9b5c5L1aHHHpTWMmemRsg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i106c8616507c4a5fa86a2e3feff85820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1G972KbJQh9k9b5c5L1aHHHpTWMmemRsg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1162a76dac954bc18107b108cf45de7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GBBb0x2mfvoC1OntRU4btM6aDxuG443z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1162a76dac954bc18107b108cf45de7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GBBb0x2mfvoC1OntRU4btM6aDxuG443z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f046cb728ec4f6d92a749e3f0dca83b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GCA5lu7Av4wTV-rCBBbERIdYWZRO92sn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f046cb728ec4f6d92a749e3f0dca83b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GCA5lu7Av4wTV-rCBBbERIdYWZRO92sn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ecebdaf34bc44fbb8ec62173064fa62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GCAKlKfsiLm_H13nRFj5u0qUIwoJv512 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ecebdaf34bc44fbb8ec62173064fa62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GCAKlKfsiLm_H13nRFj5u0qUIwoJv512 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd45028145ee41c69e2e71f2bd9090fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GG2PuBQoT5OBsXCYKcp7PAV8WssZmZsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd45028145ee41c69e2e71f2bd9090fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GG2PuBQoT5OBsXCYKcp7PAV8WssZmZsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3201be9a637a4714bd12b3717663a64d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GGR6NvddeLBm06IN7bD_6-oVAomjZRsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3201be9a637a4714bd12b3717663a64d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GGR6NvddeLBm06IN7bD_6-oVAomjZRsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a7a77ae88724d8b86f241f69f2056d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GKzZYyOEhumIpQraudKqs9JykpP7DT3u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a7a77ae88724d8b86f241f69f2056d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:11 PM EDT | User Sharing Permissions Change | 1GKzZYyOEhumIpQraudKqs9JykpP7DT3u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49861ada251746e59947ed7c9f7e6fca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1DxW3DMyuNKAw2UYiw6l-sherqcjwAk4L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49861ada251746e59947ed7c9f7e6fca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1DxW3DMyuNKAw2UYiw6l-sherqcjwAk4L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b827bda2cc43b4126999a9976d7f89381.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E-6QTyPzh3hld4epJmwuShAw-ZsNzZEn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b827bda2cc43b4126999a9976d7f89381.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E-6QTyPzh3hld4epJmwuShAw-ZsNzZEn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14342a5b385246a9a3befd18ae38cb93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E0Sx7OcU1HP8gdAADBpN4mtj98uLnhH9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14342a5b385246a9a3befd18ae38cb93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E0Sx7OcU1HP8gdAADBpN4mtj98uLnhH9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aa9996d59e14f998a81e143ab32531f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E2Oy5Y1-gJPwlb6NbrzVdzOPRPLD-YXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aa9996d59e14f998a81e143ab32531f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E2Oy5Y1-gJPwlb6NbrzVdzOPRPLD-YXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2299dfa198b94cc08e1fbe65d8547933.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E9SB_RKhAfoWJldDt0cssKARhwf1I5EB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2299dfa198b94cc08e1fbe65d8547933.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1E9SB_RKhAfoWJldDt0cssKARhwf1I5EB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf6eb801b60b4fcaae6e52a32fb6f349.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1EBLcIMpueKZ2Xr3gs6tUi6mSVduMzOdh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf6eb801b60b4fcaae6e52a32fb6f349.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1EBLcIMpueKZ2Xr3gs6tUi6mSVduMzOdh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3907c338b77e492d85e914691619ba25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1EI9RdKGTR9eD7wlGqia-brxY1yujDZmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3907c338b77e492d85e914691619ba25.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1EI9RdKGTR9eD7wlGqia-brxY1yujDZmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72f2a4d141474820bd9a4cc62c053268.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:12 PM EDT | User Sharing Permissions Change | 1ELTv4PMsAZEVceeFWrsKSNMfZXlzeG__ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

Page 268 of 455

The page contains a large, dense spreadsheet-style table with many rows of log data. The text is too small and low-resolution to read reliably.

The page consists of a very large, dense spreadsheet/log table with many rows and columns of small, illegible text. The column headers appear to include: Source Name, Item name, Event Description, User, Date, Event Name, Item Id, Item Type, Owner, Prior Visibility, Visibility, IP Address, Billable.

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1124754807d144e183ea8cf1040c9ce1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 14yNGvaj5EuJe2rht7NGFPTvfArywyRkf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c975c45ba5246ea964df23cff06c2e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 150EfHCorzrZ9ABpB5v5a1el0pTHMkcE7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c975c45ba5246ea964df23cff06c2e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 150EfHCorzrZ9ABpB5v5a1el0pTHMkcE7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6668ced5793b416bac7b736efb0c98f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 1530UDwjSrVBw1advVX02b2L6moh408jK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6668ced5793b416bac7b736efb0c98f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 1530UDwjSrVBw1advVX02b2L6moh408jK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib87c7df6b9144f1d8cc501b58f318936.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15BqztyDHD2d2F02N7HF2lARsRsSLjDnj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib87c7df6b9144f1d8cc501b58f318936.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15BqztyDHD2d2F02N7HF2lARsRsSLjDnj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b035d5a1d6c0c4ecf816e59685c386efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15HlqL0IRR8rwILIG6l13AKGc2N2TaROp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b035d5a1d6c0c4ecf816e59685c386efc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15HlqL0IRR8rwILIG6l13AKGc2N2TaROp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9da45a6bb524eb1b21ff99cdc1f313e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15PzmnIJ3K7raueYf7Kk-wSZj5m8eyYeU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9da45a6bb524eb1b21ff99cdc1f313e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15PzmnIJ3K7raueYf7Kk-wSZj5m8eyYeU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b404d343b705e4f3e98dc115630a1473a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15Veso6PSmuXWIq_09VSGL3NbQOTJa159 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b404d343b705e4f3e98dc115630a1473a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15Veso6PSmuXWIq_09VSGL3NbQOTJa159 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae6cba1b157a432684950ac3d36efba8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15ZRxb98vdTWDrpLUbKd-zQmQmxinwicw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae6cba1b157a432684950ac3d36efba8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15ZRxb98vdTWDrpLUbKd-zQmQmxinwicw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd78865305c404f2399781e6be97b9079.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15_84tckU8CFcQ2JG5ZHRCACJ08CRAHq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd78865305c404f2399781e6be97b9079.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15_84tckU8CFcQ2JG5ZHRCACJ08CRAHq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a1bc8114070491c96a2ef94d242c4ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15cP1ZLpxqEPsKo2HGvOl-TbkfJvrFiSb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a1bc8114070491c96a2ef94d242c4ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15cP1ZLpxqEPsKo2HGvOl-TbkfJvrFiSb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37682b5c552f46b4a36a60c6bed869f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15hiyMOlZZ6TIl1aKI8Foo3Rlh8cYV_rP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37682b5c552f46b4a36a60c6bed869f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15hiyMOlZZ6TIl1aKI8Foo3Rlh8cYV_rP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7470d1d884704ee68730bbf2a9c1bb1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15kH9uk3tgDP4-M96xTD7TrjmYcbT53dk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7470d1d884704ee68730bbf2a9c1bb1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15kH9uk3tgDP4-M96xTD7TrjmYcbT53dk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba500f74ac1e844bd841580567391bb6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15o3EMh_8uwQmB412rQup1l7qklm3nG5d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba500f74ac1e844bd841580567391bb6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15o3EMh_8uwQmB412rQup1l7qklm3nG5d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fbd8d485e944b8b96169ad30299e0bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15pP5Q647JV5NnGFEHiMI5Gty7DY8B-CB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fbd8d485e944b8b96169ad30299e0bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15pP5Q647JV5NnGFEHiMI5Gty7DY8B-CB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77c5bb3e7c344d9d991ce973e3036c1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15vi61cxgMnYBGnqockVGYrdWEll6bWsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77c5bb3e7c344d9d991ce973e3036c1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 15vi61cxgMnYBGnqockVGYrdWEll6bWsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfab820e155c4656b9df4726298670f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 16-bis3r_yGlx50HrARkctu6Jhv_-e1ua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfab820e155c4656b9df4726298670f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 16-bis3r_yGlx50HrARkctu6Jhv_-e1ua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97e05e7e4dfe4327aff0a2a52b649c48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 163j3Y4xgYplPBgmgvcVRwjK_buCdfYJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97e05e7e4dfe4327aff0a2a52b649c48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 163j3Y4xgYplPBgmgvcVRwjK_buCdfYJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id81785c5ce654efeaceeff64cdfebdb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 163ktQkEYQ6EZ4jAWDnQFHKEzXHgW3tmv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id81785c5ce654efeaceeff64cdfebdb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 163ktQkEYQ6EZ4jAWDnQFHKEzXHgW3tmv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63eb1cf343ce404c982b3b8b31998293.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 165Q9JUsPL8-KQ1ud8hVVBsBzqdTvUo-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63eb1cf343ce404c982b3b8b31998293.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 165Q9JUsPL8-KQ1ud8hVVBsBzqdTvUo-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic44ad481f82b43c29684a2b912b3e4e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 169S2hfDY2jSBbuZvLNJNBQ_FkRNnCdfS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic44ad481f82b43c29684a2b912b3e4e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:21 PM EDT | User Sharing Permissions Change | 169S2hfDY2jSBbuZvLNJNBQ_FkRNnCdfS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c67689cd4e540fabb03165510096a0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:22 PM EDT | User Sharing Permissions Change | 14SWfZsSHSvAPegtkRX5Rnjy2zdvFo3YF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c67689cd4e540fabb03165510096a0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:22 PM EDT | User Sharing Permissions Change | 14SWfZsSHSvAPegtkRX5Rnjy2zdvFo3YF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i503cb2f35eb54ebe9a9f61386a65a380.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:22 PM EDT | User Sharing Permissions Change | 14XTQHmZD6mlouJK_IuGizCMoWtJv3egF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i503cb2f35eb54ebe9a9f61386a65a380.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:22 PM EDT | User Sharing Permissions Change | 14XTQHmZD6mlouJK_IuGizCMoWtJv3egF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c4ccb2f3f0f4b27a4c5e28e0f0cf982.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:22 PM EDT | User Sharing Permissions Change | 14diOjcX6Lee36uKlla6NaJOLMBLPuEOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c4ccb2f3f0f4b27a4c5e28e0f0cf982.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:22 PM EDT | User Sharing Permissions Change | 14diOjcX6Lee36uKlla6NaJOLMBLPuEOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9feadfbebedb450baea39191d569b6ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 12vZFeSUNfrgkaMnza3rpo2rO9VU9XdPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9feadfbebedb450baea39191d569b6ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 12vZFeSUNfrgkaMnza3rpo2rO9VU9XdPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7274c59abc7464dac1ae13dcd06ed29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13-aK8lybZOIk2oii7Pwyj8ucuZBtRxKA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7274c59abc7464dac1ae13dcd06ed29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13-aK8lybZOIk2oii7Pwyj8ucuZBtRxKA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b85a46a189f45eab76eddd3846c1539.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 138VOgT1KeXGr0o-F9buF75VmX8EgU1R_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b85a46a189f45eab76eddd3846c1539.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 138VOgT1KeXGr0o-F9buF75VmX8EgU1R_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40e79b055c314c4794a2c244470f9128.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13BoyaXqgW7cZaeEa_a6-iNpbXreNyVFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40e79b055c314c4794a2c244470f9128.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13BoyaXqgW7cZaeEa_a6-iNpbXreNyVFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3357105438444fd8f0fb77b7f163956.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13GHxJ552kaVecftr5Y7fFBi_JSGAQyEZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3357105438444fd8f0fb77b7f163956.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13GHxJ552kaVecftr5Y7fFBi_JSGAQyEZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic77abb5c07a94802813164e7efa83d9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13Hu2w7WAq6V2h-wb_AQmaOGlCtC7KZVg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic77abb5c07a94802813164e7efa83d9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13Hu2w7WAq6V2h-wb_AQmaOGlCtC7KZVg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4da78082d6a45eea60d49ac5036cb32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13JgHMHGdqCziMmWp8Xr6r6UUwy6fA7Ik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4da78082d6a45eea60d49ac5036cb32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13JgHMHGdqCziMmWp8Xr6r6UUwy6fA7Ik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i790d10c23b1845c79fcc3c3d431454a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13NVbyzGApP0rLdFfHW6bRowUsf6ZWPzN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i790d10c23b1845c79fcc3c3d431454a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13NVbyzGApP0rLdFfHW6bRowUsf6ZWPzN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfeecf4904214a4bbb1b13a33f208fef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13RVRO9gQ00QcBMtIek56TgRf4lS9NTg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfeecf4904214a4bbb1b13a33f208fef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13RVRO9gQ00QcBMtIek56TgRf4lS9NTg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i539438e0f05642d185369b0c01cca522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13UMOezQOFtbXdGelZhA48jY51-u-oruJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i539438e0f05642d185369b0c01cca522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13UMOezQOFtbXdGelZhA48jY51-u-oruJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ee498731d8948b9b6caf4353144e952.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13aLj6eCT-Oaww8Fru14NPrjzaJpbcvsH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ee498731d8948b9b6caf4353144e952.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13aLj6eCT-Oaww8Fru14NPrjzaJpbcvsH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81a6ddf22e4e47b9a1bdf7f689f40609.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13c8idxUuYHiTVBnyLzlhe94BBvFrG8z8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81a6ddf22e4e47b9a1bdf7f689f40609.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13c8idxUuYHiTVBnyLzlhe94BBvFrG8z8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c6e54d7028e429fa93e3b7e5fd3471f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13izpof4RzH77cQod_r_fMN5-xL5mauyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c6e54d7028e429fa93e3b7e5fd3471f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13izpof4RzH77cQod_r_fMN5-xL5mauyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i368444794c8e4d608ddaa1c636fbc6fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13nIkKeOzXl-JnbsKHqNi_VFDoSv1VY5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i368444794c8e4d608ddaa1c636fbc6fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13nIkKeOzXl-JnbsKHqNi_VFDoSv1VY5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf15449526f8b49ceb3e5a7177011e440.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13v0tzlCrHP49YO2L6VBHMRZoClQb179r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf15449526f8b49ceb3e5a7177011e440.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 13v0tzlCrHP49YO2L6VBHMRZoClQb179r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d95523e6eb443cf8ac8262b6a65dc40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 14-zMoIOFGcq9nE33mIyn0AQspuJMC6HB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d95523e6eb443cf8ac8262b6a65dc40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 14-zMoIOFGcq9nE33mIyn0AQspuJMC6HB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b228dbd6f06dd4771bbe271d01e81b521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 140E3kqJEoIFXeBOFc1qtz2Kn3db7ddlj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b228dbd6f06dd4771bbe271d01e81b521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 140E3kqJEoIFXeBOFc1qtz2Kn3db7ddlj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f438e0775174723aa1c91f83d26fef2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 140YP5YvqzRLyECdcfEMrUrhuY8of6Uv9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f438e0775174723aa1c91f83d26fef2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 140YP5YvqzRLyECdcfEMrUrhuY8of6Uv9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5d39662ce1a47a381b0bd0f89f3d13b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 142FYuYFuxjVih2t8Ae1yHsjNf6CHmbH1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5d39662ce1a47a381b0bd0f89f3d13b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 142FYuYFuxjVih2t8Ae1yHsjNf6CHmbH1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i291532bf02704c54b8140ae9c6ca6582.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 147XgV9XRxJeQkROfHMjSHRYWtlMRMpt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i291532bf02704c54b8140ae9c6ca6582.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 147XgV9XRxJeQkROfHMjSHRYWtlMRMpt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd1cfd5bedf14ef5970e9c210fa86f51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 14Bbj2f2m-1iaFyLfnZjQPUbOZLZNbeBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd1cfd5bedf14ef5970e9c210fa86f51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 14Bbj2f2m-1iaFyLfnZjQPUbOZLZNbeBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cf1055384984944b5219553241d4450.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 14PF-IFKVd4ngGAXTpqGlBUHiGatnQQAd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cf1055384984944b5219553241d4450.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:23 PM EDT | User Sharing Permissions Change | 14PF-IFKVd4ngGAXTpqGlBUHiGatnQQAd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica94d114828b40f787fa70f1902ff4d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10grJ7oncRy9MS-KS_8DNuKsHe34yUZlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica94d114828b40f787fa70f1902ff4d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10grJ7oncRy9MS-KS_8DNuKsHe34yUZlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35483d99aca049b0ad44bac870ea661a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10h3Sq3uveXNKB4e-Kib5JMMrRkzvCUOU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35483d99aca049b0ad44bac870ea661a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10h3Sq3uveXNKB4e-Kib5JMMrRkzvCUOU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a92b8cf3198481b92156bf8750ecb27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10litGWL1XJQO028AC47vluEiJfTbWwMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a92b8cf3198481b92156bf8750ecb27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10litGWL1XJQO028AC47vluEiJfTbWwMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75ddc5575baa4b3c80c112c32cf8e375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10mMzX5gTIsQkgnu8b85G12Xh3C2sQuUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75ddc5575baa4b3c80c112c32cf8e375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10mMzX5gTIsQkgnu8b85G12Xh3C2sQuUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f0ba721aafd4c55921a47dd3a959968.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10uHpijwy6kjsClUuUOP0zgWToE0Mpttf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f0ba721aafd4c55921a47dd3a959968.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 10uHpijwy6kjsClUuUOP0zgWToE0Mpttf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdce27f04201649339adcb3dbcb3a4093.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11-o2GvVxffHUd5PLmMR0wcdTt0sZ3c7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdce27f04201649339adcb3dbcb3a4093.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11-o2GvVxffHUd5PLmMR0wcdTt0sZ3c7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1fec0d6070f4209adc155dee367ff09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 1110cRt4-2fEWOqBBvBfDD7HYpHOumoN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1fec0d6070f4209adc155dee367ff09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 1110cRt4-2fEWOqBBvBfDD7HYpHOumoN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b418e8597a9bb4d499f2ec3cd598a0589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 114dv0fUv7Kch63JrhC5DqgP3Vp7BOTCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b418e8597a9bb4d499f2ec3cd598a0589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 114dv0fUv7Kch63JrhC5DqgP3Vp7BOTCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c197b95a53a4f20a539b3aa2e74a032.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11AF5hBlpfPRIcMbTa4YW66qCM8LmwNUc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c197b95a53a4f20a539b3aa2e74a032.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11AF5hBlpfPRIcMbTa4YW66qCM8LmwNUc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ffe34e8cc3d4e1ca003d632d3dc4e24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11FVeYsu_O1PuK2hudaZOzFA5jfiD67Ro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ffe34e8cc3d4e1ca003d632d3dc4e24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11FVeYsu_O1PuK2hudaZOzFA5jfiD67Ro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ecc3c386dcc4be982ee2e673c5b44ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11HzURvXGsB-IlaLu3uEf3EtAQml-vp3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ecc3c386dcc4be982ee2e673c5b44ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11HzURvXGsB-IlaLu3uEf3EtAQml-vp3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd92e792c4fb24da19113aba0b347b38e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11KGnGQOAJQRqYXeYO5MWFkvmYFf7IDtY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd92e792c4fb24da19113aba0b347b38e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11KGnGQOAJQRqYXeYO5MWFkvmYFf7IDtY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e1d413a56e54f6396604a6131fa9f74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11OrAf-23igK23OJZTYC_BkcSCTiQZBjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e1d413a56e54f6396604a6131fa9f74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11OrAf-23igK23OJZTYC_BkcSCTiQZBjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a18819e53c7414a9add503e729f5661.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11RRaaQXYPIkLzsP6vnUbAZkHcCJ_NPkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a18819e53c7414a9add503e729f5661.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11RRaaQXYPIkLzsP6vnUbAZkHcCJ_NPkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36aa49382c9e4c67bc7b3ddca53d9a68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11VqbhBBjH2X6lQn3hjkMK4nuQcjpsSls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36aa49382c9e4c67bc7b3ddca53d9a68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11VqbhBBjH2X6lQn3hjkMK4nuQcjpsSls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cb09dc5b6c84635b488384936c70c0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11fYxJmxx_F8g5qkRKh69FSe5_UjHJBA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cb09dc5b6c84635b488384936c70c0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11fYxJmxx_F8g5qkRKh69FSe5_UjHJBA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9356c5d9d7a54a32a6d63ad99bb4e861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11kVLFWJC-ou9gCb8ppA0ff3WOaukBVXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9356c5d9d7a54a32a6d63ad99bb4e861.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 11kVLFWJC-ou9gCb8ppA0ff3WOaukBVXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8da727fe35d4a7580eaaaee8fd7127a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 120wbOhROoHgHfhVyZ9Yu-BETaZuno7NC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8da727fe35d4a7580eaaaee8fd7127a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 120wbOhROoHgHfhVyZ9Yu-BETaZuno7NC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i021d3ffad9344159bda747b7f83fd3e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 125ELdMzJ9KfmCjV6mEkFPAbkIwo4c8CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i021d3ffad9344159bda747b7f83fd3e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 125ELdMzJ9KfmCjV6mEkFPAbkIwo4c8CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d7cf052f89e480eb9e4d46dfa0f897a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12B8a6GSIS-pCV-CbhZ37D5oiTGK2XJXk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d7cf052f89e480eb9e4d46dfa0f897a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12B8a6GSIS-pCV-CbhZ37D5oiTGK2XJXk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a8eef727d3041f5aeba4c9d1c3274c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12E9MjFH9iFcDc46FcaMVGcHXQI5-KRTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a8eef727d3041f5aeba4c9d1c3274c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12E9MjFH9iFcDc46FcaMVGcHXQI5-KRTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb77c43df611a45f59ce7331d5a2dbe72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12TWQO6fNmlEKRedsOa3xzojAJ1VYODOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb77c43df611a45f59ce7331d5a2dbe72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12TWQO6fNmlEKRedsOa3xzojAJ1VYODOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafec41c08f284b26bbbc23e6a216ce16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12ZwLyS9_URcv_0xadiWV6wI5Bp7XhOGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafec41c08f284b26bbbc23e6a216ce16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12ZwLyS9_URcv_0xadiWV6wI5Bp7XhOGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fe490fea6104269bdb50af9f9f4a248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12mS80OFXn6iomm9tvJXY4s0g-2cywSm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fe490fea6104269bdb50af9f9f4a248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12mS80OFXn6iomm9tvJXY4s0g-2cywSm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41a415f6a3db4d57a7a0aec1acaab9cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12r9zgaZhrzImRZtDO1U_jV4ZTnrqXcgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41a415f6a3db4d57a7a0aec1acaab9cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:24 PM EDT | User Sharing Permissions Change | 12r9zgaZhrzImRZtDO1U_jV4ZTnrqXcgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b994413ca467a42098441fe66c4ac7743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1zyxMoIl3dzwyeolPMO8uzPWOlgCtYbt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b994413ca467a42098441fe66c4ac7743.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1zyxMoIl3dzwyeolPMO8uzPWOlgCtYbt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0e35b5571a14e0cb2480b009e104f53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1rzNUKhVAZ3lie8VPB5wUt5BR7Dxag355 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0e35b5571a14e0cb2480b009e104f53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1rzNUKhVAZ3lie8VPB5wUt5BR7Dxag355 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eef52195b404b038f60c9e137bc18d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1lqNTES6PmbQ_946xq3X0f-OsEEEPQvg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0eef52195b404b038f60c9e137bc18d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1lqNTES6PmbQ_946xq3X0f-OsEEEPQvg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e92b2afc20946cbbbc414a1403502e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-2lNAWJlw9WZMGUs1LRqIJzscSTv32yQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e92b2afc20946cbbbc414a1403502e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-2lNAWJlw9WZMGUs1LRqIJzscSTv32yQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c551052f3c944dfbe39cba93e06a15c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-4CzjhymHMZdRJEBHFDI_Mg0DVvoPtNl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c551052f3c944dfbe39cba93e06a15c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-4CzjhymHMZdRJEBHFDI_Mg0DVvoPtNl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae171736cda949ceb494a39323b54d05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-BaXNBavcI8s4JRmDOyOel6BhzfReUS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae171736cda949ceb494a39323b54d05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-BaXNBavcI8s4JRmDOyOel6BhzfReUS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd587ae701a9f47c581440ebceaca9ed2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-XkLplzrk2xb8Svm4xyJlhnyPIHreJVc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd587ae701a9f47c581440ebceaca9ed2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-XkLplzrk2xb8Svm4xyJlhnyPIHreJVc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib06fb1764aeb4812ace465e6bc633234.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-dS01dHLz7dnup2VuqzCPX-e0r3uip_- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib06fb1764aeb4812ace465e6bc633234.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-dS01dHLz7dnup2VuqzCPX-e0r3uip_- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b259eae5d1ac14d629e556bc7373b029d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-kKaHS_bYVr88pcp3dBbhTpxUh6YQdoJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b259eae5d1ac14d629e556bc7373b029d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-kKaHS_bYVr88pcp3dBbhTpxUh6YQdoJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7d47b164e134747b8f74b9b2bb7db49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-tnrOqA_FBuO6rhYT3dslcS4MPUb3y77 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7d47b164e134747b8f74b9b2bb7db49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-tnrOqA_FBuO6rhYT3dslcS4MPUb3y77 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08478e1e7ae43c08f6e66a977cfa2fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-zXHv0lxVddRDLi49fVpmIrDzcJoq60s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08478e1e7ae43c08f6e66a977cfa2fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-zXHv0lxVddRDLi49fVpmIrDzcJoq60s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28d75bc37ace45819888aa0a104c863b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-zsJao-eGVes46WtpccILU_dkUpJOkBJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28d75bc37ace45819888aa0a104c863b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 1-zsJao-eGVes46WtpccILU_dkUpJOkBJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00cb0d468d05479691a8317e205dba28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 103IpBsaDZAzNaT5_b-vx8GjeoVTB0six | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00cb0d468d05479691a8317e205dba28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 103IpBsaDZAzNaT5_b-vx8GjeoVTB0six | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a1ec70f6b064ff9a7b0f178750402a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 104Dhint6diTals3dtMQkFxcNZ3GLJB2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a1ec70f6b064ff9a7b0f178750402a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 104Dhint6diTals3dtMQkFxcNZ3GLJB2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dfff96047cd400ca3080c60075262f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 104kTLwtGGu1etkUuSlrMQY0Fh7QjwX9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dfff96047cd400ca3080c60075262f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 104kTLwtGGu1etkUuSlrMQY0Fh7QjwX9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ce20c26a99c43f49f4b33385e032bbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10A05LXH9lhUe-IJA-Kbj96rAggajOxJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ce20c26a99c43f49f4b33385e032bbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10A05LXH9lhUe-IJA-Kbj96rAggajOxJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba8bc364849d467c8f30caa764965339.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10ADZpANul8iOSQ_Zfb3Iz5Uyckko9kbf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba8bc364849d467c8f30caa764965339.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10ADZpANul8iOSQ_Zfb3Iz5Uyckko9kbf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1533a9580d0a43dd9783e0caf131a13f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10LB3b9_halkMDZpQgLheK6lYM_73WbUn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1533a9580d0a43dd9783e0caf131a13f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10LB3b9_halkMDZpQgLheK6lYM_73WbUn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b890d239df34f462585a9c47446554ea6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10OLdL9bxlBBQUB3eEJXNeViQ5khvJvLZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b890d239df34f462585a9c47446554ea6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10OLdL9bxlBBQUB3eEJXNeViQ5khvJvLZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf3cbfe3f13345028a74304ef381985c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10QRMLVub1MnGhnjFCTfKjMZMGcayBxrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf3cbfe3f13345028a74304ef381985c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10QRMLVub1MnGhnjFCTfKjMZMGcayBxrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1caeaa796234951b657d3ff60889731.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10YelG2_l0gYfTyTWjKKJeoFaFqC20llH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1caeaa796234951b657d3ff60889731.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10YelG2_l0gYfTyTWjKKJeoFaFqC20llH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f3ca8c55de04aab9f81d69079ba494d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10bg2L_-tJPiX54JvMuLpl0jvDPcHv0BG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f3ca8c55de04aab9f81d69079ba494d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10bg2L_-tJPiX54JvMuLpl0jvDPcHv0BG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10c3add52e114bd491bd2c0ceb76d557.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10e2Mgvj5EsM-jko2nQpJ-pd8lK0rNNxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10c3add52e114bd491bd2c0ceb76d557.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10e2Mgvj5EsM-jko2nQpJ-pd8lK0rNNxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i360be1ed13a34cf2a9381e33a6e10e0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10fjUPyTcrTpwA-G8hY1-OMJKNR-BhKUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i360be1ed13a34cf2a9381e33a6e10e0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10fjUPyTcrTpwA-G8hY1-OMJKNR-BhKUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd538329fa4ff4a4ebd3838591d9aa9bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10fwNJIftR8pWeiwNqnzpiuTGMSdeFM7z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd538329fa4ff4a4ebd3838591d9aa9bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:26 PM EDT | User Sharing Permissions Change | 10fwNJIftR8pWeiwNqnzpiuTGMSdeFM7z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48f203412763479db5fd5697b7b7e7c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1y9qiGcP1X7C-TBz42vq-5B1eHtRuFB84 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48f203412763479db5fd5697b7b7e7c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1y9qiGcP1X7C-TBz42vq-5B1eHtRuFB84 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf2540efba0d44acac21c0ff45d45f0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yDtiMqVZfPBZ8d6Y4HvTY827Nn-PtO-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf2540efba0d44acac21c0ff45d45f0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yDtiMqVZfPBZ8d6Y4HvTY827Nn-PtO-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12e9ca1ce035416389b04d2e77138fcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yGnKr7oANExps98YatRYdl3vDyZwcTD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12e9ca1ce035416389b04d2e77138fcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yGnKr7oANExps98YatRYdl3vDyZwcTD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b589326f65270439aa279bf35a58cc768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yLrdr0Bxg4KKZBZyrHWOCgDhTvJfjRFa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b589326f65270439aa279bf35a58cc768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yLrdr0Bxg4KKZBZyrHWOCgDhTvJfjRFa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19d9e663db4444c09189295687f31809.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yNC9ijN3NwzWP6Kfgp9c5eX3xFBtyxq7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19d9e663db4444c09189295687f31809.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yNC9ijN3NwzWP6Kfgp9c5eX3xFBtyxq7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6a82ed7b5c94343830b18fa74902f46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yOlDl3FIKetHqpdqG1zAsw4ECYq-lwMM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6a82ed7b5c94343830b18fa74902f46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yOlDl3FIKetHqpdqG1zAsw4ECYq-lwMM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61b8676b34b0498d801cafaed22f9847.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yPSCuylMy6CONvr6dXqFjhq5akkQvgHw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61b8676b34b0498d801cafaed22f9847.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yPSCuylMy6CONvr6dXqFjhq5akkQvgHw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b69c022798844de8bd1951811154d19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yTOgYMyHwghs_wqb6E8DWu-RKZOMQf1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b69c022798844de8bd1951811154d19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yTOgYMyHwghs_wqb6E8DWu-RKZOMQf1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52fcea95da144e73a5804de66d723e46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yWNwLAXiouIPJF3tYZPQc3EnwiUMbqlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52fcea95da144e73a5804de66d723e46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yWNwLAXiouIPJF3tYZPQc3EnwiUMbqlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18e6fb3eb0db4250b1eab04f7d9d4c49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yfe58BS18ZS_UcQRQV2zJhyVC071bcXK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18e6fb3eb0db4250b1eab04f7d9d4c49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yfe58BS18ZS_UcQRQV2zJhyVC071bcXK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f5b40bc036947138419dde599695229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yr2__0hqMKf_Wl7wyR2Mq5XcIMGKaQvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f5b40bc036947138419dde599695229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yr2__0hqMKf_Wl7wyR2Mq5XcIMGKaQvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b7c811def4047d4ab1f59768e67d880.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1ytZC2mFXlrO2hPfe25QgJDm3GxsbrnvH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b7c811def4047d4ab1f59768e67d880.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1ytZC2mFXlrO2hPfe25QgJDm3GxsbrnvH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87e035ce2cc84c28a3743d6cefb81173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yxTEpUW-9u6hfeVlYXanhqStvrorC9eV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87e035ce2cc84c28a3743d6cefb81173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yxTEpUW-9u6hfeVlYXanhqStvrorC9eV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47fa59447af146b2bdd16ce2c5c83966.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yxTYS3fL5epbMQ_t4B_qpFXC7Tcfm9KC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47fa59447af146b2bdd16ce2c5c83966.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1yxTYS3fL5epbMQ_t4B_qpFXC7Tcfm9KC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25abafe7859e45c2a3d8bd33fc548705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zALHmrpos2GNp6FiD0ItVUWWzO5Y-vii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25abafe7859e45c2a3d8bd33fc548705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zALHmrpos2GNp6FiD0ItVUWWzO5Y-vii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b900228f2e0ef48a98425a9fd792ae581.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zBdgwBgBlWUMJgnndlf5l_Kcl3wCFYth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b900228f2e0ef48a98425a9fd792ae581.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zBdgwBgBlWUMJgnndlf5l_Kcl3wCFYth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a8c0abfa9d14eb79b8ba6b5b107592d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zCgSCtAbuF69SsWeZ3KWJo06P3eFPOI6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a8c0abfa9d14eb79b8ba6b5b107592d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zCgSCtAbuF69SsWeZ3KWJo06P3eFPOI6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2df0dc9adea34f1490871cc8f654cd82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zDvOfzzeL_c6DV6qpI-VCAFjOdejMqFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2df0dc9adea34f1490871cc8f654cd82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zDvOfzzeL_c6DV6qpI-VCAFjOdejMqFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a9e906bc403404686407992b2975e6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zEdvq--w4DTKIYGSwc2fTpOs1BKJbko7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a9e906bc403404686407992b2975e6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zEdvq--w4DTKIYGSwc2fTpOs1BKJbko7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf677fb8a6838476b84e2780c94bb0205.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zUIeQL4CZQMgt2DoFTgjMEV-4E2pgJlg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf677fb8a6838476b84e2780c94bb0205.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zUIeQL4CZQMgt2DoFTgjMEV-4E2pgJlg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06b4c58d641047c9ac82eeb6b82db2ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zWiYjcQzdEsjhToqzuPgarkMJfWGTRC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06b4c58d641047c9ac82eeb6b82db2ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zWiYjcQzdEsjhToqzuPgarkMJfWGTRC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6e843545e78489fa1b6629ceb3c8470.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zceGUw-K4w3VFrM6A4pnXeRJra2VQLiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6e843545e78489fa1b6629ceb3c8470.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zceGUw-K4w3VFrM6A4pnXeRJra2VQLiB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i487463e8af1041e3aa7e0df60f9ad94c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zgPyenQHVUnoRWxqyDmVgd-LS5jRUSzF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i487463e8af1041e3aa7e0df60f9ad94c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zgPyenQHVUnoRWxqyDmVgd-LS5jRUSzF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10bebebcf7984a04b349f4d641e6b0be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zmz_JqTtyP5wytlnBjGzdbAzPBmYLyTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10bebebcf7984a04b349f4d641e6b0be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zmz_JqTtyP5wytlnBjGzdbAzPBmYLyTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07d21b72a9e6427f9419cc6f83fb31b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zr7ylMmC0of5KeyVqhqDjVE3SgGZIm0H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07d21b72a9e6427f9419cc6f83fb31b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:28 PM EDT | User Sharing Permissions Change | 1zr7ylMmC0of5KeyVqhqDjVE3SgGZIm0H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7db94ac269b446688d2d594fc39efd61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wB3pkINMNMUQas3axK-F22CpHGbl6NLu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7db94ac269b446688d2d594fc39efd61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wB3pkINMNMUQas3axK-F22CpHGbl6NLu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie368bed5b26f4d6c917cedc9513df2d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wFtsWdYxQ2xYfALUC4Zbz6sdaWlv9G8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie368bed5b26f4d6c917cedc9513df2d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wFtsWdYxQ2xYfALUC4Zbz6sdaWlv9G8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02233d3c097b4e39ba756388ab3a7337.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wKCKPdBpQCjKFjzeXzliN4Iz6NQfDDpf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02233d3c097b4e39ba756388ab3a7337.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wKCKPdBpQCjKFjzeXzliN4Iz6NQfDDpf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbca40110a2c445b8f50cf47d2041114.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wMUwP21fQZvcPASQacqQsLrAlTsb3PcN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbca40110a2c445b8f50cf47d2041114.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wMUwP21fQZvcPASQacqQsLrAlTsb3PcN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a71da4746dd4c89ab33d29597f30273.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wTPUlB44gmTSha2gvDejxeYbVgbLoA80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a71da4746dd4c89ab33d29597f30273.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wTPUlB44gmTSha2gvDejxeYbVgbLoA80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i028ff1ecaa2e4eb8bd2a59b75aefc49f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1widE7ATGl1qtNr3YKlJPAvKRKxOj7p70 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i028ff1ecaa2e4eb8bd2a59b75aefc49f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1widE7ATGl1qtNr3YKlJPAvKRKxOj7p70 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08e4ddcb2c014ca08d853eebd4cecd26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wl0IwQ9Ol7SvSOLb-oUQtrzy2A0yJPKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08e4ddcb2c014ca08d853eebd4cecd26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wl0IwQ9Ol7SvSOLb-oUQtrzy2A0yJPKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d45f0beb49b4f9793cfff630ed25831.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wldNeO7eyWQG8b4JJ9wm8ep-_MHkjCLR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d45f0beb49b4f9793cfff630ed25831.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wldNeO7eyWQG8b4JJ9wm8ep-_MHkjCLR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4d0f53b5e554026a1990146917e8cf4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wtwjw_PAUqdePfJGCngp2Eu8zNP69ZZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4d0f53b5e554026a1990146917e8cf4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1wtwjw_PAUqdePfJGCngp2Eu8zNP69ZZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i222445bb9ae44cef9f2dc18e0ee7f47c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x0oDgOk2zO3fSNEEfl-chG56UTfsjSiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i222445bb9ae44cef9f2dc18e0ee7f47c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x0oDgOk2zO3fSNEEfl-chG56UTfsjSiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98b04eebb335465199349a5713e7f008.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x2qZcudtrfeSe5Qd69qfseEOdbRrO6aN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98b04eebb335465199349a5713e7f008.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x2qZcudtrfeSe5Qd69qfseEOdbRrO6aN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf5abd3bd6724ec19f40e6c8e3499c0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x5gEilJelNdOQapghITdpTGiilnvdaES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf5abd3bd6724ec19f40e6c8e3499c0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x5gEilJelNdOQapghITdpTGiilnvdaES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b554ebf6cb10d4e86b85f1ddce354e603.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x7M8qSTfAniPn9JUl1au0-obXbUTqDWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b554ebf6cb10d4e86b85f1ddce354e603.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1x7M8qSTfAniPn9JUl1au0-obXbUTqDWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0009a06c4ff246a9bc7d918d0beb99c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xB_iBflKdcWzpqLdUlEU6b2ZBS2igqPi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0009a06c4ff246a9bc7d918d0beb99c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xB_iBflKdcWzpqLdUlEU6b2ZBS2igqPi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40179a65191940889e0274e4cc974cbf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xMsw93TCKpToUyNWQM54TU3FAGAP5MdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40179a65191940889e0274e4cc974cbf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xMsw93TCKpToUyNWQM54TU3FAGAP5MdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14c6bfdf9eca4fd2a46f5b9a44e624cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xOwbDTtlE77v0fWwun91gctcEgVg4rDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14c6bfdf9eca4fd2a46f5b9a44e624cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xOwbDTtlE77v0fWwun91gctcEgVg4rDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a4f3605a37340cab4f31839e2c9d509.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xZQgA8b2T7mB2PlMay5K88om3nchOa4l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a4f3605a37340cab4f31839e2c9d509.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xZQgA8b2T7mB2PlMay5K88om3nchOa4l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6ecd716f9d345b6af7601b4ef1c7e72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xaw2zI1eP41peCZZlNciwHI-i49pGdRa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6ecd716f9d345b6af7601b4ef1c7e72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xaw2zI1eP41peCZZlNciwHI-i49pGdRa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ed1929dd62146feb33e6c8bcef6a354.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xbwALmqrc9lGHaSSSFWG51iKcGxmy8EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ed1929dd62146feb33e6c8bcef6a354.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xbwALmqrc9lGHaSSSFWG51iKcGxmy8EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd50c09b24794895be74a7ca7df36ff3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xcKYgBbJ_PSs5Fp-DmR1A1LIo4vGQ2KO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd50c09b24794895be74a7ca7df36ff3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xcKYgBbJ_PSs5Fp-DmR1A1LIo4vGQ2KO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68aaab32fcf54c7fa41a32918a46f051.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xe1Ll6gRK9094Ib-k8lTvJrca71yJ4eg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68aaab32fcf54c7fa41a32918a46f051.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xe1Ll6gRK9094Ib-k8lTvJrca71yJ4eg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52b351dcfb0a455f8103783ae2e69f29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xnm4AEtAJILh0qS98uQXoFh7eH9addCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52b351dcfb0a455f8103783ae2e69f29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1xnm4AEtAJILh0qS98uQXoFh7eH9addCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa629d02251a4b5d90bb1a0bfc94e693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1y2a4-0ZXkPuX9HeFt9OjCsgcCGRBDAHc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa629d02251a4b5d90bb1a0bfc94e693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1y2a4-0ZXkPuX9HeFt9OjCsgcCGRBDAHc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1f2db7ad7f64839abad5eb6e5524766.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1y5PCXI9MWJT5zKtFUNsK1P2P_67Q2h_t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1f2db7ad7f64839abad5eb6e5524766.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1y5PCXI9MWJT5zKtFUNsK1P2P_67Q2h_t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9f63cad49c44b7aa9d2200b3736da83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1y7Zhi4tYWpXyk2pSHEna-UfsUKL76lTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9f63cad49c44b7aa9d2200b3736da83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:29 PM EDT | User Sharing Permissions Change | 1y7Zhi4tYWpXyk2pSHEna-UfsUKL76lTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0c9b8436e004f33a9b174298f3326f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1td2K1rB7SlLlV9AwMS3oWm18T4i1oQDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0c9b8436e004f33a9b174298f3326f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1td2K1rB7SlLlV9AwMS3oWm18T4i1oQDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817a9ac2c8ba4be9bdc7f44f5501b885.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1tfvhFxBUarahJ2ysOMfZh1_OXkoJNkMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817a9ac2c8ba4be9bdc7f44f5501b885.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1tfvhFxBUarahJ2ysOMfZh1_OXkoJNkMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ede839631874f709822b06e61cc8383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1u1R8lrmSNCzrUBbrRlEyaszcjtjToYyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ede839631874f709822b06e61cc8383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1u1R8lrmSNCzrUBbrRlEyaszcjtjToYyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64a78d0359e942ccb32467df8751ad56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1u6BvtE9OtGsolzZPksUpNoLvUFz6jGHG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64a78d0359e942ccb32467df8751ad56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1u6BvtE9OtGsolzZPksUpNoLvUFz6jGHG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57f57063a5ce4490b0bfc0ba28206c2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uGk_NsEB-FX3vhq2w8g7Gb8KJ_RgUF2_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57f57063a5ce4490b0bfc0ba28206c2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uGk_NsEB-FX3vhq2w8g7Gb8KJ_RgUF2_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a9e5bcf0e8c41828bd2f1763b1fa028.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uIg26ShcyXR6NZDKk87kgGyP2OfQnO2c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a9e5bcf0e8c41828bd2f1763b1fa028.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uIg26ShcyXR6NZDKk87kgGyP2OfQnO2c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7bfff79f1104f3d917b48db432122d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uIyfZY2URV38PUcBOkM-hyxPjrCUkytr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7bfff79f1104f3d917b48db432122d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uIyfZY2URV38PUcBOkM-hyxPjrCUkytr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1225e0432a2442018a1c18ccd07ec411.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uMi7-9GSCMdqfOh_aRdx98Kl1Fa3qG7Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1225e0432a2442018a1c18ccd07ec411.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uMi7-9GSCMdqfOh_aRdx98Kl1Fa3qG7Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i817108df98a44cc2bdf077882384d055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uNg2ZopgST086l6ORVfIZXHzX4PESF-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i817108df98a44cc2bdf077882384d055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uNg2ZopgST086l6ORVfIZXHzX4PESF-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b309a51ed50dd4340af829ce9c5da570a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uObn0JIlafNyT5oasdaqMgQnDqfkNlvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b309a51ed50dd4340af829ce9c5da570a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uObn0JIlafNyT5oasdaqMgQnDqfkNlvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09824ea954e34e0d9101c421030096b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uOerJk2wb-yLl8N30RIPJNK4giLNqjaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09824ea954e34e0d9101c421030096b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uOerJk2wb-yLl8N30RIPJNK4giLNqjaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8c9266ad95a415caa49931dbf6dca7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uU1n2qH9FwbQVDxWPT9gu9L2Oqo2BN39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8c9266ad95a415caa49931dbf6dca7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uU1n2qH9FwbQVDxWPT9gu9L2Oqo2BN39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea368e336da045618803a71590a9a219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1ufA8s4ZA6yHqRTGpzfXmDE7d82anNYLU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea368e336da045618803a71590a9a219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1ufA8s4ZA6yHqRTGpzfXmDE7d82anNYLU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b796eb07e64214148a71bdee353fd1f47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1ut1uXwmkx3ixlBvLyt3Z2KOyUFN7819X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b796eb07e64214148a71bdee353fd1f47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1ut1uXwmkx3ixlBvLyt3Z2KOyUFN7819X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73c11f33e8ed4637aa3bf7fc202345c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uvu9PlZ0gX4yYa10AiaVkMSXSvXg9K_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73c11f33e8ed4637aa3bf7fc202345c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uvu9PlZ0gX4yYa10AiaVkMSXSvXg9K_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffceb81e32ce44c49e6da046002dd9e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uxjAAjqhJQ4EEJ15hr8GN6nJyh8J5HLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffceb81e32ce44c49e6da046002dd9e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1uxjAAjqhJQ4EEJ15hr8GN6nJyh8J5HLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b5abd9c1f9f4924939845647e56d98b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1v6QRqd1Um1cKdxTlugSud6vq4_xHtsQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b5abd9c1f9f4924939845647e56d98b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1v6QRqd1Um1cKdxTlugSud6vq4_xHtsQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6f4733876894d69a47b1c551fcd78ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1v8jQlQttjskLzcmxjZa_W89zxZouliJ_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6f4733876894d69a47b1c551fcd78ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1v8jQlQttjskLzcmxjZa_W89zxZouliJ_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2647143080e41979998c1a0d35c0af7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vBtIgctvasUtu2ntRHmDvR82GHNMM1cp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2647143080e41979998c1a0d35c0af7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vBtIgctvasUtu2ntRHmDvR82GHNMM1cp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4c6b7382c4f4117a7ae52f3b2709256.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vEiKsOjKTaAofmBj0W_LRTIIIlZGlcl8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4c6b7382c4f4117a7ae52f3b2709256.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vEiKsOjKTaAofmBj0W_LRTIIIlZGlcl8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf3e97187131470c9d310951a112b56d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vKZdmZUpm53FwWvBUfJgDD-NtAjtHXxa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf3e97187131470c9d310951a112b56d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vKZdmZUpm53FwWvBUfJgDD-NtAjtHXxa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d1b44ea91984ac5b1cd4829b70fd88d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vWQ5hf0pEo1397uKmwRUBkgufgRI3o4J | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d1b44ea91984ac5b1cd4829b70fd88d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vWQ5hf0pEo1397uKmwRUBkgufgRI3o4J | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8326954e627241348792ef3d45a85070.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vv-zlcwQPKgytDt5IqldRQpCHrcqu6Hx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8326954e627241348792ef3d45a85070.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1vv-zlcwQPKgytDt5IqldRQpCHrcqu6Hx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fa9c51f33a64d55aad1aa8096e62e15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1w-73ehxY1HBfxP6A3UXgBN4sAijZUqez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fa9c51f33a64d55aad1aa8096e62e15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1w-73ehxY1HBfxP6A3UXgBN4sAijZUqez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37134bd90e4044c7bd73275d83c88a64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1w7o7574nv6i9c0KrpOc2XBPCSGKpECGn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37134bd90e4044c7bd73275d83c88a64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:31 PM EDT | User Sharing Permissions Change | 1w7o7574nv6i9c0KrpOc2XBPCSGKpECGn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbb9557efb2243b384d36acab96a5205.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rhM4b9y9tJyBiHKKMjU09wYNQ348AKHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbb9557efb2243b384d36acab96a5205.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rhM4b9y9tJyBiHKKMjU09wYNQ348AKHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i239210ec11e044b9abac1aa134bda03a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rmPsZcdKEx1cgVLNFrYgFQxirilOoNHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i239210ec11e044b9abac1aa134bda03a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rmPsZcdKEx1cgVLNFrYgFQxirilOoNHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcc11a1a67f444139d8ad383b84d28e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rrykFIizHF9P13eRdTnBidUSnp7roXvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcc11a1a67f444139d8ad383b84d28e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rrykFIizHF9P13eRdTnBidUSnp7roXvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9acf87dc00d49b8bbdfafaac8accc02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rsTP2Aq9JylGHDXJAlwLX-f-AL7-zM_H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9acf87dc00d49b8bbdfafaac8accc02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rsTP2Aq9JylGHDXJAlwLX-f-AL7-zM_H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dfcb45a7eb44362a54d1eab61c60ec7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rt_fzBVpR6iTmLVC4f6lpON9tiTPtdOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dfcb45a7eb44362a54d1eab61c60ec7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rt_fzBVpR6iTmLVC4f6lpON9tiTPtdOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i677401692a3c4b4384bb4cff1992a13a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rzK9fqBPGNzDnWP-5LvQ-2g2-lCF3jZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i677401692a3c4b4384bb4cff1992a13a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1rzK9fqBPGNzDnWP-5LvQ-2g2-lCF3jZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b536ca59e3c254582966009d77c031ee2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s08zd6jX9WJ_74-wipXbX3d_omff1-pF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b536ca59e3c254582966009d77c031ee2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s08zd6jX9WJ_74-wipXbX3d_omff1-pF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4c6566e8ceb43d9b5c42b51c4e28f2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s3eV0KNCUv_K48MUQjRh-nmxnnDS_7wq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4c6566e8ceb43d9b5c42b51c4e28f2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s3eV0KNCUv_K48MUQjRh-nmxnnDS_7wq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00983b507ba948199013212e7423d346.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s3nyFHaNdwPLR-E2ZQ_fr1pfdKQ0wxAj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00983b507ba948199013212e7423d346.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s3nyFHaNdwPLR-E2ZQ_fr1pfdKQ0wxAj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fd36416044d4b9fbb6ce3264c36adb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s9A1ziD32mHOT1aoPEIoV6d50-NUf3Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fd36416044d4b9fbb6ce3264c36adb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1s9A1ziD32mHOT1aoPEIoV6d50-NUf3Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30a60151c92049b3b1942e6e42abdd03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sF6e7GcwDrFo4EAqAGABShL6On9hxA3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30a60151c92049b3b1942e6e42abdd03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sF6e7GcwDrFo4EAqAGABShL6On9hxA3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f752f9a89046b28364e5136699c9ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sFk9629UJyVK7niHn7d2Rb1s0FO6MujJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f752f9a89046b28364e5136699c9ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sFk9629UJyVK7niHn7d2Rb1s0FO6MujJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea33a1b88b3d4a5292c14a03b322fdc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sPRiBTNpB9L6JwJiRshKMojUGG2gfHUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea33a1b88b3d4a5292c14a03b322fdc2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sPRiBTNpB9L6JwJiRshKMojUGG2gfHUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie81f1a754f02405ebc000a62ad0af7d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sQF531eclTJhT18EoCbruJCgeLjygyZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie81f1a754f02405ebc000a62ad0af7d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sQF531eclTJhT18EoCbruJCgeLjygyZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c7e21bec955400ca4182233d8b55705.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sSkRrbYtSseGmuKm2TTDka2UdEUlNWwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c7e21bec955400ca4182233d8b55705.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sSkRrbYtSseGmuKm2TTDka2UdEUlNWwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c4ea86fb8b9441c9ccc5c790d375bf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sWF--11sixw2DDAFZTTsam5X6y2RRG3i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c4ea86fb8b9441c9ccc5c790d375bf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1sWF--11sixw2DDAFZTTsam5X6y2RRG3i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3001f4b3e3564b9ab936fcdefe5c1cfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1shKS_VPWO9ct1NPCoLjcP4NNtfHgXY4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3001f4b3e3564b9ab936fcdefe5c1cfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1shKS_VPWO9ct1NPCoLjcP4NNtfHgXY4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1226db055af64d2c8962ff25866a0d40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1skaaoyL--w3b6t8xYgkGLYdYQvzcDKJR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1226db055af64d2c8962ff25866a0d40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1skaaoyL--w3b6t8xYgkGLYdYQvzcDKJR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b311a9490364746ca877be2d4bf125db1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1t7ihv_RgBFaEPVJOG9vX38Ccwxs4agzM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b311a9490364746ca877be2d4bf125db1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1t7ihv_RgBFaEPVJOG9vX38Ccwxs4agzM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dd91ed66fd4495a84d833af3ea9d369.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tAhMNyGnd1wc-UuUJANNepxIm5SqK6sg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dd91ed66fd4495a84d833af3ea9d369.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tAhMNyGnd1wc-UuUJANNepxIm5SqK6sg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06f16fae41b34890a75082b39d35999f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tFqSGSdZI5ycAyyOPCLNne6Uv-FzrPoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06f16fae41b34890a75082b39d35999f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tFqSGSdZI5ycAyyOPCLNne6Uv-FzrPoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b1f8b620440451e9e56043c0aa71ec9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tLJGgIXD_JmLKl-CNn7WDIChT5sechse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b1f8b620440451e9e56043c0aa71ec9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tLJGgIXD_JmLKl-CNn7WDIChT5sechse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73f78fafe66b42219951e352b5f70adc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tOyDloFKtDCJjzZyOMOPpl6FMs28InT3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73f78fafe66b42219951e352b5f70adc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tOyDloFKtDCJjzZyOMOPpl6FMs28InT3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied62ed3229b44d779786834716902fae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tTg_G4EbBNpJT64rhODUWqN_HMxUiVR7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied62ed3229b44d779786834716902fae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tTg_G4EbBNpJT64rhODUWqN_HMxUiVR7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2347b89e53dd4027899da1c0d2adda62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tbunw0hcJjA3Vxf6gGuqzXD7GS11lyJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2347b89e53dd4027899da1c0d2adda62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:32 PM EDT | User Sharing Permissions Change | 1tbunw0hcJjA3Vxf6gGuqzXD7GS11lyJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10f6c03e25a44a09a9bcab8dfeb76466.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rHhUAUfrtXKx4_AoKNuQhsMXA3UDKnms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10f6c03e25a44a09a9bcab8dfeb76466.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rHhUAUfrtXKx4_AoKNuQhsMXA3UDKnms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99ed530eda8b41a28b9acef92771d9b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rJdyuzF_V29wqg2Fnqe-ttB4wEUs68uE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99ed530eda8b41a28b9acef92771d9b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rJdyuzF_V29wqg2Fnqe-ttB4wEUs68uE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5ae2f70e74948a29300fabef71c9d69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rK85FnSlbAn5hL_5vO5f5sF5M0ug_5sX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5ae2f70e74948a29300fabef71c9d69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rK85FnSlbAn5hL_5vO5f5sF5M0ug_5sX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be21090139e0a4187ae426b3b086ca072.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rKBkEwvEqrpQmNNVZLX4JLACUjq_6p4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be21090139e0a4187ae426b3b086ca072.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rKBkEwvEqrpQmNNVZLX4JLACUjq_6p4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb3d1988cc2544179513da5d0f9223bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rKYtdJCTKxnyQLM9Fty61oLLDmN6YJ_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb3d1988cc2544179513da5d0f9223bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rKYtdJCTKxnyQLM9Fty61oLLDmN6YJ_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cbeb25587fe4ba5be45854011959d05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rLyJw7j8W6m4NJEbf9GhKMhUUpAEzBGh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cbeb25587fe4ba5be45854011959d05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rLyJw7j8W6m4NJEbf9GhKMhUUpAEzBGh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d059990356d4b32938cf5dcc135379d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rP_4xhz2NnNTHwZYXRsJrNi0xuFZr8Td | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d059990356d4b32938cf5dcc135379d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rP_4xhz2NnNTHwZYXRsJrNi0xuFZr8Td | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6946436e8536408fa9088a60d7530609.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rUzikrlhzE6Tpy5YoPI7odpBBQhLn3ud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6946436e8536408fa9088a60d7530609.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rUzikrlhzE6Tpy5YoPI7odpBBQhLn3ud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8970e035b02543b181787465ed2c6723.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rVEStpXDa-UnUsrDGm0jVk_WMdPdepMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8970e035b02543b181787465ed2c6723.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rVEStpXDa-UnUsrDGm0jVk_WMdPdepMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6182d225e02f48bfaa5d74f7b841d71d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rXo9dg7TbkKRcKPaRWegpOXbODlVAweL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6182d225e02f48bfaa5d74f7b841d71d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rXo9dg7TbkKRcKPaRWegpOXbODlVAweL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie43bdf59168543268065156378f1d0bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rfzdfdwlCLpaEO0bkrITQA0sJPKW4lNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie43bdf59168543268065156378f1d0bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:33 PM EDT | User Sharing Permissions Change | 1rfzdfdwlCLpaEO0bkrITQA0sJPKW4lNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe36611d5d54f7db397171d91bb4663.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qW8O9CrLnroc00zrU-CeXWCe3GDU-NS1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe36611d5d54f7db397171d91bb4663.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qW8O9CrLnroc00zrU-CeXWCe3GDU-NS1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe6d642500e54044a0272e10fb677040.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qXIsBiLY1qnGuMd0IiVCFN_RpGpNgy9f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe6d642500e54044a0272e10fb677040.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qXIsBiLY1qnGuMd0IiVCFN_RpGpNgy9f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ad5d5ae8e0d4accb12ac03950b528e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qYnClSxTRKrrWcc_n_2V1pLxGFklSzyZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ad5d5ae8e0d4accb12ac03950b528e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qYnClSxTRKrrWcc_n_2V1pLxGFklSzyZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b674b3d0eba874479b2d88ff7397ee86f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qa2Dl-v2nByE1NgSKZef1ce_Hk9hophQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b674b3d0eba874479b2d88ff7397ee86f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qa2Dl-v2nByE1NgSKZef1ce_Hk9hophQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c7870256de54d2bb68fcbeb32192be9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qaI1YCyrfcl-2gke6xW6Icvc7upFOx6- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c7870256de54d2bb68fcbeb32192be9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qaI1YCyrfcl-2gke6xW6Icvc7upFOx6- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bb9f5a34fd54fe4905579c80d931242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qb1afmmu2xpqq0BqaARyEFpn-BmI3Tkv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bb9f5a34fd54fe4905579c80d931242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qb1afmmu2xpqq0BqaARyEFpn-BmI3Tkv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if174522af9f743f1b32cc74b6307faee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qlG2wLUF7Vq3x3aQnYDriKwYBz1iBkpT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if174522af9f743f1b32cc74b6307faee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qlG2wLUF7Vq3x3aQnYDriKwYBz1iBkpT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be846d342a23242398691626b8752b702.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qm8N866caGkBr1d8ezo_bW_FvS1FoZGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be846d342a23242398691626b8752b702.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qm8N866caGkBr1d8ezo_bW_FvS1FoZGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i639b75a301154ee085d63cad7fd271a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qowRifnftChdlepkihff_zzE7h8gCs1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i639b75a301154ee085d63cad7fd271a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qowRifnftChdlepkihff_zzE7h8gCs1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9ed08da69214478b545b7616dfb2f30.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qqCtxL_CQkvc66mneQR46UsleVKW6pWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9ed08da69214478b545b7616dfb2f30.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1qqCtxL_CQkvc66mneQR46UsleVKW6pWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b60c39b2332455b91f3bfcd9854c03e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1r-EWRBRB7TlfTVkhO3n9wlYoA-ofnEJb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b60c39b2332455b91f3bfcd9854c03e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1r-EWRBRB7TlfTVkhO3n9wlYoA-ofnEJb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf592af465b1e4d1cb9bacbf1a2009997.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1r3OyjoTnUnjFgr2iPQ1UDu5fLMchRkEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf592af465b1e4d1cb9bacbf1a2009997.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1r3OyjoTnUnjFgr2iPQ1UDu5fLMchRkEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37380f2657cb468b8834f5924fcd2340.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1r46UhDE35SYXogICLKSh3HkVw7iRbvEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37380f2657cb468b8834f5924fcd2340.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1r46UhDE35SYXogICLKSh3HkVw7iRbvEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fb2277b14cd4db380590287211c54d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1rFeulQ7tAcCOr7MY6LmnOgQRJ-05iQcX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fb2277b14cd4db380590287211c54d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:34 PM EDT | User Sharing Permissions Change | 1rFeulQ7tAcCOr7MY6LmnOgQRJ-05iQcX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befb43fa22f754e1bb61ff6ebeb7fee63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oSkyH1-ysIX2naQdnKM63LYALFPYKe4k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befb43fa22f754e1bb61ff6ebeb7fee63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oSkyH1-ysIX2naQdnKM63LYALFPYKe4k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e9e620349444754b7e00895ed63d47b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oVsYiCn9_VBQxUuGQxNV8YvMCr4SLZQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e9e620349444754b7e00895ed63d47b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oVsYiCn9_VBQxUuGQxNV8YvMCr4SLZQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7454bbeaf6be41c3a4257c9e4a4c9ee5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oXMS2km-urKvhJuF2yR83pnUkBVjG1CP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7454bbeaf6be41c3a4257c9e4a4c9ee5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oXMS2km-urKvhJuF2yR83pnUkBVjG1CP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if37a24de63444325871f3c6a3d214569.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oYH_OHNHjVGZDVStQ61nECWdq_Y3hgyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if37a24de63444325871f3c6a3d214569.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oYH_OHNHjVGZDVStQ61nECWdq_Y3hgyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6eeba0ca989e4b048dce4ccc061ba248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1o_ERX0rjQFITvMTKOxfJKPKtmSQ73mVy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6eeba0ca989e4b048dce4ccc061ba248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1o_ERX0rjQFITvMTKOxfJKPKtmSQ73mVy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1155020b14b84cc397238430a69d83ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oxde1CZ29ItUOYHqoanebFGrCTe4y32g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1155020b14b84cc397238430a69d83ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1oxde1CZ29ItUOYHqoanebFGrCTe4y32g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b640da93b3d324b8dbd88e97b3f2192e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1p3kKybRoWV74Eik2ZpZ-WI_Blg8gP8jr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b640da93b3d324b8dbd88e97b3f2192e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1p3kKybRoWV74Eik2ZpZ-WI_Blg8gP8jr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2aa483d414b4cc78f3d858a4e7cb877.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pBIrGm-pH-AsUce9_XCTgHqBf5RDxDMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2aa483d414b4cc78f3d858a4e7cb877.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pBIrGm-pH-AsUce9_XCTgHqBf5RDxDMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b388de43d3793444780e8cfa046ab232b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pFnOKNzbun7cvJJTh8QHo_sroW1im7gC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b388de43d3793444780e8cfa046ab232b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pFnOKNzbun7cvJJTh8QHo_sroW1im7gC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieee42a90d49a4bbd8fd6bf5c4bd08dc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pL8sxCg5ylG8RSbSuHUesROpK4wEOatk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieee42a90d49a4bbd8fd6bf5c4bd08dc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pL8sxCg5ylG8RSbSuHUesROpK4wEOatk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0293a79fd68b41a58174e9613e55e2b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pUa23tG1r9ZabrLc2DaSycTlflpSFoOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0293a79fd68b41a58174e9613e55e2b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pUa23tG1r9ZabrLc2DaSycTlflpSFoOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd834ad5ec03450da0509620d7c64415.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1p_M1pDHY19EKYwVmHwpHzCcVVDZ78Dnv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd834ad5ec03450da0509620d7c64415.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1p_M1pDHY19EKYwVmHwpHzCcVVDZ78Dnv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde37ac5c548147b582d9282afcb8041c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pc8W6UHM0ypBRmkntmR9RCO4FvGuv0an | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde37ac5c548147b582d9282afcb8041c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pc8W6UHM0ypBRmkntmR9RCO4FvGuv0an | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i331da37d0c9248e3a9f799c232b7824c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pfD2ysDjWCsx5p2WItfX-G_z6f-hRD22 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i331da37d0c9248e3a9f799c232b7824c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pfD2ysDjWCsx5p2WItfX-G_z6f-hRD22 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5869c52871542da9cdcedc151d99f14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pmOpaTgQuWzwI-Ja1W0khwh5y9obHzaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5869c52871542da9cdcedc151d99f14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pmOpaTgQuWzwI-Ja1W0khwh5y9obHzaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3997e71348c24238adea6a0da6ce9053.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pmipAM7HWITZZPaMBRzZ2BTCJ4PUz_B5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3997e71348c24238adea6a0da6ce9053.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pmipAM7HWITZZPaMBRzZ2BTCJ4PUz_B5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3646529d6c644a9ba7cafa015faca38a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pnAZcalrudk_nO0itvEdTjf2umwE-QmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3646529d6c644a9ba7cafa015faca38a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1pnAZcalrudk_nO0itvEdTjf2umwE-QmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e9ffa28aeb848d6a5f0b279312b0fb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1q1O0kiyhOXmrFtnlHT9zJ5oPmjUXcpu1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e9ffa28aeb848d6a5f0b279312b0fb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1q1O0kiyhOXmrFtnlHT9zJ5oPmjUXcpu1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5c6419055b944478b1d9443437e4870.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qBBmUniVYUFkbbLJCdHsDR7IsTPuJNWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5c6419055b944478b1d9443437e4870.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qBBmUniVYUFkbbLJCdHsDR7IsTPuJNWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i455e476a6ff34ed1b75a4072e27446e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qC96NeF2ZohTYEkxg8LzU9ANiPhl3Gmv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i455e476a6ff34ed1b75a4072e27446e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qC96NeF2ZohTYEkxg8LzU9ANiPhl3Gmv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b528f4a930515416eb19d292f23a72393.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qCLxAhiETtYzjkll5mhg2luriGrqJC7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b528f4a930515416eb19d292f23a72393.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qCLxAhiETtYzjkll5mhg2luriGrqJC7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia91a21899a94468eb95cbd5f9036d87e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qDFW6iO6D6zm2VNoNjEw_z11sS7e8X_Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia91a21899a94468eb95cbd5f9036d87e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qDFW6iO6D6zm2VNoNjEw_z11sS7e8X_Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad7c0c713018413cab99b9110d16cbbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qHXDPX5QaImvz1qNOv0UM01BT3IOnlTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad7c0c713018413cab99b9110d16cbbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qHXDPX5QaImvz1qNOv0UM01BT3IOnlTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ea2fda93e2e43849be5cbba2de97bf3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qMWs60ySp9kssbttmZkRC5Q9UMmISoEi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ea2fda93e2e43849be5cbba2de97bf3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qMWs60ySp9kssbttmZkRC5Q9UMmISoEi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b267b8fa5397746c6b179b8be37a2b1ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qO4hbyHVewXcI8QoMTWw4xfIL43LuR_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b267b8fa5397746c6b179b8be37a2b1ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:35 PM EDT | User Sharing Permissions Change | 1qO4hbyHVewXcI8QoMTWw4xfIL43LuR_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc326532e3851497199724fc56f6e1c97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1o2Y5sG48J6zercY9HeFlyito9YLNOgXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc326532e3851497199724fc56f6e1c97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1o2Y5sG48J6zercY9HeFlyito9YLNOgXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if852e75af27b46c28f18d4cd49b4848b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1o3nDS7XB_9y11osQWlyDS8PDsAo32aHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if852e75af27b46c28f18d4cd49b4848b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1o3nDS7XB_9y11osQWlyDS8PDsAo32aHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5661c17b689a447e984b6ecb977d8226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1oCVTlePQKiKkkLM_76E9twqjWm3bDiTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5661c17b689a447e984b6ecb977d8226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1oCVTlePQKiKkkLM_76E9twqjWm3bDiTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f9a9ae3627f4fd9b3ebde8d26713c8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1oN6PBR4dT0ICR0ncPAPbWov1YktuucGH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f9a9ae3627f4fd9b3ebde8d26713c8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:36 PM EDT | User Sharing Permissions Change | 1oN6PBR4dT0ICR0ncPAPbWov1YktuucGH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie38f93529a924e94ba45c1982851a721.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1m-qxkqKiDhn_Xei1YFBm_xyg-03JeZKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie38f93529a924e94ba45c1982851a721.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1m-qxkqKiDhn_Xei1YFBm_xyg-03JeZKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44ef996e20654819afffb3afe0c8c5be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1m0swHHgWNtxwB-T27udnaDvBJubngIOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44ef996e20654819afffb3afe0c8c5be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1m0swHHgWNtxwB-T27udnaDvBJubngIOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i736ef15b82714883927a9fdf2b14f992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1m62ZO8pbu6B7phTb6gZpQtpw8apSdISv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i736ef15b82714883927a9fdf2b14f992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1m62ZO8pbu6B7phTb6gZpQtpw8apSdISv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc30b2fb1f0d40829d2b89f6733be267.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mJNC3X89Mfk900LeYUBOkU4gdR0ILcus | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc30b2fb1f0d40829d2b89f6733be267.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mJNC3X89Mfk900LeYUBOkU4gdR0ILcus | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64fce40a272d495e8e312a682d9419ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mNvxcTvmDiJXOfqShOdfLJa4I7iPrRgc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64fce40a272d495e8e312a682d9419ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mNvxcTvmDiJXOfqShOdfLJa4I7iPrRgc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45b8137aadd643ceaa8c27cba7b8385e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mVM1LMftGOrsjhialVEV8QzX0Z_WfQvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45b8137aadd643ceaa8c27cba7b8385e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mVM1LMftGOrsjhialVEV8QzX0Z_WfQvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f3eaca91c6d4b9a832d4cd84e721793.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mbjPLPaxPea6xKldGF_BJKAk1lSNWSBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f3eaca91c6d4b9a832d4cd84e721793.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mbjPLPaxPea6xKldGF_BJKAk1lSNWSBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8102f907bb634b6b8bda582a44736901.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mgF0nQKWmrcwbP5xOfixcaYai0U3Nnxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8102f907bb634b6b8bda582a44736901.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mgF0nQKWmrcwbP5xOfixcaYai0U3Nnxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27355c3dc14f456f8fce400eefc80d0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1ml_NFmfJ7qMJM-cvgO_az6LfyI7zQsli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27355c3dc14f456f8fce400eefc80d0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1ml_NFmfJ7qMJM-cvgO_az6LfyI7zQsli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33cc5ce7cb1c4d738edc33cec6a74a4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mmkTTcZQ-akyXRwmXzPJTv9LmMDYRq8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33cc5ce7cb1c4d738edc33cec6a74a4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mmkTTcZQ-akyXRwmXzPJTv9LmMDYRq8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9900971aa2c1493b97eb4fadc323a6c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mtyCVIU9k3Zf9soHdc-FXnN__1bk0jth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9900971aa2c1493b97eb4fadc323a6c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mtyCVIU9k3Zf9soHdc-FXnN__1bk0jth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75882dc2b64e43dc902e69a1594fe242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mvwmf8_UXrBscg-20tqWmi-scVKBj7WJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75882dc2b64e43dc902e69a1594fe242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1mvwmf8_UXrBscg-20tqWmi-scVKBj7WJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba58419dcf604bdaafbf48e48e783472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1n1tCo_YYnjiNDDH1KbbiLQGncQ1clIKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba58419dcf604bdaafbf48e48e783472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1n1tCo_YYnjiNDDH1KbbiLQGncQ1clIKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86c92315b68341fb90d1e8a5b61efa53.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1n7VcTK5Yh58Q5xwfv0v0bmgN_WRZKwRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86c92315b68341fb90d1e8a5b61efa53.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1n7VcTK5Yh58Q5xwfv0v0bmgN_WRZKwRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2962f26d79f4ddaaec13a572c59e419.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nAN-t2jM1PwlqhYLwiPqmVwrCfhpzbHj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2962f26d79f4ddaaec13a572c59e419.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nAN-t2jM1PwlqhYLwiPqmVwrCfhpzbHj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b073d2a561f1d4147af88ac2b2bc7309f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nE4pXolR1qT1A6iOg5G0d2xdJJHgsZtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b073d2a561f1d4147af88ac2b2bc7309f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nE4pXolR1qT1A6iOg5G0d2xdJJHgsZtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e22968b2e934de3aba86cf7008ca85b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nlILrwckGXUjHS3GiVWTpg36WvkC_eHK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e22968b2e934de3aba86cf7008ca85b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nlILrwckGXUjHS3GiVWTpg36WvkC_eHK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b978590f5a4b74cb39263b6e33cba0005.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nS1XQJGty2QgRp8Q0-O7gtJMeHLrkN_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b978590f5a4b74cb39263b6e33cba0005.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nS1XQJGty2QgRp8Q0-O7gtJMeHLrkN_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6757c33f5794661af017212ea92d2c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nrHpLMo3RByRH5SLrynsn7r_7jJF_PXu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6757c33f5794661af017212ea92d2c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nrHpLMo3RByRH5SLrynsn7r_7jJF_PXu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6009952888f34e818943b35a243a0c3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nrlzWQ8wCMYdzqZmWPOLL6pIa3LDb-nn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6009952888f34e818943b35a243a0c3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nrlzWQ8wCMYdzqZmWPOLL6pIa3LDb-nn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie83392d89e944b6897527acee2e7b3ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nysV2GhheFfNsdOk18Tvr7vSniX0Lxsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie83392d89e944b6897527acee2e7b3ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:37 PM EDT | User Sharing Permissions Change | 1nysV2GhheFfNsdOk18Tvr7vSniX0Lxsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7a94a3297024206869abca7a772dec4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kUYTmRZSDFAd-21DBNmvPSs3Dc5vK_AM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7a94a3297024206869abca7a772dec4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kUYTmRZSDFAd-21DBNmvPSs3Dc5vK_AM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie286f519aa924f11b6d73c3d1512bfda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kabQkJL9QlG72vkzdFmqWf8s1pJs-397 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie286f519aa924f11b6d73c3d1512bfda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kabQkJL9QlG72vkzdFmqWf8s1pJs-397 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30f10226f89e4a4a9c35de9d07fa3e36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1ki6UYk80gV_uzT7Aq0Xx8IcV35l5AgFb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30f10226f89e4a4a9c35de9d07fa3e36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1ki6UYk80gV_uzT7Aq0Xx8IcV35l5AgFb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d6b5e25a81947be954d4471b1ff641e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kmvU96QSsMkl2irJTMi4q-kNtlAmejIY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d6b5e25a81947be954d4471b1ff641e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kmvU96QSsMkl2irJTMi4q-kNtlAmejIY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be91ede49880a4c4088c66e7ba87fd76b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1knsdWeN2N0g_b-Uk3EI7nu6GNDcj3uwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be91ede49880a4c4088c66e7ba87fd76b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1knsdWeN2N0g_b-Uk3EI7nu6GNDcj3uwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5501891599b494facd0598388c2d179.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kpbQtWSN4KuLCfJW8pWSI6zPJ9rmom3M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5501891599b494facd0598388c2d179.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kpbQtWSN4KuLCfJW8pWSI6zPJ9rmom3M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6bdd2914e24121ac701401ba0a3056.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kyQVPVrRDoXaWCYBYe7uPUfA-ZU28Clo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d6bdd2914e24121ac701401ba0a3056.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1kyQVPVrRDoXaWCYBYe7uPUfA-ZU28Clo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i487e5bab90bf449386b23177a6e77ece.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1l2vhQ3rlJubgJN6EevjTo6K9lm5MRqYf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i487e5bab90bf449386b23177a6e77ece.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1l2vhQ3rlJubgJN6EevjTo6K9lm5MRqYf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba01b6a868a8849b39adb52689d8e920a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1l3FaLauNFkuaurBRZaR9TVsxs3Opjr6v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba01b6a868a8849b39adb52689d8e920a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1l3FaLauNFkuaurBRZaR9TVsxs3Opjr6v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9afd75d53bea472887567a48e1ad18f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lDwPFSPi95nz9H_VV1ug8ksZbih4PirD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9afd75d53bea472887567a48e1ad18f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lDwPFSPi95nz9H_VV1ug8ksZbih4PirD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8c3da5aadb44ea0ac39a637cb616c2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lFzuilEiOFFE-ubePjpovfGA78d5jHC2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8c3da5aadb44ea0ac39a637cb616c2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lFzuilEiOFFE-ubePjpovfGA78d5jHC2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94bf5beb83a14c1abc34ea27ef10bde3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lIX8YGmbPRq-Nah6Nzou7ru9OdlDDx8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94bf5beb83a14c1abc34ea27ef10bde3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lIX8YGmbPRq-Nah6Nzou7ru9OdlDDx8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92d9290d79884be797f1b88dabae0063.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lOCMfnJ6Ia94DCNqGzbmShaELAMz1JB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92d9290d79884be797f1b88dabae0063.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lOCMfnJ6Ia94DCNqGzbmShaELAMz1JB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d3e3585a0754ef280a0c0f5fc8741cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lOnAJCbNcRrOG_baj5wzBQRTuBXXD5oZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d3e3585a0754ef280a0c0f5fc8741cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lOnAJCbNcRrOG_baj5wzBQRTuBXXD5oZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6594cdaf594d449ab7842f4f7112b5dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lSCXP2wOIk9wSGifXk9F_rnRetiPkZU4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6594cdaf594d449ab7842f4f7112b5dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lSCXP2wOIk9wSGifXk9F_rnRetiPkZU4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ae07405552d41cb872ae4b80106a3ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lcyatxlKPCJyI8YG7xi_I8_BTCRsryyy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ae07405552d41cb872ae4b80106a3ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lcyatxlKPCJyI8YG7xi_I8_BTCRsryyy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec21d98555f34a278273c346ce85f5f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lf_QInVqcnxw4NKpXQjAO4UtjWpjIi2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec21d98555f34a278273c346ce85f5f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lf_QInVqcnxw4NKpXQjAO4UtjWpjIi2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d48ac7f10fd4bc8a5c3627e05cefec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lhrjNKtoPO3h-cgaHcQF5gcIoCZf2apu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d48ac7f10fd4bc8a5c3627e05cefec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lhrjNKtoPO3h-cgaHcQF5gcIoCZf2apu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe9aaf5ed57a4010bcd50bc6e09cde6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lijDPuPqhzoEWn1DXQNwG96HDhhO6S9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe9aaf5ed57a4010bcd50bc6e09cde6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lijDPuPqhzoEWn1DXQNwG96HDhhO6S9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6d2c58c50f648e4a0af701ebbdb7a1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1ln7M0e-8FAUI839yUWmPecIeCBZ0bE8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6d2c58c50f648e4a0af701ebbdb7a1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1ln7M0e-8FAUI839yUWmPecIeCBZ0bE8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18df1274d87d4131ba4767a072142198.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lpTQeD-y0Xn3n-nrfBRf0YHuB1TduXHW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18df1274d87d4131ba4767a072142198.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lpTQeD-y0Xn3n-nrfBRf0YHuB1TduXHW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0692512f41524af2bebaa4941754cbf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lqGJim8NbzvNeAMcecvwIQtvlw6lvwEc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0692512f41524af2bebaa4941754cbf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lqGJim8NbzvNeAMcecvwIQtvlw6lvwEc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb69f5ccbd5804c678781d300c5503492.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1ltNZAoD1BH2hxqNnBKBJTbnigPZmhI8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb69f5ccbd5804c678781d300c5503492.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1ltNZAoD1BH2hxqNnBKBJTbnigPZmhI8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb025f38f58d40438041a0a2e33e0236.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lu0YBVBTzU_JFX67iFv-fe4TYEDm5mns | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb025f38f58d40438041a0a2e33e0236.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lu0YBVBTzU_JFX67iFv-fe4TYEDm5mns | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63787bef2dc64ec28a3a4cf2922d4113.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lxluCwC4EmBGqKhIW2-tSnYMWP8ExLSr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63787bef2dc64ec28a3a4cf2922d4113.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:38 PM EDT | User Sharing Permissions Change | 1lxluCwC4EmBGqKhIW2-tSnYMWP8ExLSr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4a28bfb1e394c25924bd41dc67f3396.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1j4qr3-rPRvySJKOcl03k-5qXQ_FYPJDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4a28bfb1e394c25924bd41dc67f3396.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1j4qr3-rPRvySJKOcl03k-5qXQ_FYPJDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2370740f7faf4d65bf6780a6a3facf94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jEfmQ8uY7_OCyya3HxDjZm-H3aFSwVWi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

Page 274 of 455

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2370740f7faf4d65bf6780a6a3facf94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jEfmQ8uY7_OCyya3HxDjZm-H3aFSwVWi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bee6cd2b3bf400784b10b0cde176fb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jF_Yg0gTuYy46YUvbrwG3gPuY6MdYlUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bee6cd2b3bf400784b10b0cde176fb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jF_Yg0gTuYy46YUvbrwG3gPuY6MdYlUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6b07e2293bb40c499c13ef5b9aa5a90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jFjxSgJN-y1ujFp715XWSenaTca7nvkw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6b07e2293bb40c499c13ef5b9aa5a90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jFjxSgJN-y1ujFp715XWSenaTca7nvkw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1362d2ebfa794b9892aec52cc502ee7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jGgh0ySA7UxLeeo9wPuq3pRvsLWO1A7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1362d2ebfa794b9892aec52cc502ee7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jGgh0ySA7UxLeeo9wPuq3pRvsLWO1A7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71ea143c1e3d498c8c947c997be7ba79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jKj_-g08BN-gl_WEdpiPb2k1DMXzXv2L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71ea143c1e3d498c8c947c997be7ba79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jKj_-g08BN-gl_WEdpiPb2k1DMXzXv2L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc6ffd4b23f4cdaa24bc39e84c80ea8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jO1YI-ZvzBHsPZSdVFR5NmBbRmu6rwNo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc6ffd4b23f4cdaa24bc39e84c80ea8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jO1YI-ZvzBHsPZSdVFR5NmBbRmu6rwNo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b694a2d51137040669416e7e6dadade43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jRALISdoPF1uQa81ITth_uEDqMnzqUWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b694a2d51137040669416e7e6dadade43.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jRALISdoPF1uQa81ITth_uEDqMnzqUWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c137647e3ab4a6e85219a415b4b1512.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jUBLLxXffAQ1KEWadbi_JTzweiwEl_Q_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c137647e3ab4a6e85219a415b4b1512.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jUBLLxXffAQ1KEWadbi_JTzweiwEl_Q_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4607c3fe55464454bec2148fc9fb7251.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jbzSEdq-omqBJbtTI80egDn85xVNM8kG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4607c3fe55464454bec2148fc9fb7251.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jbzSEdq-omqBJbtTI80egDn85xVNM8kG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81ed1b4622ad4f5786a064915a8fb4fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1je9x23dFO52iLZkyyv6vkqjNdt54OltG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81ed1b4622ad4f5786a064915a8fb4fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1je9x23dFO52iLZkyyv6vkqjNdt54OltG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb00b07250f82487891f65a6c498f3a9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jhloHiDPEifHeXCofLt57Ble93BgHlq5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb00b07250f82487891f65a6c498f3a9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jhloHiDPEifHeXCofLt57Ble93BgHlq5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5dbb9db9bd6e490391dfc086781c9a83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jl0myMABCUEmt1JBNnYzk_Np-eyz0qL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5dbb9db9bd6e490391dfc086781c9a83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jl0myMABCUEmt1JBNnYzk_Np-eyz0qL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74bf965911a343e2ab531a78dbba041d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jmF5DQMXGTmtKzqDEVd8iDkUuhxK8I-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74bf965911a343e2ab531a78dbba041d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jmF5DQMXGTmtKzqDEVd8iDkUuhxK8I-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44460da55dde471ebcd56a55b1da1039.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jmlwQIE-sXQz_uIwbTcgiL886mWvfsDg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44460da55dde471ebcd56a55b1da1039.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jmlwQIE-sXQz_uIwbTcgiL886mWvfsDg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4492af3def4411cb25560ec41f34aae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jsrKGWflt_G381m39SyEvIBMnSohWuy9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4492af3def4411cb25560ec41f34aae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jsrKGWflt_G381m39SyEvIBMnSohWuy9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94d6febec76346208efbd7a3b50343e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jx_BvePP1qpcaJJ7ThHniWoZQBvECSTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94d6febec76346208efbd7a3b50343e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1jx_BvePP1qpcaJJ7ThHniWoZQBvECSTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd524d9b419042108040b83d5a2511dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1k0rEQfj7eWpUt794_NdSX5ewTKI76bfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd524d9b419042108040b83d5a2511dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1k0rEQfj7eWpUt794_NdSX5ewTKI76bfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c509cfd5e2b44e1b44aca0fa4e78f15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kCL-a6mdnFyo-JFH65kBjt4gdJJidTrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c509cfd5e2b44e1b44aca0fa4e78f15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kCL-a6mdnFyo-JFH65kBjt4gdJJidTrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0bd141cd944f569bee437462779208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kDYepmfvyOleZGvEBIwnbLxFfz_1oXh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0bd141cd944f569bee437462779208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kDYepmfvyOleZGvEBIwnbLxFfz_1oXh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4296e704ec86416785a564844224d347.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kIrTpsxFQ_BllSSxAjA-y2e7md5rqfaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4296e704ec86416785a564844224d347.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kIrTpsxFQ_BllSSxAjA-y2e7md5rqfaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b316d4061f01344fabe0a2f197b9ed943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kIvx9lah9tEHdE71F2ekEQY0jbTNDAvd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b316d4061f01344fabe0a2f197b9ed943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kIvx9lah9tEHdE71F2ekEQY0jbTNDAvd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda56a8946a241c2bba0d6e827b79b9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kNPIH-1g0ZM4irqvVSxBJD20j2VyMmzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda56a8946a241c2bba0d6e827b79b9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kNPIH-1g0ZM4irqvVSxBJD20j2VyMmzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9de332ac53b14c119264ca18c5294bfc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kOx-o2D58CRkbpIXzJ33gXoJY8FZcxPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9de332ac53b14c119264ca18c5294bfc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kOx-o2D58CRkbpIXzJ33gXoJY8FZcxPs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i744a71c1d7aa41acae1d86f94c1fee92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kRcusx2WoVtkl6WtKNoz45mh-4ej0Bmg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i744a71c1d7aa41acae1d86f94c1fee92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:39 PM EDT | User Sharing Permissions Change | 1kRcusx2WoVtkl6WtKNoz45mh-4ej0Bmg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf40b3a458b324ef5acfd96399b18b008.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hTSGATWqhu_2CoZ2p_jvo4kivT8jsr2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf40b3a458b324ef5acfd96399b18b008.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hTSGATWqhu_2CoZ2p_jvo4kivT8jsr2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id54adf9b7d6a407e8cd75d8e38f2556e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hYnmMgT6G9I51O4LboqCVO4nsS3vUlYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id54adf9b7d6a407e8cd75d8e38f2556e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hYnmMgT6G9I51O4LboqCVO4nsS3vUlYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b8802821bef44bab9a19e7838fa5700.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hlNXkQytn8Li_0X4pTeZKv7my8OboTIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b8802821bef44bab9a19e7838fa5700.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hlNXkQytn8Li_0X4pTeZKv7my8OboTIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f07e09bb55b4e1ba5347ba0575f097c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hqnOS8HJFlMsYP6GNwGYvlfZID-NPd-6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f07e09bb55b4e1ba5347ba0575f097c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hqnOS8HJFlMsYP6GNwGYvlfZID-NPd-6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be60684a9f7bd436595fc6bc64a413a8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hxawdEKpJhkwbpkQxSlfmTWJ7WoXk64B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be60684a9f7bd436595fc6bc64a413a8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hxawdEKpJhkwbpkQxSlfmTWJ7WoXk64B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbf166b504c64098bd71f43a5e5ce4a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hxexwfLlmpHPdic3v2tdBXUgqcUTVcDL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbf166b504c64098bd71f43a5e5ce4a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1hxexwfLlmpHPdic3v2tdBXUgqcUTVcDL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf62722cfbbd645a0954ceebc0600ad1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1i1DWQxVJhUdhCw-1QlK4VaT-iABR1THG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf62722cfbbd645a0954ceebc0600ad1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1i1DWQxVJhUdhCw-1QlK4VaT-iABR1THG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41fc9b7bc734408bbbac341f51995a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1i2ziasksXK-syqtOpvDlswNXTeDNIFyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41fc9b7bc734408bbbac341f51995a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1i2ziasksXK-syqtOpvDlswNXTeDNIFyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef6f9d7f802b46189ab81fc0d24f3a2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iPRNvy3DFj2_oDMMhxnmL-UzLrqZXGVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef6f9d7f802b46189ab81fc0d24f3a2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iPRNvy3DFj2_oDMMhxnmL-UzLrqZXGVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bbec30d032646b3bc55912cdad5805a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iQSUG20KlSUICLK3dfK7zDMZ88WbVaAq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bbec30d032646b3bc55912cdad5805a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iQSUG20KlSUICLK3dfK7zDMZ88WbVaAq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb970a42dc41f48e3a6b7d89b3ae21d41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iR185G9th2OyVqkinT-eFBn8gDpbz2Ds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb970a42dc41f48e3a6b7d89b3ae21d41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iR185G9th2OyVqkinT-eFBn8gDpbz2Ds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f11aca74327419bbb591365b8654e74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iVR435mTEU9MnTeqRLGe8Ejja2O2MqVx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f11aca74327419bbb591365b8654e74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iVR435mTEU9MnTeqRLGe8Ejja2O2MqVx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c507e7daf24de6bb5470d8c1140648.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iYGK379O7glwlNJv4xgbYNNLkZhzYmYM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c507e7daf24de6bb5470d8c1140648.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iYGK379O7glwlNJv4xgbYNNLkZhzYmYM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fda75f6df1747e68969d9e4900363c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1i_P0nmsRSlmWY8Rki3EZqY_slu_3LCxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fda75f6df1747e68969d9e4900363c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1i_P0nmsRSlmWY8Rki3EZqY_slu_3LCxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b251bb61499734ecb9f9973003cd47125.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iaoRlB4suObwWl22iVqE3BgTQYyvLKlQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b251bb61499734ecb9f9973003cd47125.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iaoRlB4suObwWl22iVqE3BgTQYyvLKlQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c9c5dbd5c0b446d8f9d00ffea4de6a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1icaN1ElGRHSQTGTEE7Kw2P5NH1Q2jQX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c9c5dbd5c0b446d8f9d00ffea4de6a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1icaN1ElGRHSQTGTEE7Kw2P5NH1Q2jQX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b467ca2a56cbc45febe65d56146c1e4da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iegjrXB_5RJ-weDT7p-x9j4aDSORr5X9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b467ca2a56cbc45febe65d56146c1e4da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iegjrXB_5RJ-weDT7p-x9j4aDSORr5X9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1906038c87774ee39cb016cf3da47eaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1igI_FysLjqtPrsiXJFW0kyGvwnqNnst1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1906038c87774ee39cb016cf3da47eaa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1igI_FysLjqtPrsiXJFW0kyGvwnqNnst1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ca146ee87fe431783c8c15676555066.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1ij3IX73I6TCSh-W0zXnOsn-0AO6y_T1K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ca146ee87fe431783c8c15676555066.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1ij3IX73I6TCSh-W0zXnOsn-0AO6y_T1K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84f4c491ad7e46889890b142d317917d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iqwEB59IrbdJWRljmQUkho2h1dcciw4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84f4c491ad7e46889890b142d317917d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iqwEB59IrbdJWRljmQUkho2h1dcciw4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5272fbd0c3747d495a3814c7cd6cec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iseRrgaOLMA3CmS5QPcIPNJF0qIDTkUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5272fbd0c3747d495a3814c7cd6cec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1iseRrgaOLMA3CmS5QPcIPNJF0qIDTkUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39200c022cd646b0b479a4619493e33b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1itnPeBLGSPciQvBjPdWwNoniqq3Dggxr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39200c022cd646b0b479a4619493e33b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1itnPeBLGSPciQvBjPdWwNoniqq3Dggxr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd16d597535264934b939c0de3eb164bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1izixR5ROU6i7EvYZKQ2cb4RJeSe1D_HE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd16d597535264934b939c0de3eb164bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1izixR5ROU6i7EvYZKQ2cb4RJeSe1D_HE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea5c0b53b5344b588236fa884821c40b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1j1TYjTt3yUpI0L4ITJ7LYQNqFxz0dZPP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea5c0b53b5344b588236fa884821c40b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1j1TYjTt3yUpI0L4ITJ7LYQNqFxz0dZPP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b614f05ee421343e2aed1b1ea3740624c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1j3NI7qqnZPhO7eKbEYnig4aNsPqmPnVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b614f05ee421343e2aed1b1ea3740624c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:41 PM EDT | User Sharing Permissions Change | 1j3NI7qqnZPhO7eKbEYnig4aNsPqmPnVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04520504dd6740ccb5ee4e49db6b0c7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g09MxSbT6R-1wL-jmDaTcP5-XWqw0pnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04520504dd6740ccb5ee4e49db6b0c7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g09MxSbT6R-1wL-jmDaTcP5-XWqw0pnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b656e4c1d204e44cc9f4db62fc2e60374.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g2kguRWkmJ6zHr60O0PIVDQBJ4q7c9qg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b656e4c1d204e44cc9f4db62fc2e60374.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g2kguRWkmJ6zHr60O0PIVDQBJ4q7c9qg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8e5b31ab8e14954a03d908d09da76d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g5-wGkIwdvmLmmcX26tAKlmenpxnWd7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8e5b31ab8e14954a03d908d09da76d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g5-wGkIwdvmLmmcX26tAKlmenpxnWd7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f335495dc844e6ba5153671d237f48d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g6Of8V4cU-e4ZVl2gjdbeZBNfeKWfyzJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f335495dc844e6ba5153671d237f48d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g6Of8V4cU-e4ZVl2gjdbeZBNfeKWfyzJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id344b6724242453194b3c2ffbdbc233b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g72QcVXM1HNFx0ydCKA7fOWKKmDaLw-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id344b6724242453194b3c2ffbdbc233b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1g72QcVXM1HNFx0ydCKA7fOWKKmDaLw-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60835dac934c43ce843d3e7f4c4e987b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gHgNA-R1silfoRAYpYCeFFe261pLJ5pz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60835dac934c43ce843d3e7f4c4e987b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gHgNA-R1silfoRAYpYCeFFe261pLJ5pz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0271a776b6454980b177ed5fd95fbf7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gL880i9w_zhf1PWEJa9XgbQ_2N6ewBmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0271a776b6454980b177ed5fd95fbf7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gL880i9w_zhf1PWEJa9XgbQ_2N6ewBmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bada88899ca6f4d33add815f71680341f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gN0bHAca5IHE7oJjj-7LTvLRTVaMm655 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bada88899ca6f4d33add815f71680341f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gN0bHAca5IHE7oJjj-7LTvLRTVaMm655 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i114f94c0cc1741cbb54a7932223880ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gRsDgUMaLJhXGqzURjG5wiOBTvaeEWUn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i114f94c0cc1741cbb54a7932223880ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gRsDgUMaLJhXGqzURjG5wiOBTvaeEWUn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f1277409a29496b8ced67d6aced1c84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gZbD5FHJqM7yXoCNQLOX0_4NlMigFHSN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f1277409a29496b8ced67d6aced1c84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gZbD5FHJqM7yXoCNQLOX0_4NlMigFHSN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48739340fb1b457dac4c11943d8edce6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gfLvFO3blKMF16pqNskZoMvFE9CH3sC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48739340fb1b457dac4c11943d8edce6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gfLvFO3blKMF16pqNskZoMvFE9CH3sC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beff200a0ddad420db5b87443f642b91a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1ghLjhRWwXiaUVvdNcm0V8-ctV8WxaNPk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beff200a0ddad420db5b87443f642b91a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1ghLjhRWwXiaUVvdNcm0V8-ctV8WxaNPk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1170afae261d4183bef08eed6e937590.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gkO_5bkwoiu_QD7LLXOzy8e-R54-ekP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1170afae261d4183bef08eed6e937590.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gkO_5bkwoiu_QD7LLXOzy8e-R54-ekP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f128150d9b14ffea9a9854169d97236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gnGopfXobsSUsZtlX_BX8an2xB8e5B34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f128150d9b14ffea9a9854169d97236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gnGopfXobsSUsZtlX_BX8an2xB8e5B34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f96ef28feb44f5814a7ad7afd1132e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gn_avxJ_4dPrMygdiCcXbRD__BJP31DZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f96ef28feb44f5814a7ad7afd1132e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gn_avxJ_4dPrMygdiCcXbRD__BJP31DZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed290c6c0ea447e68423a440db173284.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gnoU_kp7Tix_LI_nB1FCHaQDoNB_iTbS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed290c6c0ea447e68423a440db173284.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gnoU_kp7Tix_LI_nB1FCHaQDoNB_iTbS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i086d5f74fce443ea8b5305002ee9e4a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gukqsEy3LVdlPo8O5LVxBOvpNdzewZgO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i086d5f74fce443ea8b5305002ee9e4a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gukqsEy3LVdlPo8O5LVxBOvpNdzewZgO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b398558a5ff4e498f99989b43230d4f48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gvY8EUUYOWDynfYJEeCgIWU7wMOEc9yn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b398558a5ff4e498f99989b43230d4f48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gvY8EUUYOWDynfYJEeCgIWU7wMOEc9yn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82d83f7ab45e43f79d723835baf15e56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gyok_QnQCq-8HfB82Fm5Df3vlkNYqIPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82d83f7ab45e43f79d723835baf15e56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1gyok_QnQCq-8HfB82Fm5Df3vlkNYqIPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8a8d13c2ad94cb7932b5af778604b77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1h81rED6yL_Lz6Fg5LqhzJupqDRcndGFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8a8d13c2ad94cb7932b5af778604b77.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1h81rED6yL_Lz6Fg5LqhzJupqDRcndGFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa3330edcb4e42289bba57937aba9249.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1h8F1FOSKd9gdH0mTBBnYnB9LBa7lVrxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa3330edcb4e42289bba57937aba9249.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1h8F1FOSKd9gdH0mTBBnYnB9LBa7lVrxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd30be83b10a04b72b9f6af5e788b09de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hDzuMWWJ63rHRm51SZfTn0hoBXnB4cRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd30be83b10a04b72b9f6af5e788b09de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hDzuMWWJ63rHRm51SZfTn0hoBXnB4cRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id586be08c32f4fc8bbe0183322412760.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hGSxg-LMCxS_NAB8VfFWp9OYbrE5_6-k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id586be08c32f4fc8bbe0183322412760.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hGSxg-LMCxS_NAB8VfFWp9OYbrE5_6-k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3e889033eac4603900b1c3094c51779.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hHeJjz0COudhPYbXsOMaivOeC8Nqqz3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3e889033eac4603900b1c3094c51779.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hHeJjz0COudhPYbXsOMaivOeC8Nqqz3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i034d10740c7f49288c927cd268a7ec8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hM2-U2pCvpB1FJy9i9zGoV88Pvy6CMHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i034d10740c7f49288c927cd268a7ec8a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:42 PM EDT | User Sharing Permissions Change | 1hM2-U2pCvpB1FJy9i9zGoV88Pvy6CMHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf03aac1ccf1449fd88e8999c68627d1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1eVwPD274YLQdZCBwI2JOW-f-ZdDW-Omt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf03aac1ccf1449fd88e8999c68627d1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1eVwPD274YLQdZCBwl2JOW-f-ZdDW-Omt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2152e8ac7de4433db2ff3dd4f6142dc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1eXS_IXpQ1PJ33weeX1SlqCnyUWXbpPF4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2152e8ac7de4433db2ff3dd4f6142dc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1eXS_IXpQ1PJ33weeX1SlqCnyUWXbpPF4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02053527c56b4b818ad89ff9f69833d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1eXgcGEUY_vfQ-023Kes7iS3SdUuCZepZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02053527c56b4b818ad89ff9f69833d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1eXgcGEUY_vfQ-023Kes7iS3SdUuCZepZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b5155202a43407784de6dd08e4cf098.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1edX1BqbalPH8QSEvRX7e09hli-Ce020i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b5155202a43407784de6dd08e4cf098.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1edX1BqbalPH8QSEvRX7e09hli-Ce020i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be044e54393ef43f9a36cac31eba2a6ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1esZxGChKiBMvkq3XdQq7tH8Fyr1aVcBr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be044e54393ef43f9a36cac31eba2a6ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1esZxGChKiBMvkq3XdQq7tH8Fyr1aVcBr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66790c58d497433bb781b534f16032e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1etCsjM-DOVSBLQHsWh2pXH2AUoGEFGRJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66790c58d497433bb781b534f16032e7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1etCsjM-DOVSBLQHsWh2pXH2AUoGEFGRJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd1020f9df4844458ec2b5ea28126dd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1ey2monjN5-JiTco2kO-f6I36QWOGaLre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd1020f9df4844458ec2b5ea28126dd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1ey2monjN5-JiTco2kO-f6I36QWOGaLre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9724fe696ea84a4f97d55eb8be6fef5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f-GzC2VXm0HlXuOIFYbLy1UpQ0fax1W1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9724fe696ea84a4f97d55eb8be6fef5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f-GzC2VXm0HlXuOIFYbLy1UpQ0fax1W1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6b0f394f38f4f2dafa23cae8954f70e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f2LjZPk36paKEzbzFY10rpev7w0Kj3IP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6b0f394f38f4f2dafa23cae8954f70e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f2LjZPk36paKEzbzFY10rpev7w0Kj3IP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e1cffe7f6ba4535be3caa6a0294def9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f7LVY7csZ96URnUH7QBLYPRCZhPsWpQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e1cffe7f6ba4535be3caa6a0294def9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f7LVY7csZ96URnUH7QBLYPRCZhPsWpQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05bb259949ae4be19ca3ca6406cf6ed1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f8EB9J4jMUZhZyeZ0aQGsCYPzt-awqOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05bb259949ae4be19ca3ca6406cf6ed1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f8EB9J4jMUZhZyeZ0aQGsCYPzt-awqOQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35f5ba6e8dbc4e238b5bc5de187f6be9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f8LTDoc7EoHPOAr-MLcc7aJDWhdEGJxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35f5ba6e8dbc4e238b5bc5de187f6be9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1f8LTDoc7EoHPOAr-MLcc7aJDWhdEGJxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd2abb8b65a543e9a0e2820196434cdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fCn1kvO-bFH16FgimvcfHVucJ_wbkSXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd2abb8b65a543e9a0e2820196434cdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fCn1kvO-bFH16FgimvcfHVucJ_wbkSXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia78e6b631045471aa8634431b396fc4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fFZenOZQzZxVAkOzZ_dSZoLbitnMOu8b | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia78e6b631045471aa8634431b396fc4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fFZenOZQzZxVAkOzZ_dSZoLbitnMOu8b | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be90f50f3a54f431c9656a50a37d6ed10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fGMPFQct17Pv65RkeonDIZubgpKde20H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be90f50f3a54f431c9656a50a37d6ed10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fGMPFQct17Pv65RkeonDIZubgpKde20H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i047c34e16f9e4db2a55f62982306f4d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fKQJmMdnFVepPBjmVqd0PMWPqZqwKfpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i047c34e16f9e4db2a55f62982306f4d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fKQJmMdnFVepPBjmVqd0PMWPqZqwKfpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b410d0d05743b408e99c2d66092f6756f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fL1cCrTTyUFQWqFTiDdqa4r5AiKK3BSh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b410d0d05743b408e99c2d66092f6756f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fL1cCrTTyUFQWqFTiDdqa4r5AiKK3BSh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie46f7fee9e0d4e269f419133945e791d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fRuV9b4xPNvQFWvsayx4jDEhgnD8A3fL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie46f7fee9e0d4e269f419133945e791d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fRuV9b4xPNvQFWvsayx4jDEhgnD8A3fL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3069ffad5514244a2be8b2162458cfe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fcKSzPJ5ndUWbyMIje2XfuOnE6O2Xcwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3069ffad5514244a2be8b2162458cfe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fcKSzPJ5ndUWbyMIje2XfuOnE6O2Xcwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id77c6ed7ed3b44daa1678b9f9451ed20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fi4XGe8WN5H9qyztACOTwdCAYeM1Q1fZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id77c6ed7ed3b44daa1678b9f9451ed20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fi4XGe8WN5H9qyztACOTwdCAYeM1Q1fZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc4c1085e2bc4bd1924897682d04c811.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fkCnvr087TDrrWRwa1HwwV8I-P7138pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc4c1085e2bc4bd1924897682d04c811.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fkCnvr087TDrrWRwa1HwwV8I-P7138pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b85204045da492dbc93f713cc149174.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fIl4aPJB11j2e4nyJGW-PSNvC3O1HXlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b85204045da492dbc93f713cc149174.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fIl4aPJB11j2e4nyJGW-PSNvC3O1HXlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b1eb807ae994329bce003dc5d2ffc12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fIfs43KVxpR_9fBPUbpMovVGHFmD8GrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b1eb807ae994329bce003dc5d2ffc12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fIfs43KVxpR_9fBPUbpMovVGHFmD8GrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33704e42de5d4e22ad8893286ee32e60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fqAgYrICu04mhKPIq2r9ir28GAoizALA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33704e42de5d4e22ad8893286ee32e60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fqAgYrICu04mhKPIq2r9ir28GAoizALA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc38e9b51c1c14e478321ea2a01c51307.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fzaSqABDYJBimojnZTpIrU-kIcdBTu-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc38e9b51c1c14e478321ea2a01c51307.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:44 PM EDT | User Sharing Permissions Change | 1fzaSqABDYJBimojnZTpIrU-kIcdBTu-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia02396ac862c4569ad6fdc590f743305.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1d41Uml197oUc3f9n2AM2q71Tj8vPJINl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia02396ac862c4569ad6fdc590f743305.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1d41Uml197oUc3f9n2AM2q71Tj8vPJINl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b300f1d8fb4fd440d976ba4b7da37fae1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1d5j3Q7z09xrI85kub0mp6iWPqf7Sc9U8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b300f1d8fb4fd440d976ba4b7da37fae1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1d5j3Q7z09xrI85kub0mp6iWPqf7Sc9U8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i496915d2d1564528a1109cbb399e4b61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dNInlEOaca4c2HoyDUxV5jle2zF-frEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i496915d2d1564528a1109cbb399e4b61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dNInlEOaca4c2HoyDUxV5jle2zF-frEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba65a3f06531542a2836f6305cae8469f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dUbIMHaUiCqsSdq-zMTWQGLqbnqZoSfQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba65a3f06531542a2836f6305cae8469f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dUbIMHaUiCqsSdq-zMTWQGLqbnqZoSfQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id661f00bb3014d199c5d48bb7f1a4d6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1d_Mbz8azsZYR5oSL5uwmv_YIL7Yv6_Y7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id661f00bb3014d199c5d48bb7f1a4d6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1d_Mbz8azsZYR5oSL5uwmv_YIL7Yv6_Y7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29069e37629146158af8cd2e8032805f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1ddC3h1OXig7hjrcPaHCsdUzlQnPolITl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29069e37629146158af8cd2e8032805f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1ddC3h1OXig7hjrcPaHCsdUzlQnPolITl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied42fa205d2e43ff9257447b168f6c57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dfFZZ67O1wvK9vFNee7aSdnSkf6tytL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied42fa205d2e43ff9257447b168f6c57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dfFZZ67O1wvK9vFNee7aSdnSkf6tytL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57470158505e4847afcf38ec353a9343.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dks-oa9YD44AiV0OAdOHKzWiH1JHWj_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57470158505e4847afcf38ec353a9343.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dks-oa9YD44AiV0OAdOHKzWiH1JHWj_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fef569616fa48ef9480417edf532c0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dmcH1y0vUgLOqkW0ywfEs51pjPu_Zf88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fef569616fa48ef9480417edf532c0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dmcH1y0vUgLOqkW0ywfEs51pjPu_Zf88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c48481dc88c4d1995cf6244c029d8ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dp6ZTU_zr4MSsjBc6pHkYlQJgLcR43bH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c48481dc88c4d1995cf6244c029d8ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dp6ZTU_zr4MSsjBc6pHkYlQJgLcR43bH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47cb05dafee745108016310f900809c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dpuK4iQEPP44M1ZyXLPe77Ln5kkHjrFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47cb05dafee745108016310f900809c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1dpuK4iQEPP44M1ZyXLPe77Ln5kkHjrFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc73b7e7cf04843908afe408e614c2043.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1e00cXJImnT7ydyc152_Er90bQQc0X-bP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc73b7e7cf04843908afe408e614c2043.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1e00cXJImnT7ydyc152_Er90bQQc0X-bP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0409ea7ca4ab4558ba9f68344b050d77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1e8JSq6nyJXl8pvdUfXlVH-06qLtHJZay | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0409ea7ca4ab4558ba9f68344b050d77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1e8JSq6nyJXl8pvdUfXlVH-06qLtHJZay | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f1dae2a88f641eea4a159eb0a7bac96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1e9n_Wd8BAqKDlg5Bb8_I44JQp0tFe6rZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f1dae2a88f641eea4a159eb0a7bac96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1e9n_Wd8BAqKDlg5Bb8_I44JQp0tFe6rZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i850a470d09774a449cdf6a5a270fc1af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eAvQdW-AtLt5XRope518H_8e9iI1q7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i850a470d09774a449cdf6a5a270fc1af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eAvQdW-AtLt5XRope518H_8e9iI1q7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66dec1b7bac6430daf8484a598ccad03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eC-RkIreTvTxrpWCsr4JOlI9S6u-fKfT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66dec1b7bac6430daf8484a598ccad03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eC-RkIreTvTxrpWCsr4JOlI9S6u-fKfT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i058e9da4c6fa46f7a3635a0d169dfda8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eCXXgkJp1GwqEs8MzhHEveiVxsoLVOrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i058e9da4c6fa46f7a3635a0d169dfda8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eCXXgkJp1GwqEs8MzhHEveiVxsoLVOrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b875fed4b6b2042bb9a9b84bec39f5b35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eFScqjOY4StHyB_1mtwOEcHCgt1-jg4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b875fed4b6b2042bb9a9b84bec39f5b35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eFScqjOY4StHyB_1mtwOEcHCgt1-jg4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22f1b50724044021ac88a69bf6062086.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eHkt7ujtaMvj6Kdio5xSO647qBa63-TV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22f1b50724044021ac88a69bf6062086.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eHkt7ujtaMvj6Kdio5xSO647qBa63-TV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdecf781f6a04100925d493b4bdde653.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eJJTxCzZoOKd6QqzmN_PVMelpr7IsVsV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdecf781f6a04100925d493b4bdde653.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eJJTxCzZoOKd6QqzmN_PVMelpr7IsVsV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc39717f9cfc40b4be8b0ed1c9562187.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eMQJ5DETzHm6H3FUjpJ638-Siy8uCbYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc39717f9cfc40b4be8b0ed1c9562187.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eMQJ5DETzHm6H3FUjpJ638-Siy8uCbYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b878a109ac86b4da5b91981230af41834.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eMcXPOecToOgKw5iwxuC-TuPRcYZVqKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b878a109ac86b4da5b91981230af41834.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eMcXPOecToOgKw5iwxuC-TuPRcYZVqKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d372b3a9661472bbc5890ab3cce3ea1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1ePmOV0YCbcJo0K2o9S-xX1yKoIXJIUb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d372b3a9661472bbc5890ab3cce3ea1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1ePmOV0YCbcJo0K2o9S-xX1yKoIXJIUb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc51288ca9e574057b0baf4b739d9e2e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eQdcKNctBuTCKUGgbSY6qEQ3rZ8lCBZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc51288ca9e574057b0baf4b739d9e2e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eQdcKNctBuTCKUGgbSY6qEQ3rZ8lCBZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7af95c7af8464e3ca5222d867e438f3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eUXb2gSCKUKd9wyvKnfEnGXrUOyI_9g0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7af95c7af8464e3ca5222d867e438f3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:47 PM EDT | User Sharing Permissions Change | 1eUXb2gSCKUKd9wyvKnfEnGXrUOyI_9g0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82242a299fb64cda9400a13e349c84ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1brEFJJarVq_TIGNN5t-ttbjxHu2w7-Bs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82242a299fb64cda9400a13e349c84ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1brEFJJarVq_TIGNN5t-ttbjxHu2w7-Bs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie832422bbe45405db1212fcb087b19b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c-HvqfDwr3qZzIj8bmYBEXSTTMCb5Mad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie832422bbe45405db1212fcb087b19b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c-HvqfDwr3qZzIj8bmYBEXSTTMCb5Mad | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b750b9955354c1996f71d0d302279b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c1OHlg2Jsyd2NZp203o6XR1skGTECki_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b750b9955354c1996f71d0d302279b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c1OHlg2Jsyd2NZp203o6XR1skGTECki_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7f87403f830416693059824490c1eea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c4cLm3GC6yxig2IjL6_mStxQChCFUJwZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7f87403f830416693059824490c1eea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c4cLm3GC6yxig2IjL6_mStxQChCFUJwZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb816686f56b04e4d9f67a2dc72d8f2c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c5J_J47k-Y4Cq9UfnIyyzuQP_Ol9iAIO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb816686f56b04e4d9f67a2dc72d8f2c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c5J_J47k-Y4Cq9UfnIyyzuQP_Ol9iAIO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd0f24557ee740b19f8b6f91654a14cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c7PcMn5sy96uClpVGYKZNbnEpvhix4JM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd0f24557ee740b19f8b6f91654a14cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c7PcMn5sy96uClpVGYKZNbnEpvhix4JM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb286bff5ae5a4cd893e1f175ac80f54c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c7zG9Hh6YdUpCjB-EWc84ZIrTV1LrDCU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb286bff5ae5a4cd893e1f175ac80f54c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c7zG9Hh6YdUpCjB-EWc84ZIrTV1LrDCU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i046a101c118140928572bf12713dee0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cBJyLYB0y_Qbyn7df-6USaghXysdb7y3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i046a101c118140928572bf12713dee0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cBJyLYB0y_Qbyn7df-6USaghXysdb7y3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b317abf3486f34ee08a020009f2185013.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cFSAkNrdLg0y2LgPAoLGiXUhsWJXCTgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b317abf3486f34ee08a020009f2185013.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cFSAkNrdLg0y2LgPAoLGiXUhsWJXCTgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6dab03a131940d58e6057425a6a19b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cNe57uefH_crw6djOhMotdKA_r66QYuY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6dab03a131940d58e6057425a6a19b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cNe57uefH_crw6djOhMotdKA_r66QYuY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb63f75fd7c0f4fb08df90fbaffb0c086.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cSaABMKBjfdzVY-o5WTHnb5orl4deQ-h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb63f75fd7c0f4fb08df90fbaffb0c086.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cSaABMKBjfdzVY-o5WTHnb5orl4deQ-h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib33bed271afe4566a526d6f029641b50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cZwdzbaIJC9QcZfnKswueeC0CYL64YLJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib33bed271afe4566a526d6f029641b50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cZwdzbaIJC9QcZfnKswueeC0CYL64YLJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86279236d5a947698169ccc04edca386.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c_CoB0y7coADamXFBmfv1DcC3zTRs7E_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86279236d5a947698169ccc04edca386.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1c_CoB0y7coADamXFBmfv1DcC3zTRs7E_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie856d14f7e8a4fe0addbebe6365a0db4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1ch18EPADssWmB59H_oe91lTYykyDmcOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie856d14f7e8a4fe0addbebe6365a0db4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1ch18EPADssWmB59H_oe91lTYykyDmcOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbdac9456d854f9ea88bc4057c7f3308.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1clGYbNWVGMM3Z3gTYPQEIz9sC0G2QnFP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbdac9456d854f9ea88bc4057c7f3308.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1clGYbNWVGMM3Z3gTYPQEIz9sC0G2QnFP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dc3d331fabe44fdb3612732e383f1de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1crWMtnxaBf0VZAtNQzcgs9RiziQsM1sH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dc3d331fabe44fdb3612732e383f1de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1crWMtnxaBf0VZAtNQzcgs9RiziQsM1sH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b864f5432c19e45e7aea5e316239f1c2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cs0S_3RMMtGvQTlzdWUBvJu_-fDv4WC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b864f5432c19e45e7aea5e316239f1c2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cs0S_3RMMtGvQTlzdWUBvJu_-fDv4WC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6783ab566e1c4bf49fad9872f917d603.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1csUTNC1OC9luiy_V2NUkzeByNUGeciLh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6783ab566e1c4bf49fad9872f917d603.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1csUTNC1OC9luiy_V2NUkzeByNUGeciLh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3256186a6cd5478781eb7b0a28aef4b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cwQvU5kA_cdpCHd0hSb_IBG9Y_QFwUcV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3256186a6cd5478781eb7b0a28aef4b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cwQvU5kA_cdpCHd0hSb_IBG9Y_QFwUcV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i878ca9f8e9a1417fbe4d0285afeb27f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cwYtUxubF41XUqlBPBJTFUHe5KXCJXhb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i878ca9f8e9a1417fbe4d0285afeb27f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1cwYtUxubF41XUqlBPBJTFUHe5KXCJXhb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3a124a9897f4706ab1e024e4d4d8423.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d-iEwLx4p-RFqu-cx6zPlhCBeWH765tL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3a124a9897f4706ab1e024e4d4d8423.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d-iEwLx4p-RFqu-cx6zPlhCBeWH765tL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bb5a9b1f4934841bf110fe8d7f99873.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d1OnnqXuOPDz3k5uVv0GvbiN4qU1m7rC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bb5a9b1f4934841bf110fe8d7f99873.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d1OnnqXuOPDz3k5uVv0GvbiN4qU1m7rC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb807b47fa54468eaca29bac961d70bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d1PfkliC-hCQ9kwDtYosCH60uPT0oByE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb807b47fa54468eaca29bac961d70bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d1PfkliC-hCQ9kwDtYosCH60uPT0oByE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i731f011478884517b1c728845e4a14b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d2kVVWBWWMQUNPW5PXoGb2e8-UJ2smey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i731f011478884517b1c728845e4a14b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d2kVVWBWWMQUNPW5PXoGb2e8-UJ2smey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb02241cba1045c299e9b7258a7ba937.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d3Ylj9g6rfODWpXqFNDbL9x0a4WlJTlN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb02241cba1045c299e9b7258a7ba937.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:48 PM EDT | User Sharing Permissions Change | 1d3Ylj9g6rfODWpXqFNDbL9x0a4WlJTlN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af6e47a2b6845aabfcb5ab4029ec20d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1ajhdCRQu4RJZ1fTzAzoLzJGwe9K79Bvc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af6e47a2b6845aabfcb5ab4029ec20d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1ajhdCRQu4RJZ1fTzAzoLzJGwe9K79Bvc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d8bfd10e1224a4999bab5c932807058.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1ambSdkNmA2vLSLlbI4UwRE5fqUOHupq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d8bfd10e1224a4999bab5c932807058.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1ambSdkNmA2vLSLlbI4UwRE5fqUOHupq4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75a73c8fc7674dec9293e9fc07c54be9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1aoykHQZjhjz7YO9FgiLaScKLQ8GzT89V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75a73c8fc7674dec9293e9fc07c54be9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1aoykHQZjhjz7YO9FgiLaScKLQ8GzT89V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6644a0144b74b8ba55ebd6f86a81375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1at-tm-0g3_unUCExmKIDl09Jh_7_EL8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6644a0144b74b8ba55ebd6f86a81375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1at-tm-0g3_unUCExmKIDl09Jh_7_EL8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0a5c42978bc4fa7b2d3c32a7e309df2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1auRZ0O50J9_i4UcTEu3mdcO-vZnjaw5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0a5c42978bc4fa7b2d3c32a7e309df2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1auRZ0O50J9_i4UcTEu3mdcO-vZnjaw5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29b3301bfcf94ec6b3af6182be57924c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1azoSQ4GMGHK8V8U5sXzBifCZo-AHO-yz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29b3301bfcf94ec6b3af6182be57924c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1azoSQ4GMGHK8V8U5sXzBifCZo-AHO-yz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i702c265138ba4eeeaf19d24641a81de3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b-N9Z9IR9Nw5mhJCU68jevbLTP9MvPC9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i702c265138ba4eeeaf19d24641a81de3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b-N9Z9IR9Nw5mhJCU68jevbLTP9MvPC9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e76eceae61f40aeaa96a349b037165a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b27gfs_UjHJmK9X_UHlrl6Qwn-wFf9_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e76eceae61f40aeaa96a349b037165a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b27gfs_UjHJmK9X_UHlrl6Qwn-wFf9_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129af2aa51994f28839f2f4354611308.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b2xZ1msu-ptBGWF_FpfbFwj-fdbByt-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i129af2aa51994f28839f2f4354611308.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b2xZ1msu-ptBGWF_FpfbFwj-fdbByt-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5aad96d1eb8a4ec1940d84f4e6529c8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b7Zvgp9ObJIiASzFUGaSKfZQx6KadeEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5aad96d1eb8a4ec1940d84f4e6529c8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1b7Zvgp9ObJIiASzFUGaSKfZQx6KadeEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia318453f692a468e89cb1a5839317f88.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bAvkk8-N2aelx9bdkidM7PatFpEPJkQw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia318453f692a468e89cb1a5839317f88.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bAvkk8-N2aelx9bdkidM7PatFpEPJkQw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15d04f42d45748a6885c05c1de72837d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bDq9jY2fqKjVdGJJJKFT1kZsR7ubnsJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15d04f42d45748a6885c05c1de72837d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bDq9jY2fqKjVdGJJJKFT1kZsR7ubnsJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i417f9bffd33c4d76bd5ee990eb2356d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bEHOa2wxJQTLSPPxTO8YO7UlKVtTk2ZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i417f9bffd33c4d76bd5ee990eb2356d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bEHOa2wxJQTLSPPxTO8YO7UlKVtTk2ZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cd8bc277f91498ebae54a8493c4eac1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bFdTivk1CafDQ-AdgjN048N7Eux1P4dD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cd8bc277f91498ebae54a8493c4eac1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bFdTivk1CafDQ-AdgjN048N7Eux1P4dD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i087b4a43519a4b2db04d13cda67373c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bFsCRiTLmgeb0jBcWQpXaxHX2gapLajd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i087b4a43519a4b2db04d13cda67373c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bFsCRiTLmgeb0jBcWQpXaxHX2gapLajd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf55a88923c4b46bcaf408415a1433974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bGy7gceAzXm8KkEuV4XZfTb-ohiU3vSN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf55a88923c4b46bcaf408415a1433974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bGy7gceAzXm8KkEuV4XZfTb-ohiU3vSN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i533b95f29a26404d9c076ee735459b6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bLYp8wVs3szgM9XXmsAQKf7iXK7RIWQ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i533b95f29a26404d9c076ee735459b6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bLYp8wVs3szgM9XXmsAQKf7iXK7RIWQ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97f8ee66f60849dcb756ae082579acea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bNzWaKdwoPbf4jaOKCKRfUcEF2ARoq6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97f8ee66f60849dcb756ae082579acea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bNzWaKdwoPbf4jaOKCKRfUcEF2ARoq6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6034aca804b4336b989e8f16a228e4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bRQUP-plHIwwjO3GecYdehMhGMVrpXiK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6034aca804b4336b989e8f16a228e4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bRQUP-plHIwwjO3GecYdehMhGMVrpXiK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e46444703574a3c865f361958846ec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bSxOaFpjtQn0eBYf5NntGKE5nN4vy6SR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e46444703574a3c865f361958846ec0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bSxOaFpjtQn0eBYf5NntGKE5nN4vy6SR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie552ea39f716440586906996dd808765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bTv71CLA1dqg3dQTCj5XgT6PAhAJ5w1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie552ea39f716440586906996dd808765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bTv71CLA1dqg3dQTCj5XgT6PAhAJ5w1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba75c38aac2f142d6a8c74b987e538a2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bemLcgqSPhlqsjz4Fg4MQ3OKx1RNlpXC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba75c38aac2f142d6a8c74b987e538a2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bemLcgqSPhlqsjz4Fg4MQ3OKx1RNlpXC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49de23c9762445678895060fc209ecf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bh0mbBaVNXgwreA8DjG_Q8Ugh4XsqVlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49de23c9762445678895060fc209ecf1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bh0mbBaVNXgwreA8DjG_Q8Ugh4XsqVlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b67786131f64a03a0c1026d04775aa5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bkGO-GJcXEVWp8mEPsuQ0YxMxA1MPRjS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b67786131f64a03a0c1026d04775aa5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bkGO-GJcXEVWp8mEPsuQ0YxMxA1MPRjS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b5c491f45f7493e89f5dd209f5ed04f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bpd54ySa3KzbaTDhjEXcLfSvzS6UOxy- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b5c491f45f7493e89f5dd209f5ed04f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:50 PM EDT | User Sharing Permissions Change | 1bpd54ySa3KzbaTDhjEXcLfSvzS6UOxy- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0b8ca8ef4f24da3a2319314d2c22600.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_JKisx07orWdcZBOIoN-hv6XyU_5YzR_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0b8ca8ef4f24da3a2319314d2c22600.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_JKisx07orWdcZBOIoN-hv6XyU_5YzR_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idba541dfe7ff4d2faccfb61bad951b61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_KyJ4SQASRK2yjLDYBbbWqVGsBTR0bW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idba541dfe7ff4d2faccfb61bad951b61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_KyJ4SQASRK2yjLDYBbbWqVGsBTR0bW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becb68f4ce8494aadbb30b7197667a389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_LQBOAqHVRsUorA7GGtdvGjKh41_IdsC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becb68f4ce8494aadbb30b7197667a389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_LQBOAqHVRsUorA7GGtdvGjKh41_IdsC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e85ce67cfc04b66bc0168d11c05da73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_Uc_qGbeB_YaQsXGPpUlRPGhyeTAKBoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e85ce67cfc04b66bc0168d11c05da73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_Uc_qGbeB_YaQsXGPpUlRPGhyeTAKBoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdc4f576c8bb41f3bd2c0c18f40c6178.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1__85dp8iJzC6QYenT-_OhVYYupKzWC_O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdc4f576c8bb41f3bd2c0c18f40c6178.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1__85dp8iJzC6QYenT-_OhVYYupKzWC_O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14918870065545a2a7f622422b14c28e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_fZPNdX39FLdMBTEz-JhZUBygaihcF2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14918870065545a2a7f622422b14c28e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_fZPNdX39FLdMBTEz-JhZUBygaihcF2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcde5d5dfc5ef4f3380a91f00b96d6a78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_gdzEYiJjuRY3SwX2uBswxwnYE3nfor_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcde5d5dfc5ef4f3380a91f00b96d6a78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_gdzEYiJjuRY3SwX2uBswxwnYE3nfor_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ad82d92fc974a948f06abad6a25978f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_n2gkrw-sWwob4PKsk6zy3uRQ9fwUTpr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ad82d92fc974a948f06abad6a25978f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_n2gkrw-sWwob4PKsk6zy3uRQ9fwUTpr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a74852435444da69a6e130ef11fe966.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_nfVxNWW33fB0hM9afpyJQlVAmXgvRTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a74852435444da69a6e130ef11fe966.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_nfVxNWW33fB0hM9afpyJQlVAmXgvRTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icde3becca377449e85af500fcf276dc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_sHVmJVbrVmAK4z5-gG_UlcmbVTBjhZ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icde3becca377449e85af500fcf276dc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_sHVmJVbrVmAK4z5-gG_UlcmbVTBjhZ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c55ffa404494d6a8911352a121b7b87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_v2IpVTBd2KMbOzx6rD6w9iym7F0N-KO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c55ffa404494d6a8911352a121b7b87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_v2IpVTBd2KMbOzx6rD6w9iym7F0N-KO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bfa84ebf2574000923c137d04efce3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_v98UmSyxUYq_7-Siey8-SoXZzv-q-Vj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bfa84ebf2574000923c137d04efce3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_v98UmSyxUYq_7-Siey8-SoXZzv-q-Vj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6563062c407d473eadc0507deb101ee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_y20Nb05y-VQn_09cFSKl5-5FlvqRQQx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6563062c407d473eadc0507deb101ee0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_y20Nb05y-VQn_09cFSKl5-5FlvqRQQx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie59ec5edf0e54557a8434ca0b82561dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_yGmgxW994Mjg2o-L8lWZbPLj2r-3jBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie59ec5edf0e54557a8434ca0b82561dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_yGmgxW994Mjg2o-L8lWZbPLj2r-3jBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b418cc780108f429fa80db50e0a8c5db6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_yl_LcRyN_7FG4vdrRyl9hwTJsYO7G-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b418cc780108f429fa80db50e0a8c5db6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_yl_LcRyN_7FG4vdrRyl9hwTJsYO7G-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4df7645b3ae34a5eb5dbeeed4c1252a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_ytE9kOUFU05Rm-PwttSvkMuHsvuYBsW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4df7645b3ae34a5eb5dbeeed4c1252a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1_ytE9kOUFU05Rm-PwttSvkMuHsvuYBsW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc93445954031486fa358b20fefad3d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1a26mvl_Z4F3NQv3Tvu0daZCCa43NGg3m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc93445954031486fa358b20fefad3d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1a26mvl_Z4F3NQv3Tvu0daZCCa43NGg3m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74ee77b96e5c4fe9aa99803b73944c1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1a9sFPp7lb-70sv56XqjkX_OYIPVp0WEI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74ee77b96e5c4fe9aa99803b73944c1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1a9sFPp7lb-70sv56XqjkX_OYIPVp0WEI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badca165fec834564b1bbe91cbf3ed925.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1aMIrN6YvBzepv7jcFUDoOs2nb4xw6Sz6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badca165fec834564b1bbe91cbf3ed925.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1aMIrN6YvBzepv7jcFUDoOs2nb4xw6Sz6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i683cfd0d1fc344df874f0b31daaaddc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1aQCIa03c1jF-Dy8_q_RfizYXuG-Ex-q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i683cfd0d1fc344df874f0b31daaaddc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1aQCIa03c1jF-Dy8_q_RfizYXuG-Ex-q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11bc9627dbe044bd90183776c24b0dd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1aXAn_Tj8IbE2R9ZI8HBA-Pon16AJaXcH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11bc9627dbe044bd90183776c24b0dd1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:51 PM EDT | User Sharing Permissions Change | 1aXAn_Tj8IbE2R9ZI8HBA-Pon16AJaXcH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1aa1956937ad4b7497d71e92bcffc614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_5aTlnbPcDflKXo6ELm7XI8_PTbPyVmX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1aa1956937ad4b7497d71e92bcffc614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_5aTlnbPcDflKXo6ELm7XI8_PTbPyVmX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15eb4ea59bf54351bdfa8cf59ecbdb74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_7493Udvzyj9r0Aqpwn2v6ZiusRx-KC7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15eb4ea59bf54351bdfa8cf59ecbdb74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_7493Udvzyj9r0Aqpwn2v6ZiusRx-KC7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88ee4c99d2d94ae7b3d266d37fafcc24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_9jyIfkau5q9Vjs0YqO4-IDbN6jVoloG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88ee4c99d2d94ae7b3d266d37fafcc24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_9jyIfkau5q9Vjs0YqO4-IDbN6jVoloG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i418e42ffabb84196b807b3440f7c46af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_A8nV7-E2AhrS4Ci2IcvDTMWE9LHwO-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i418e42ffabb84196b807b3440f7c46af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:52 PM EDT | User Sharing Permissions Change | 1_A8nV7-E2AhrS4Ci2IcvDTMWE9LHwO-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i332225aaac26485fb5c87e5ecf257e6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YbKoYo6Wrh4TxXnjc0hnNlvBynGY0dI2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i332225aaac26485fb5c87e5ecf257e6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YbKoYo6Wrh4TxXnjc0hnNlvBynGY0dI2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64a65e3af6f84dcea8cf277907d497be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YenDsEUS1u7P_Y3JgWPHuqzbn_WQ2qPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64a65e3af6f84dcea8cf277907d497be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YenDsEUS1u7P_Y3JgWPHuqzbn_WQ2qPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafac7c881a6e4e41a0b7e5357e4ed9f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yep_qZgg7WRSzKJr8g-HW4FOzTP5irJT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafac7c881a6e4e41a0b7e5357e4ed9f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yep_qZgg7WRSzKJr8g-HW4FOzTP5irJT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5dc7ebaebf1498888d64c576aa5e76c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YfDefvEwuV27kO8XaolGjxnPLaId57f5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5dc7ebaebf1498888d64c576aa5e76c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YfDefvEwuV27kO8XaolGjxnPLaId57f5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib999a60681f34c129755053c1fb6a740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YfZh_vDoOv8QyU6MGjhPBzoV_m7INuPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib999a60681f34c129755053c1fb6a740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YfZh_vDoOv8QyU6MGjhPBzoV_m7INuPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b404d330df0164bd0933b054fc1cacfcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YketccmXSg8N67HYbMo7yBxExCM4qh9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b404d330df0164bd0933b054fc1cacfcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YketccmXSg8N67HYbMo7yBxExCM4qh9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44f698a4c8934103b815d559501b8c14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Ymhso6Ox0zvk2Qv-MIUs0Gc3YLFpa0mH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44f698a4c8934103b815d559501b8c14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Ymhso6Ox0zvk2Qv-MIUs0Gc3YLFpa0mH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd94102121f764e24b499a9b016e07620.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YmiE4DseOvyb-NOTKoCFBmPgHUZ4B87E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd94102121f764e24b499a9b016e07620.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YmiE4DseOvyb-NOTKoCFBmPgHUZ4B87E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i024497c8a8df41889f3246f870bac4e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yp8RjyJU-7sZm3y6N7TV5dXf8zLtR28N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i024497c8a8df41889f3246f870bac4e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yp8RjyJU-7sZm3y6N7TV5dXf8zLtR28N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd937619ec84511b1bc21d307a95559.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yrh9nsufhaqprGjTtENrNzBHuQubzEpt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd937619ec84511b1bc21d307a95559.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yrh9nsufhaqprGjTtENrNzBHuQubzEpt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dcaa51952fe4ac49f5f726e6889e0be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YuO3arpbw2GiQCsnHfGpYTxeA-yxRiVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dcaa51952fe4ac49f5f726e6889e0be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YuO3arpbw2GiQCsnHfGpYTxeA-yxRiVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02a61a7f5ec44dc8ae6ad8282ce643f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YufPLBOplt3TLFyzHstWZUl1z6mcqy-L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02a61a7f5ec44dc8ae6ad8282ce643f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YufPLBOplt3TLFyzHstWZUl1z6mcqy-L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cd02070102f4650993b0c75a2ac28aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yy_UUQdMHuH6dTgt3tgEv8lR2DIK11ug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cd02070102f4650993b0c75a2ac28aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Yy_UUQdMHuH6dTgt3tgEv8lR2DIK11ug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2d3dfd3112546e2b9ee529f50621474.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YzGvvXzDhgNLzg6eV5CpuWmHM7tkRK6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2d3dfd3112546e2b9ee529f50621474.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1YzGvvXzDhgNLzg6eV5CpuWmHM7tkRK6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3944225e69c64780b81f414f4b685182.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z0rMW8OA10BTNBb_0TByE9lVrswagRWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3944225e69c64780b81f414f4b685182.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z0rMW8OA10BTNBb_0TByE9lVrswagRWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c3ab24bd6c94f26939dc617c9e55f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z10UC_22NnReo8uem7b5qaHUfP8JFyI9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c3ab24bd6c94f26939dc617c9e55f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z10UC_22NnReo8uem7b5qaHUfP8JFyI9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if84367207f834796ad60a82b71f87e3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z4NUAYFz-J-nIE6OOJ67B64pW5HvkB8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if84367207f834796ad60a82b71f87e3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z4NUAYFz-J-nIE6OOJ67B64pW5HvkB8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b811bd65df7ba4167a1f5e529fba8a589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z5Uu4-_cGKItfyNCS_FBIQWhhJIT7bDE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b811bd65df7ba4167a1f5e529fba8a589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Z5Uu4-_cGKItfyNCS_FBIQWhhJIT7bDE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d4dcd3855c4fcfadb2d6b3ec03b548.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZDFoZdFSC4suknHRjpVIZcWcTbcKR1Nw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d4dcd3855c4fcfadb2d6b3ec03b548.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZDFoZdFSC4suknHRjpVIZcWcTbcKR1Nw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf92fe80eaf1c4a1faf75fe70964bebb8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZDjh21qRqkMPIws5DNXm5o5LnA4RXnY5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf92fe80eaf1c4a1faf75fe70964bebb8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZDjh21qRqkMPIws5DNXm5o5LnA4RXnY5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e7358e558a948878d7833804b7359ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZFHGO-Q56iUd45rJHkq7HBMQMAc_H1tk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e7358e558a948878d7833804b7359ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZFHGO-Q56iUd45rJHkq7HBMQMAc_H1tk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b045f60909d644959b3dfaf3437bb3200.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZQ9aEFLtzQLVaHc4v267dT9FyP581Nzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b045f60909d644959b3dfaf3437bb3200.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1ZQ9aEFLtzQLVaHc4v267dT9FyP581Nzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9e8be49400341539932dadad0e8e335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Zd6Bx0dNPXQydXj1-0MAWyvPwmdkRi2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9e8be49400341539932dadad0e8e335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Zd6Bx0dNPXQydXj1-0MAWyvPwmdkRi2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd713e1d607ff4bcc97371d6941de1653.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:53 PM EDT | User Sharing Permissions Change | 1Ze7BRCqLb__0sNyjs-C2XbX4pLqzxeZe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

[Table of log entries - illegible at this resolution]

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed697283396f432892111dcd6c4183b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:57 PM EDT | User Sharing Permissions Change | 1UzALRuLlvliLj-GMjUS7zipfWo7mDonY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4af18227ba4b4966a1165bfaa080435a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:57 PM EDT | User Sharing Permissions Change | 1V2HztN1aAmdiob5KbiSlohFO6VIe4JGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4af18227ba4b4966a1165bfaa080435a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:57 PM EDT | User Sharing Permissions Change | 1V2HztN1aAmdiob5KbiSlohFO6VIe4JGf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e76056cd4254dea82ccccffb98fcc5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:57 PM EDT | User Sharing Permissions Change | 1V2dQLf9o75ccuxLAtDYYlAzJx2fC-s5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e76056cd4254dea82ccccffb98fcc5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:57 PM EDT | User Sharing Permissions Change | 1V2dQLf9o75ccuxLAtDYYlAzJx2fC-s5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b921a51ea348a4a7eac4ac8984c9a3696.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:58 PM EDT | User Sharing Permissions Change | 1TkayBclVvcRkyFuSohmTV46hok3gUOMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b921a51ea348a4a7eac4ac8984c9a3696.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:58 PM EDT | User Sharing Permissions Change | 1TkayBclVvcRkyFuSohmTV46hok3gUOMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if04ef2325cb6457aaf200e0090faf01f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:58 PM EDT | User Sharing Permissions Change | 1TnNAgl_lX5O9_76ZgLOph9trxzpC0B_v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if04ef2325cb6457aaf200e0090faf01f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:58 PM EDT | User Sharing Permissions Change | 1TnNAgl_lX5O9_76ZgLOph9trxzpC0B_v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4721c2abf074f3785c80d4f171d9527.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1S9BoClgOLNPI_SzChuzJuGJqmqFDngVv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4721c2abf074f3785c80d4f171d9527.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1S9BoClgOLNPI_SzChuzJuGJqmqFDngVv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc1be3fbe7c94462ad5281fcf5597d0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SBE-LECx6l2_D9jHllioTcpMNkVRh5GS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc1be3fbe7c94462ad5281fcf5597d0f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SBE-LECx6l2_D9jHllioTcpMNkVRh5GS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62cc118a40754ad29b736fc69b23f739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SL2t3yV5rFkbWmnudgT2hPrhsnxvuZP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62cc118a40754ad29b736fc69b23f739.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SL2t3yV5rFkbWmnudgT2hPrhsnxvuZP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17ea8bd18086458b850ff5a1c12b7b22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SO0z6o3x9sBg2El_h535rBDU8FZ8Zy2s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17ea8bd18086458b850ff5a1c12b7b22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SO0z6o3x9sBg2El_h535rBDU8FZ8Zy2s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0b08149c6784796858edac01d6d6669.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SSVQ6AtUfZRJr5U-829Y6IsqvR4b6GOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0b08149c6784796858edac01d6d6669.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SSVQ6AtUfZRJr5U-829Y6IsqvR4b6GOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8a6a016928548c28407529a0aba1815.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SXLtGUAIeDQd65uHoTxxIc4XYAXvICGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8a6a016928548c28407529a0aba1815.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SXLtGUAIeDQd65uHoTxxIc4XYAXvICGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f8cf842bea34495a6728d395d675167.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1ShrSVoTC-HG-hj0VDVx27KlYIlrhNI8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f8cf842bea34495a6728d395d675167.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1ShrSVoTC-HG-hj0VDVx27KlYIlrhNI8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b832c897ce445478482e55129cdc47dca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SrV8id8PKsPAosBAp_pTAckv9yNzKaou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b832c897ce445478482e55129cdc47dca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SrV8id8PKsPAosBAp_pTAckv9yNzKaou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5f0dffcd3574f2b804cc392facba3ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SxXEXo-MU3pYhTjoVejN8WXOcAkHj3T6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5f0dffcd3574f2b804cc392facba3ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1SxXEXo-MU3pYhTjoVejN8WXOcAkHj3T6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7162241164944e0886961739e424b6b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1T0aaZTEDZux5ZJo4_n-NvmxucyNf-qvU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7162241164944e0886961739e424b6b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1T0aaZTEDZux5ZJo4_n-NvmxucyNf-qvU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7839f782ee3468487c8c0c8934f74e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1T4Mk4cb2ou40fSYStp6_mT4qxxZlb_pU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7839f782ee3468487c8c0c8934f74e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1T4Mk4cb2ou40fSYStp6_mT4qxxZlb_pU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64ed8e99fba4465fb69a55a50acbd9cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1T5eQIuUxysKJwAe4cOpcjLp-wp5pYNZe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64ed8e99fba4465fb69a55a50acbd9cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1T5eQIuUxysKJwAe4cOpcjLp-wp5pYNZe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47ccd9059dce4e81832467bbd2fd98ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TIH6KIjjm0SMNpvInR3t029-7eJEd_YG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47ccd9059dce4e81832467bbd2fd98ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TIH6KIjjm0SMNpvInR3t029-7eJEd_YG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba015de0efc9d44fa884e15603b2a6c78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TIuoh4JJ8aEbT95ZId3XilGFtiL6nWbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba015de0efc9d44fa884e15603b2a6c78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TIuoh4JJ8aEbT95ZId3XilGFtiL6nWbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc904fbe4d54d6283523bf7e3e7c860.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TJqO05rfyTDWCpA1PjOWXx_nKoAwUNsn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc904fbe4d54d6283523bf7e3e7c860.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TJqO05rfyTDWCpA1PjOWXx_nKoAwUNsn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5fee30e70b94193960d221dd56cc2ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TLVs6m0mXI_bfmLK9l5ZyJS0sTPoxQx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5fee30e70b94193960d221dd56cc2ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TLVs6m0mXI_bfmLK9l5ZyJS0sTPoxQx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd3611a35d749df9c9e8cda6b230143.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TNFLSMDQw2najJJx5cxyxE1quu0ilVPm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadd3611a35d749df9c9e8cda6b230143.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TNFLSMDQw2najJJx5cxyxE1quu0ilVPm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3de0da3de3a149b6ac727753a160071c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TQWbv7Ps_kciLMiGjyYECvn10YgP_i30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3de0da3de3a149b6ac727753a160071c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TQWbv7Ps_kciLMiGjyYECvn10YgP_i30 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ca7644413cd4b71b687ee2002456573.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TTQZjU37fM4qb9lTbJDmfNzTmjIB9Vs_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ca7644413cd4b71b687ee2002456573.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TTQZjU37fM4qb9lTbJDmfNzTmjIB9Vs_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb31be3936835490d9f314fd744815541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TXSqs4as4iVTkzSoelX5vOPb9wHba51o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb31be3936835490d9f314fd744815541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TXSqs4as4iVTkzSoelX5vOPb9wHba51o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fcdea14da7147cf8b7cee709b4ef027.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TYdcppYkBQxlZUpk4Cm0PUZbbWpE3SiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fcdea14da7147cf8b7cee709b4ef027.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1TYdcppYkBQxlZUpk4Cm0PUZbbWpE3SiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b461dc50e2d354caaa1bb24dc91a0ff74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1Tf5xPdixc0Duwc8kbsuZEziQRM5Z4l8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b461dc50e2d354caaa1bb24dc91a0ff74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1Tf5xPdixc0Duwc8kbsuZEziQRM5Z4l8o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie756fbedb2d443a185e184d3b20bcff1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1ThNSlrjDzZTFUrTxsClZmInIarCu-CFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie756fbedb2d443a185e184d3b20bcff1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:46:59 PM EDT | User Sharing Permissions Change | 1ThNSlrjDzZTFUrTxsClZmInIarCu-CFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5eaa8a66ef44eed8b8b11ec73c979cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QUTrSxrbpuYREioXxv_mmR4O_aJ9iiB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5eaa8a66ef44eed8b8b11ec73c979cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QUTrSxrbpuYREioXxv_mmR4O_aJ9iiB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib41e58b23a6f4077bd0b3f0275617af8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QY_0BUEh-455VdLbgM8_Q00tKHIBQk7I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib41e58b23a6f4077bd0b3f0275617af8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QY_0BUEh-455VdLbgM8_Q00tKHIBQk7I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e1e3a4b81ff4a13bf36f40604c6dad6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QZc98jT6oAAqZWrVEi7wO8NmnyHEnEfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e1e3a4b81ff4a13bf36f40604c6dad6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QZc98jT6oAAqZWrVEi7wO8NmnyHEnEfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i904185128859486ba7e0a89dbf9a62e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Qcdm6FT4nayOdPGxXRgm4ErdBZdn3rbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i904185128859486ba7e0a89dbf9a62e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Qcdm6FT4nayOdPGxXRgm4ErdBZdn3rbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94c9e5e7c8b044248ccf3fd2f88ea965.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QkixsK0UOgQczGcLam96y1Ycy1qWd4Tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94c9e5e7c8b044248ccf3fd2f88ea965.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QkixsK0UOgQczGcLam96y1Ycy1qWd4Tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d24257287c34731ad2c542221ce5221.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Qp6AqsltoNjkc9Q3a2qHwC3Vf2G2SGSE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d24257287c34731ad2c542221ce5221.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Qp6AqsltoNjkc9Q3a2qHwC3Vf2G2SGSE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa79b11b1a5947c7ab1c5655596334a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Qwah4k086HRLD9juoCdHLTt7wxggfoEg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa79b11b1a5947c7ab1c5655596334a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Qwah4k086HRLD9juoCdHLTt7wxggfoEg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ef87fc654854648a4134d3e717497e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QzUYVnd2GqNbxkAhi8JS9K5axWMaa7bv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ef87fc654854648a4134d3e717497e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1QzUYVnd2GqNbxkAhi8JS9K5axWMaa7bv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a8c97614e54e7b8e03ffea1bb8d705.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R3iSuFIGU-VeEu-QC6MfgVKdBgz65KkJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a8c97614e54e7b8e03ffea1bb8d705.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R3iSuFIGU-VeEu-QC6MfgVKdBgz65KkJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43266d6a769d480a9c23efb15bcfd57d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R5ZpdAWIM6X2bFF89ZNvnpPl7tMgglIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43266d6a769d480a9c23efb15bcfd57d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R5ZpdAWIM6X2bFF89ZNvnpPl7tMgglIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d11eb407eea4fdf894e5a8eb612c2ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R7IsOCG9eFrTpme_Lpb3JyCGTG6FdMc- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d11eb407eea4fdf894e5a8eb612c2ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R7IsOCG9eFrTpme_Lpb3JyCGTG6FdMc- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5888d32c81f541269ee598d2f9dfeb64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RE14EZCbcezez9nMMuoc3yTu1VLklTanj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5888d32c81f541269ee598d2f9dfeb64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RE14EZCbcezez9nMMuoc3yTu1VLklTanj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45873ed6e53a415889dae736c8005f79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RKVHaN58sZ8JEh0NCNVBSS1d-qUwQGB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45873ed6e53a415889dae736c8005f79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RKVHaN58sZ8JEh0NCNVBSS1d-qUwQGB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12735e39ddd7443486856ce6710850d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RN8sz2nM5e8kyN1OaEhJre-GT1hYXOgk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12735e39ddd7443486856ce6710850d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RN8sz2nM5e8kyN1OaEhJre-GT1hYXOgk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b596c3c07d0704490ae0d2b784dacb9ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RQKwgUsJqrl1x70bbFN2dmVRRn7vgD-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b596c3c07d0704490ae0d2b784dacb9ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RQKwgUsJqrl1x70bbFN2dmVRRn7vgD-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d52c0565f3a4e8d89b92cb049df9aa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RTJNFaJ58NrUfPnZnE3wTgoH9mPFh-4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d52c0565f3a4e8d89b92cb049df9aa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RTJNFaJ58NrUfPnZnE3wTgoH9mPFh-4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b54175573e4b16bf41f7a29393ceb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RZMYyzYzz1D3u9cNBRWBSfOZfeCKlSkA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b54175573e4b16bf41f7a29393ceb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RZMYyzYzz1D3u9cNBRWBSfOZfeCKlSkA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4b6b7dd3c3a4927a5199ba01856316c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R_Id5-XHAsB62MNWGpYNr_Gx8R-CaomD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4b6b7dd3c3a4927a5199ba01856316c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1R_Id5-XHAsB62MNWGpYNr_Gx8R-CaomD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c300907a14148b8a8e30ae6309beb10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Rfq1rD0__6A_dWLAAMi6VISduV8OOhzb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c300907a14148b8a8e30ae6309beb10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Rfq1rD0__6A_dWLAAMi6VISduV8OOhzb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbfe749be1664fd2a3a80080d3988063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Rg28Yzdsj_BLHrNkDHZ-2FUVBUrYSv6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbfe749be1664fd2a3a80080d3988063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1Rg28Yzdsj_BLHrNkDHZ-2FUVBUrYSv6j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba93d35bc87954e3c85e717202c1d8e2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RgR7hnKeECM9GVbzgXtWIOBA6bPT7OCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba93d35bc87954e3c85e717202c1d8e2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RgR7hnKeECM9GVbzgXtWIOBA6bPT7OCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i863967b492cf4df0b0cd4732a25f349b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RibmO32CnV4RKhY0bGUCviHkvl_2fWvi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i863967b492cf4df0b0cd4732a25f349b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RibmO32CnV4RKhY0bGUCviHkvl_2fWvi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00dd7e5ecfcf4aad99e89c5015748cc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RkGEfESuLAWR_MbgqqXp7IBgr9JZwZn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00dd7e5ecfcf4aad99e89c5015748cc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1RkGEfESuLAWR_MbgqqXp7IBgr9JZwZn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91f28ec565784b5caf94017d6006567f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1S-_7Ao2eP8_OK0VCLVzurHi_7Ib6q0ZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91f28ec565784b5caf94017d6006567f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1S-_7Ao2eP8_OK0VCLVzurHi_7Ib6q0ZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba88a1e0a5023454cbbf01b26c488c61d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1S6_5lZWc-6MSDjBcCpwlXy5c8YZuOgjY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba88a1e0a5023454cbbf01b26c488c61d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:00 PM EDT | User Sharing Permissions Change | 1S6_5lZWc-6MSDjBcCpwlXy5c8YZuOgjY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i775e25598a6c4c08a90875902e15257f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1Or59Byia95ylIpg-PU046PYQ2JAlstQY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i775e25598a6c4c08a90875902e15257f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1Or59Byia95ylIpg-PU046PYQ2JAlstQY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5942e59989a149e68c7048230b290eb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1OsJhokF3dpKiwnTkl0OirF4aLy1z2Xfw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5942e59989a149e68c7048230b290eb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1OsJhokF3dpKiwnTkl0OirF4aLy1z2Xfw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0f76f518e934b4a8dc38d194f544f30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1OtfWpbozzwKTfk5Mn_Jtl5uU8uqa_QTP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0f76f518e934b4a8dc38d194f544f30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1OtfWpbozzwKTfk5Mn_Jtl5uU8uqa_QTP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2303d4f1facf4198b3e643e5d589610b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1OwZUzo4J0kwSH7fkjAgYbJDfvmT0Dygt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2303d4f1facf4198b3e643e5d589610b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1OwZUzo4J0kwSH7fkjAgYbJDfvmT0Dygt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4945f801f380470b96134a027d42ca05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1P-3GQYLtDk0NCHk5v3Tdcb1pYPP6Ist8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4945f801f380470b96134a027d42ca05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1P-3GQYLtDk0NCHk5v3Tdcb1pYPP6Ist8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b092407aa1d11457da0095596a21708df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1P20vU88X46HcpT2NosRokLxZEcHVbucV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b092407aa1d11457da0095596a21708df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1P20vU88X46HcpT2NosRokLxZEcHVbucV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec238edc54b94fb6bd74c9ee74c592d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1P9l4vGycn7o_whxqn658HYErLOHJ0Ohp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec238edc54b94fb6bd74c9ee74c592d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1P9l4vGycn7o_whxqn658HYErLOHJ0Ohp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8987b5daa69d460dad7b601d0074644c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PBJk-5yWkmdqYxz2UqIzJRI3gpvXzNf4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8987b5daa69d460dad7b601d0074644c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PBJk-5yWkmdqYxz2UqIzJRI3gpvXzNf4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43dfab4ea29243a9a9da8284be82cd13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PF-orUDGBkLCD0Sd6NrwxX8Vj3uh34ky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43dfab4ea29243a9a9da8284be82cd13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PF-orUDGBkLCD0Sd6NrwxX8Vj3uh34ky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ee562c7c8e444819568c5ff11367375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PlZSXSagaLlq6NxRiIC1f_OVgbTvTALv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ee562c7c8e444819568c5ff11367375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PlZSXSagaLlq6NxRiIC1f_OVgbTvTALv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bed8b3899d44e9eb862c1dc76d983a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1POwtLH7xGAHKJ8jkJWzOR6-28MYAwyj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bed8b3899d44e9eb862c1dc76d983a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1POwtLH7xGAHKJ8jkJWzOR6-28MYAwyj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a44c40410a04ef18d68a8583e6d8e65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PPTCZ2vyEZOFsHgIBNL2-b8AokF5Z31D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a44c40410a04ef18d68a8583e6d8e65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PPTCZ2vyEZOFsHgIBNL2-b8AokF5Z31D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8e0733a0733454fb7fe42fa337afd7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PRTX6Ap1Ns84FEWXzUHslZdAk6lGeUZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8e0733a0733454fb7fe42fa337afd7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PRTX6Ap1Ns84FEWXzUHslZdAk6lGeUZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f6f6a9433134c45a54ea2e0584e9d84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PS5yULQ3MFoYPEnjeGao2jRFsnaEG6sC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f6f6a9433134c45a54ea2e0584e9d84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PS5yULQ3MFoYPEnjeGao2jRFsnaEG6sC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if677f6322b9e41c5b892f93b739ca5ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PTBAHttahkpPn2ookCncxbyD7PN42NmJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if677f6322b9e41c5b892f93b739ca5ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PTBAHttahkpPn2ookCncxbyD7PN42NmJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67361b5b0cdf466db42dbce086c951a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PUWOftT63cEX7j8FQ0ww7VdRmwmPrpql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67361b5b0cdf466db42dbce086c951a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PUWOftT63cEX7j8FQ0ww7VdRmwmPrpql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f4e42eaa2bc430b89ab3b9afb7134c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PVWCMiTPe6sIATO74GGAY0gJd2CDKMZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f4e42eaa2bc430b89ab3b9afb7134c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PVWCMiTPe6sIATO74GGAY0gJd2CDKMZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b876ebb043426440da0edc12acb233ac3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PYCrbysfmKIRUY7lYvtdPc-iVt0239L1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b876ebb043426440da0edc12acb233ac3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PYCrbysfmKIRUY7lYvtdPc-iVt0239L1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id025e692f8b8473a95b92eb217e1627e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PgYizih1OSml4hrwBV5KD3-pbpqbfrV8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id025e692f8b8473a95b92eb217e1627e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PgYizih1OSml4hrwBV5KD3-pbpqbfrV8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8f037b4c1dc4129818e86a80acf7e1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PhuWMXAd7TcUwwNfErltQRenXB0dtcAr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8f037b4c1dc4129818e86a80acf7e1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PhuWMXAd7TcUwwNfErltQRenXB0dtcAr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67863a65daf344fdb9b37935edcc3471.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PlPHjMV6UgjF0hY-2v2WH2j2zxBxfmUM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67863a65daf344fdb9b37935edcc3471.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PlPHjMV6UgjF0hY-2v2WH2j2zxBxfmUM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0888bcfe33a84f8498af1a3ec3cd1b62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PouRcLvHaNNrAN_ZZsN7maLDvls4iHSo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0888bcfe33a84f8498af1a3ec3cd1b62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PouRcLvHaNNrAN_ZZsN7maLDvls4iHSo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc418082f68141849966db703f04d927.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1Pvn8OY6nALU0iAusTFPgTyi22N1b80fm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc418082f68141849966db703f04d927.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1Pvn8OY6nALU0iAusTFPgTyi22N1b80fm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4027d0933e04cd1bfac5e18b0df6289.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PzsH7CG9mCFfyyZKnLrExcdChtqNJFzN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4027d0933e04cd1bfac5e18b0df6289.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1PzsH7CG9mCFfyyZKnLrExcdChtqNJFzN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32d89073350f4af3bda60c584594ada8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1QCz0aVGCJhA_UJtWjVMw83G_wYdgt8nf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32d89073350f4af3bda60c584594ada8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:02 PM EDT | User Sharing Permissions Change | 1QCz0aVGCJhA_UJtWjVMw83G_wYdgt8nf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ae0a191935a4153a1d54a06846a43bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NZ-uX9mbRgJoxmvr2OfadMtJWU3zWbFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ae0a191935a4153a1d54a06846a43bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NZ-uX9mbRgJoxmvr2OfadMtJWU3zWbFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if74dae98ff9a426ebac3217245c6b24c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NZyKZJCSwsbTlxHKUccnFPOm3MUqfwhK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if74dae98ff9a426ebac3217245c6b24c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NZyKZJCSwsbTlxHKUccnFPOm3MUqfwhK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb95c257ddb3843f5b58e7d727380e06a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1N_6-m-BsFerQlLB5LFS2USgxkmjwNAYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb95c257ddb3843f5b58e7d727380e06a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1N_6-m-BsFerQlLB5LFS2USgxkmjwNAYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id39dacf7fe0749b896ead2d32b2271b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NctW9ZmCGsg_aTz5fxgQ_42p7sG3Hrl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id39dacf7fe0749b896ead2d32b2271b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NctW9ZmCGsg_aTz5fxgQ_42p7sG3Hrl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7951dbd7b36a447583ed212227ebfb85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NelN_3GnGHRmU4eJffZChYsh7OzK8Kmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7951dbd7b36a447583ed212227ebfb85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NelN_3GnGHRmU4eJffZChYsh7OzK8Kmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8788871f0c4c433bb78bb8a5eb9dac3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NfGvryhGFvnhm25k_2pTWZm39xBXX9LP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8788871f0c4c433bb78bb8a5eb9dac3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NfGvryhGFvnhm25k_2pTWZm39xBXX9LP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1951f23240474fd399068d5a09d18417.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Ngm_lyHP5A_CbSYK4d1lmMFYal0iMyre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1951f23240474fd399068d5a09d18417.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Ngm_lyHP5A_CbSYK4d1lmMFYal0iMyre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id67a1dafbf074d3c8b0f9303a26bef13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NlEmmp7iK9sHeDFyqRMrDtu2L5yqoE2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id67a1dafbf074d3c8b0f9303a26bef13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NlEmmp7iK9sHeDFyqRMrDtu2L5yqoE2o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bade00d813ac449fb9094cb1b23fa6f8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NmbEy-Mws6UBdxHvDPUvBT7LVp5bQgQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bade00d813ac449fb9094cb1b23fa6f8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NmbEy-Mws6UBdxHvDPUvBT7LVp5bQgQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i773b2b9041054f37b23b95788a676c08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NvysqjIw_HGYykanVn2s4XSzRibyj-HJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i773b2b9041054f37b23b95788a676c08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NvysqjIw_HGYykanVn2s4XSzRibyj-HJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef312c34e605480aaf58e4470361f136.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NxnujJ6PdPAboiBCQPgy6dHgbmdigJJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef312c34e605480aaf58e4470361f136.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1NxnujJ6PdPAboiBCQPgy6dHgbmdigJJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaefb7aea460040338eaebd74b5346dd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1O-S-kEcNqUv3uhBCsSbplg7HoWmItd36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaefb7aea460040338eaebd74b5346dd9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1O-S-kEcNqUv3uhBCsSbplg7HoWmItd36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271a1eaf2fec45d29f88a79e30c085bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1O6a2y3G0q9DKpUlh4iacBtI1KE_VEV3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271a1eaf2fec45d29f88a79e30c085bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1O6a2y3G0q9DKpUlh4iacBtI1KE_VEV3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee599b55de2449f7b2c2985620f239b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OBLVGbk8IYrLjQiqDB-YVPaD5oNNAEXf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee599b55de2449f7b2c2985620f239b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OBLVGbk8IYrLjQiqDB-YVPaD5oNNAEXf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9052f88429ca468583808b57040b9294.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1ODBrOiRswCCrkRz7hcGg3YftN2VUBRvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9052f88429ca468583808b57040b9294.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1ODBrOiRswCCrkRz7hcGg3YftN2VUBRvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63b8f77cd0c84c0a9b9caac96126f969.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OHKDASpTuo9ai4DE_SFfBZGnZ1wj64ZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63b8f77cd0c84c0a9b9caac96126f969.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OHKDASpTuo9ai4DE_SFfBZGnZ1wj64ZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4595aff414a3408baa83bc85aaa37092.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OHmZgH_SeBIAvbApCKiK4LQLAec1X_Yd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4595aff414a3408baa83bc85aaa37092.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OHmZgH_SeBIAvbApCKiK4LQLAec1X_Yd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53fcde02b9574bd5bb1fd052bf2f7f2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OSzRA8vHMwZhxPpOOm5GO3I4BhzwYay5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53fcde02b9574bd5bb1fd052bf2f7f2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OSzRA8vHMwZhxPpOOm5GO3I4BhzwYay5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c27458ddbc54b77af9eada2fea9bdd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OZCaP7ndzWAS7mL9vO1qGRyeU08nFQtw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c27458ddbc54b77af9eada2fea9bdd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OZCaP7ndzWAS7mL9vO1qGRyeU08nFQtw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if127310279c2450fa14286a22c77a171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Oe8FzCPXnhBtYOnqCX_HIg6jB7utDj88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if127310279c2450fa14286a22c77a171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Oe8FzCPXnhBtYOnqCX_HIg6jB7utDj88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e7b01ddc385475c99f070fbcfdbb2c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OeOpEidd7wXMXRXW2vDdLUO63bN4DjJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e7b01ddc385475c99f070fbcfdbb2c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OeOpEidd7wXMXRXW2vDdLUO63bN4DjJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59f848ca1c1b401fb8bd18392985a052.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OejQ2EqCJ-hapFY5Qu72qL9XzIDT8lbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59f848ca1c1b401fb8bd18392985a052.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1OejQ2EqCJ-hapFY5Qu72qL9XzIDT8lbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4607209d0cf4ea68e68cda22b718094.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Ohmmw6YGULfNAtU5p8rluXVSZiOyUZQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4607209d0cf4ea68e68cda22b718094.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Ohmmw6YGULfNAtU5p8rluXVSZiOyUZQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ce60b715f5245769db1aebb111d9510.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Ok4GdVWtvaXQxg2Mgg9ZVhYlm5DsNoFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ce60b715f5245769db1aebb111d9510.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Ok4GdVWtvaXQxg2Mgg9ZVhYlm5DsNoFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f2b340b768f427cbd19ee65a4888046.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Onoyt9AaktCg4IlvMAjHYsDrysTIiF2E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f2b340b768f427cbd19ee65a4888046.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:03 PM EDT | User Sharing Permissions Change | 1Onoyt9AaktCg4IlvMAjHYsDrysTIiF2E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied29d297a0f044aa853c79271e89ec2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Ln5-H7t56TssUUQ0bO1pk6ZP1cIeBibF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied29d297a0f044aa853c79271e89ec2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Ln5-H7t56TssUUQ0bO1pk6ZP1cIeBibF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09698a8b349841ffaeeb904a7630c82a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Ln9H5XxRbZuI-XucqnBtNo27cOzoILC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09698a8b349841ffaeeb904a7630c82a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Ln9H5XxRbZuI-XucqnBtNo27cOzoILC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife4acdd8cdb94b008c682feb00296123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LoApYT6wGGVojRLtQ4Wcv2pTam4p8UgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife4acdd8cdb94b008c682feb00296123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LoApYT6wGGVojRLtQ4Wcv2pTam4p8UgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d9fb7bebf114264b62584481bc04719.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LoEuLi5j65BlsATL_a2U6eHyUAQd1dsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d9fb7bebf114264b62584481bc04719.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LoEuLi5j65BlsATL_a2U6eHyUAQd1dsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5e4a31661e244259c83e110b020af5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LoqUi9q91eHABwQnoZ9hmZ65Qc-ERr6n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5e4a31661e244259c83e110b020af5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LoqUi9q91eHABwQnoZ9hmZ65Qc-ERr6n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3109121f2ee4303a48e1b8340900944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LvXNiFgonOBmhsvNtLEhYgUWITE6MfeL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3109121f2ee4303a48e1b8340900944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LvXNiFgonOBmhsvNtLEhYgUWITE6MfeL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59628bfee1aa4f2483a2daedf0683cff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Lxp90A76A2Ckm16G2AlKV9kVXPRN4gxm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59628bfee1aa4f2483a2daedf0683cff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Lxp90A76A2Ckm16G2AlKV9kVXPRN4gxm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b876b2e342a2943e5b363c0f154e1d084.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LzVI0aqRfE7JS1ik4thmeYH31SthJyI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b876b2e342a2943e5b363c0f154e1d084.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1LzVI0aqRfE7JS1ik4thmeYH31SthJyI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64fdfb2c1eb145148df77dda14e97a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1M0BXdfSTDA0R_oYUcb7LAO21S1ugwsux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64fdfb2c1eb145148df77dda14e97a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1M0BXdfSTDA0R_oYUcb7LAO21S1ugwsux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca76a2289c11426f8f27ca48c0d730ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1M8S1ONj9_TXqHsi1OrzFVGJVFiUL_bvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca76a2289c11426f8f27ca48c0d730ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1M8S1ONj9_TXqHsi1OrzFVGJVFiUL_bvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic158822d68db42728c4cfbdc4482a3df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MBxzLCKtalWumnqi4eWzq_aTNotDJApY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic158822d68db42728c4cfbdc4482a3df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MBxzLCKtalWumnqi4eWzq_aTNotDJApY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3317f7e1b4954054855af7cd643b193e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MFt2YQwb2IWZ3lso1CRLOwcOJDuOW_rA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3317f7e1b4954054855af7cd643b193e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MFt2YQwb2IWZ3lso1CRLOwcOJDuOW_rA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92e84bca4a1c49f4a28bd36352a7e7ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MQFRTUW-ZTDZAGZGoj465n6JH2f0RJIq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92e84bca4a1c49f4a28bd36352a7e7ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MQFRTUW-ZTDZAGZGoj465n6JH2f0RJIq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed04939ba42a474da08094cadfc9c614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MTBTnY8Tjge-I9hKTv2RZ8AKsEMyDCfG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed04939ba42a474da08094cadfc9c614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MTBTnY8Tjge-I9hKTv2RZ8AKsEMyDCfG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d9bf720a9a1445f845b38f258fce7a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MitdubUIoKT7nGbINq5bYoU3GjPUNrgo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d9bf720a9a1445f845b38f258fce7a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MitdubUIoKT7nGbINq5bYoU3GjPUNrgo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0920c3ba836144e380953716d7e00a29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MkUY2vP19xj3N0V0ZnvsyhYRE9DwFor- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0920c3ba836144e380953716d7e00a29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MkUY2vP19xj3N0V0ZnvsyhYRE9DwFor- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic60f04d134c5414c8169f52426668327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Mkc5tLIHyGoqDYyxK1Hsz5ie7cEPePhP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic60f04d134c5414c8169f52426668327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Mkc5tLIHyGoqDYyxK1Hsz5ie7cEPePhP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ff3daa23ced4685bc857002b5a67601.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MnHRLflF21t9ZRhR3aryRqHaMpEr2ZZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ff3daa23ced4685bc857002b5a67601.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MnHRLflF21t9ZRhR3aryRqHaMpEr2ZZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c3028773b3947c6827c42949c013bf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MrpNKW4woAuq3yg4IZ8ORSVVHCZHkAU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c3028773b3947c6827c42949c013bf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1MrpNKW4woAuq3yg4IZ8ORSVVHCZHkAU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0aa59e2bf55d400f970382aa586b24a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Mu2BlSyBYOr5KVFzgU6_wxrdmRKxeTYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0aa59e2bf55d400f970382aa586b24a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1Mu2BlSyBYOr5KVFzgU6_wxrdmRKxeTYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia348dd9100e146109592487de894aad7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1N0obbiI0T8UJe8bgvT8PHEGP_JSSKesj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia348dd9100e146109592487de894aad7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1N0obbiI0T8UJe8bgvT8PHEGP_JSSKesj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a8ed390a6cb4c8ab48e94b104759258.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1N8goQugF5C9CoSJA6dzbldtkgFnOOsR- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a8ed390a6cb4c8ab48e94b104759258.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1N8goQugF5C9CoSJA6dzbldtkgFnOOsR- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfcbfa853ed146f88683d5ea1b1aa229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1NJs11Xjw5_qHq6YJMwI-9WYbr4yFYKLC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfcbfa853ed146f88683d5ea1b1aa229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1NJs11Xjw5_qHq6YJMwI-9WYbr4yFYKLC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18278ab8ed444747bca679896ffaea38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1NSwGLHbw82rpha-o3NrHKeqpXSYY5vfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18278ab8ed444747bca679896ffaea38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1NSwGLHbw82rpha-o3NrHKeqpXSYY5vfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81fc51d7498142048eb96366e781ba3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1NX-BaXTriJMQWIl8BaloTS5elrvFayMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81fc51d7498142048eb96366e781ba3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:05 PM EDT | User Sharing Permissions Change | 1NX-BaXTriJMQWIl8BaloTS5elrvFayMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3e543e8577044f68b9734b6f4aa4d99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1JskgSdGVXGVvhiYECN2ET30KxFtg5dg_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3e543e8577044f68b9734b6f4aa4d99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1JskgSdGVXGVvhiYECN2ET30KxFtg5dg_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i489d7878435d4ee780dc11f6bf4957da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1Jtgutlkk3unVTtQi9uhMLch3jcsjvjgz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i489d7878435d4ee780dc11f6bf4957da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1Jtgutlkk3unVTtQi9uhMLch3jcsjvjgz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b330a343271dc45d0a776def03f4dd981.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1JtoHDq62WQBRY-CfEDU-E1B0465fUZ-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b330a343271dc45d0a776def03f4dd981.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1JtoHDq62WQBRY-CfEDU-E1B0465fUZ-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9ff78d6b41e4273a4dfe97c7a4b9dc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KCLDjZgmsA-YVOyPEXijoFfRtG3zZ6MB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9ff78d6b41e4273a4dfe97c7a4b9dc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KCLDjZgmsA-YVOyPEXijoFfRtG3zZ6MB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e8c4731e81d48b49a3bd9900cc9cd9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KHoU74yQPM6b-xWGinuVkC2ekxAcHV1T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e8c4731e81d48b49a3bd9900cc9cd9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KHoU74yQPM6b-xWGinuVkC2ekxAcHV1T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dad442fbf2c4fa988fa873437625e47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KIgVA8daRJZmVjhdY-4OlMWoGPDcr4s_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dad442fbf2c4fa988fa873437625e47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KIgVA8daRJZmVjhdY-4OlMWoGPDcr4s_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83f9585113f74db9bf4f0ac64a0d5d5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KJEgVb_UX9BPH6VYNMMfBInmY6I_3R20 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83f9585113f74db9bf4f0ac64a0d5d5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KJEgVb_UX9BPH6VYNMMfBInmY6I_3R20 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19c1a346c9754c5abbde90df65534d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KL0dYqkXecYl9EejfsTsDoeg-Lv3Gznv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19c1a346c9754c5abbde90df65534d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KL0dYqkXecYl9EejfsTsDoeg-Lv3Gznv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b027e4e26bff243c8bf00e328bb7575cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KS-vcXSolwwrk-MdJbt7Bns0cti3eCoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b027e4e26bff243c8bf00e328bb7575cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KS-vcXSolwwrk-MdJbt7Bns0cti3eCoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic986d5aa9ae34172935b1a29a11605a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KUYPF68po1YATYnV-I_3XFS0PfAXFhJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic986d5aa9ae34172935b1a29a11605a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KUYPF68po1YATYnV-I_3XFS0PfAXFhJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b077cfce24d584d52bb0cdab16b7acd2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KdRqPcOi2_GbCsE2faKG8isFwmpCkJui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b077cfce24d584d52bb0cdab16b7acd2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KdRqPcOi2_GbCsE2faKG8isFwmpCkJui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i042109ff45944e35a49e31a398576a8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1Kew0HoA4_9cw68HeP6xxXAI9nH1Wjmd1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i042109ff45944e35a49e31a398576a8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1Kew0HoA4_9cw68HeP6xxXAI9nH1Wjmd1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b500118cde3764d66b1734f2663ddede2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KpmFIu0154jSrybJLhCXDQP0_9f53BId | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b500118cde3764d66b1734f2663ddede2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KpmFIu0154jSrybJLhCXDQP0_9f53BId | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida27b451eaff4494af1490013e6f51d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KxE4tf3yRFJhNHjK56UWbXnfbPR4hnfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida27b451eaff4494af1490013e6f51d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KxE4tf3yRFJhNHjK56UWbXnfbPR4hnfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc53e5bed34044687b2075dedc4b31a88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KyUAhozJwP8diFOTgqfpVm4pz8znsIHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc53e5bed34044687b2075dedc4b31a88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KyUAhozJwP8diFOTgqfpVm4pz8znsIHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i751405a96f74444fa81317eadc985f05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KzU9-8ldBABos89u6cIHlsX_HRnT77Yf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i751405a96f74444fa81317eadc985f05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1KzU9-8ldBABos89u6cIHlsX_HRnT77Yf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1663f37ed37e49a2be771ad4a31257e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1L2zWcMuGO1izMQ8IZHebcfwbuEyiZ0ja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1663f37ed37e49a2be771ad4a31257e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1L2zWcMuGO1izMQ8IZHebcfwbuEyiZ0ja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6efea4d21a8446e797e6ce82e7d55214.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1L4LQwQYKsBl7Brmqhi2QbgzfnCAxJbM1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6efea4d21a8446e797e6ce82e7d55214.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1L4LQwQYKsBl7Brmqhi2QbgzfnCAxJbM1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cd9799aab384f019d94301e64ac1204.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LA9DU9BXpuuS4b1gZHNMK-IvW1iJGXVL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cd9799aab384f019d94301e64ac1204.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LA9DU9BXpuuS4b1gZHNMK-IvW1iJGXVL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4710a633fdaa4b2480644d1dc842a97f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LDv93kKrabaMfD_acrhaKsuBSXTkiCAS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4710a633fdaa4b2480644d1dc842a97f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LDv93kKrabaMfD_acrhaKsuBSXTkiCAS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc6096a9730e4b36a66a80f2c3d67bdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LEM0PlwfJ_PUE5mjQo1bGyKjr4uEhjMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc6096a9730e4b36a66a80f2c3d67bdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LEM0PlwfJ_PUE5mjQo1bGyKjr4uEhjMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i560635c5dc1f4ec3921c7698527eb616.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LG_Hi5GMBr47h7q9QlKho4b882_IAxqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i560635c5dc1f4ec3921c7698527eb616.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LG_Hi5GMBr47h7q9QlKho4b882_IAxqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b15441e98ee4ece93f0f13a66c316ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LLmJpySPGHFPr1lJK78SqilmNhpPjnP9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b15441e98ee4ece93f0f13a66c316ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LLmJpySPGHFPr1lJK78SqilmNhpPjnP9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78db308e33ff4dfd9f5f9309713bff62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LYdXno1IzRnk4ZMURinSuWnvqARJ3rgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78db308e33ff4dfd9f5f9309713bff62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1LYdXno1IzRnk4ZMURinSuWnvqARJ3rgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21d9b79591bf4570a14b4e2af8af9bc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1L_6vHkhPfjosDoMKuPQneBDS-2AvwuFM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21d9b79591bf4570a14b4e2af8af9bc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:06 PM EDT | User Sharing Permissions Change | 1L_6vHkhPfjosDoMKuPQneBDS-2AvwuFM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6149d95e78e4aecbc06bdb4b2432a76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IZT4jZ2p1bQ7jzgH-wTN_9oBqSJ57jfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6149d95e78e4aecbc06bdb4b2432a76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IZT4jZ2p1bQ7jzgH-wTN_9oBqSJ57jfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34025a91fe4d4b0db3fb1b4b47738c12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IbnDGSjqpZ398VCIXV-CwMTMWigvAbif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34025a91fe4d4b0db3fb1b4b47738c12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IbnDGSjqpZ398VCIXV-CwMTMWigvAbif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8045f194001949fc9e49ebd28bdf21f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IieBeL-UPPiFUBinkU-iHq66_NI9KPvO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8045f194001949fc9e49ebd28bdf21f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IieBeL-UPPiFUBinkU-iHq66_NI9KPvO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5ffceadfb334166b862cae5b2bf9694.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IjcPOilaeOpRBUkEVQ3G_Dq6o55H6woO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5ffceadfb334166b862cae5b2bf9694.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IjcPOilaeOpRBUkEVQ3G_Dq6o55H6woO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56438cfe56f94d8692a82afe3577f9c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1Ili6VImI2kb4gAaM4_aZpwACRmMB37eM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56438cfe56f94d8692a82afe3577f9c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1Ili6VImI2kb4gAaM4_aZpwACRmMB37eM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3744ac7704974ec5921dab7eb9b99547.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1InAwhhvPcdaYKh6fxCOpTN8VuqnXNnVA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3744ac7704974ec5921dab7eb9b99547.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1InAwhhvPcdaYKh6fxCOpTN8VuqnXNnVA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8bd611df3ee4fca9552ec563688fabb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IoDCQSuu86BOJU6N0Brq2L1qAvK5lD98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8bd611df3ee4fca9552ec563688fabb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IoDCQSuu86BOJU6N0Brq2L1qAvK5lD98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f72c3062ada49219fecbccc20ff3741.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IrZrywEmhxXyI8aWkeP_9rXrKRksH2yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f72c3062ada49219fecbccc20ff3741.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IrZrywEmhxXyI8aWkeP_9rXrKRksH2yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7073566784e5403e82cffcb7f3fbe4c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IsTHVjWiUOp0__tFcbLu1KgSRiAcMcD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7073566784e5403e82cffcb7f3fbe4c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1IsTHVjWiUOp0__tFcbLu1KgSRiAcMcD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78f615041e1a48d69dacc0bd445e60be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1Iv3EBLijLSf4uG_nc6SdnlMxpA-E5zeV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78f615041e1a48d69dacc0bd445e60be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1Iv3EBLijLSf4uG_nc6SdnlMxpA-E5zeV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbea7ff50d1749e2a5e13a0403adb4ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1J3JRLYtZx8Lxs8lTAER1MoUXK2YYAGGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbea7ff50d1749e2a5e13a0403adb4ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1J3JRLYtZx8Lxs8lTAER1MoUXK2YYAGGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb792fb9b5c14802879fefd00676d984.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1J6TyVnJQ9zP8X1e7BWK7HieMEtrUiTA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb792fb9b5c14802879fefd00676d984.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1J6TyVnJQ9zP8X1e7BWK7HieMEtrUiTA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97a5149049274bda81a6375a26e6442e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JECDson5PrddpofZ_A3UeBYZqBDk0dNB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97a5149049274bda81a6375a26e6442e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JECDson5PrddpofZ_A3UeBYZqBDk0dNB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7433544b07e14a77b7b60d0bf9ab19ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JIxwGTEkhMy115J_zpnOCZe2nk5QLDS_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7433544b07e14a77b7b60d0bf9ab19ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JIxwGTEkhMy115J_zpnOCZe2nk5QLDS_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67d7536022d44c2288b8bb43bc5c569e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JJOpllVDsLiE9YGS8pfCwEH_mqc8IKd8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67d7536022d44c2288b8bb43bc5c569e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JJOpllVDsLiE9YGS8pfCwEH_mqc8IKd8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf095bb84455c4b97860c2b35ad96ef2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JLI97P6UJAqbpNBBPKu2RDV9HQJeeDu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf095bb84455c4b97860c2b35ad96ef2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JLI97P6UJAqbpNBBPKu2RDV9HQJeeDu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7adad0857ccf462e87ae35835ab8b973.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JQH9VHN4IVHQ7jkZ8sVcX21Naq5C6oxj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7adad0857ccf462e87ae35835ab8b973.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JQH9VHN4IVHQ7jkZ8sVcX21Naq5C6oxj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b230a2df12f334a10a9dc6c45ae8cb172.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JUQp5Ng7GLKZIeIR1kDimrC-YrK1rOWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b230a2df12f334a10a9dc6c45ae8cb172.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JUQp5Ng7GLKZIeIR1kDimrC-YrK1rOWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie30c5c0c5b6d4049b4f50aafb3ff63ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JZtNDlpLUp8antDOflimYEWAcMANG6UC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie30c5c0c5b6d4049b4f50aafb3ff63ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JZtNDlpLUp8antDOflimYEWAcMANG6UC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9dea0f2fad804bceb5a4daff32f788ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JbxE5YkMlTXXeOfd903BGvXAArFey4vo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9dea0f2fad804bceb5a4daff32f788ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JbxE5YkMlTXXeOfd903BGvXAArFey4vo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28bf133929454ddc9368f5252fbb5b0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1Jdy4xO9akfEjPvCiVxzHNlhs5p0wruT6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28bf133929454ddc9368f5252fbb5b0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1Jdy4xO9akfEjPvCiVxzHNlhs5p0wruT6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9450f086ad004260ac00e2965fd35362.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JhB0JmMTZeX65whW97FyATJfWnvTQ7gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9450f086ad004260ac00e2965fd35362.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JhB0JmMTZeX65whW97FyATJfWnvTQ7gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i067eb6b0432d46079d1cb5988b2705f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JiS1PT9WmKr_2yVhDEJ0WnI7tkFum6bO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i067eb6b0432d46079d1cb5988b2705f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JiS1PT9WmKr_2yVhDEJ0WnI7tkFum6bO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8f9a1b5a82647bb8099bf8818b0d47c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JjL_q5Hs4JvfrDROnuKtO8wevjh_uSAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8f9a1b5a82647bb8099bf8818b0d47c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JjL_q5Hs4JvfrDROnuKtO8wevjh_uSAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i060422e9add94444b866a23a51f6a6c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JoxH-9bnuxy0mHTMzGPCwFFiOZd5AEGI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i060422e9add94444b866a23a51f6a6c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:08 PM EDT | User Sharing Permissions Change | 1JoxH-9bnuxy0mHTMzGPCwFFiOZd5AEGI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4670aaaeb875485a951157a5ec56e3ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HUcq9TRYaW59cB--WqaZui1Sy-nRf6eP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4670aaaeb875485a951157a5ec56e3ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HUcq9TRYaW59cB--WqaZui1Sy-nRf6eP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b428d5eb1a9d64708bb85a3142ee835de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HVAJ5cy02K4F5PtiuxiOdWnugTlNAGBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b428d5eb1a9d64708bb85a3142ee835de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HVAJ5cy02K4F5PtiuxiOdWnugTlNAGBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdeac3d8591945f2a3619da816d97253.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HhPp0fuCpdp6t1lb1pjZPlI7Pk2CVhUh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdeac3d8591945f2a3619da816d97253.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HhPp0fuCpdp6t1lb1pjZPlI7Pk2CVhUh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b952cb6fc0bb5415c89f6fafc6bb9fc59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1Hm-hMefwclnrYJpegVNLXfaGXzte9Gnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b952cb6fc0bb5415c89f6fafc6bb9fc59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1Hm-hMefwclnrYJpegVNLXfaGXzte9Gnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b4d8d714e314926b92f08238a1386d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HpETS3YLIz9IccQZe9u255h1nS1kCUhD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b4d8d714e314926b92f08238a1386d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1HpETS3YLIz9IccQZe9u255h1nS1kCUhD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1c471dcbc104022aef3708c20522382.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1Hq5rGNw74O5nRfY5RKMUZM3XrL0o3o7T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1c471dcbc104022aef3708c20522382.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1Hq5rGNw74O5nRfY5RKMUZM3XrL0o3o7T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd9232d722304c978ec6fe0640cc4127.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1Ht1QwY9W1z-CRoDH3HFZmzs0IKW4kHCr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd9232d722304c978ec6fe0640cc4127.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1Ht1QwY9W1z-CRoDH3HFZmzs0IKW4kHCr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a6f73e703ab4004a4a2758f7e9a753a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I48JIP5pGkE6KGVWnmtfsvdtNLMbp58v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a6f73e703ab4004a4a2758f7e9a753a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I48JIP5pGkE6KGVWnmtfsvdtNLMbp58v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70d55b60cead403d828752aa38092c4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I4ZJhZORfSb_kynohLTmXV4laXJYfrlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70d55b60cead403d828752aa38092c4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I4ZJhZORfSb_kynohLTmXV4laXJYfrlM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6285a87975a74167b063f1398dd97f40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I8CyitKpUtnRpAar_o9t9E1L7Q7Yxx6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6285a87975a74167b063f1398dd97f40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I8CyitKpUtnRpAar_o9t9E1L7Q7Yxx6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93ac170fb7964e96b80fa44a2a5ff303.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I9KSUKY73avXpuXduRciu2AYF5al_PjM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93ac170fb7964e96b80fa44a2a5ff303.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1I9KSUKY73avXpuXduRciu2AYF5al_PjM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d4beb77b3874d6589f7ff1001e63e5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IBLZ4UfOidAtqnp5HJZHUibOVNR4ExhO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d4beb77b3874d6589f7ff1001e63e5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IBLZ4UfOidAtqnp5HJZHUibOVNR4ExhO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee4624485b9f49d98365e5f1ea6d3ce3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IBVZ5qi6iMy1JFM6VKhWniOy43mKK-y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee4624485b9f49d98365e5f1ea6d3ce3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IBVZ5qi6iMy1JFM6VKhWniOy43mKK-y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf58a112bdf634adb9806ef0c21187503.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IBiHusw4hG0KWJ5xBKgoi4MUTk9TZwoX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf58a112bdf634adb9806ef0c21187503.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IBiHusw4hG0KWJ5xBKgoi4MUTk9TZwoX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fc9b63931fa45b6be19a1b534474f9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IEQE1SSYAbWquPuMXxN3Vc2kYnB8hrz6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fc9b63931fa45b6be19a1b534474f9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IEQE1SSYAbWquPuMXxN3Vc2kYnB8hrz6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b561f3ac94e4c9bb036a0fb1db83a02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IEjGNp5kaneD_2d30ypiHNzYChf7KsLN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b561f3ac94e4c9bb036a0fb1db83a02.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IEjGNp5kaneD_2d30ypiHNzYChf7KsLN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i269118fb24384538b13d83d41e74a0b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IEt-_Kawit3oez0wE3pGecIPu5fqAvie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i269118fb24384538b13d83d41e74a0b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IEt-_Kawit3oez0wE3pGecIPu5fqAvie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11d61318082943a68d7d2d06461ac3ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IJ6HXONJX9Z1GPgC8hcXQtAEvCZfKVCH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11d61318082943a68d7d2d06461ac3ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IJ6HXONJX9Z1GPgC8hcXQtAEvCZfKVCH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fc69e714ece4251873caf6960bf2ee9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1ISH0iCbSfUfvUF9EmUjElPWmV3ZmJf2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fc69e714ece4251873caf6960bf2ee9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1ISH0iCbSfUfvUF9EmUjElPWmV3ZmJf2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85b8c68c06de4fae8a054ef9b69dc983.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IYfrlZN7X8sh59vDuFY3kekmdrQW8eEe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85b8c68c06de4fae8a054ef9b69dc983.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:09 PM EDT | User Sharing Permissions Change | 1IYfrlZN7X8sh59vDuFY3kekmdrQW8eEe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34ea61c102de4f5a9736f7f78a44aeeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HPn--rPmNIg_vRymYgsC1aHBnJqBdhHP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34ea61c102de4f5a9736f7f78a44aeeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HPn--rPmNIg_vRymYgsC1aHBnJqBdhHP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ca616f680a94d358a02dac26aa46307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HQICY-SGADuoU9c9n0PmO7M-047aHLuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ca616f680a94d358a02dac26aa46307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HQICY-SGADuoU9c9n0PmO7M-047aHLuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4267d73c63a84f45b2cbc064eb73d36a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HSPVXSs33rKjL2lJWs6xL7XhE8mc3o7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4267d73c63a84f45b2cbc064eb73d36a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HSPVXSs33rKjL2lJWs6xL7XhE8mc3o7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd36ff6a3d2c489ebe463c9def806b50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HTNR5SMa9vegqH6rueCBCs2AiDY--p8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd36ff6a3d2c489ebe463c9def806b50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HTNR5SMa9vegqH6rueCBCs2AiDY--p8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b735b1adfaf5344ed93b1ab922359e37b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HUN5hb2Dk1FQrnAmmofCQ7GRFER7YEBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b735b1adfaf5344ed93b1ab922359e37b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:10 PM EDT | User Sharing Permissions Change | 1HUN5hb2Dk1FQrnAmmofCQ7GRFER7YEBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bbeae673b5e413d9ee158b66945b567.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1FmhyPkjNc9yBcaFTKi1uipRVk9p8N_a5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bbeae673b5e413d9ee158b66945b567.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1FmhyPkjNc9yBcaFTKi1uipRVk9p8N_a5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b089e2f0dbac54d0f97218a3a19cf097d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1FpHqoRD5cQZggMwDmYp-9Sr7WxIsgd6W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b089e2f0dbac54d0f97218a3a19cf097d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1FpHqoRD5cQZggMwDmYp-9Sr7WxIsgd6W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bd31c318dc5456c9ef340ae3689ffe4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1FqVCjE5HmHEu1nfolVBxQo0VVb47CO5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bd31c318dc5456c9ef340ae3689ffe4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1FqVCjE5HmHEu1nfolVBxQo0VVb47CO5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0cb34ccc4bdc457f9326d614b6f6e412.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1G30bnCDl8WO5vUD9o1gYTOUNxorLiNwQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0cb34ccc4bdc457f9326d614b6f6e412.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1G30bnCDl8WO5vUD9o1gYTOUNxorLiNwQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i144fe84534f54bc499b082bae06a9470.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1G7tqCWKpnuCsT_CmpjNYDx_LhPLKnfS2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i144fe84534f54bc499b082bae06a9470.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1G7tqCWKpnuCsT_CmpjNYDx_LhPLKnfS2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2ca8a689b8941129ca7e47780d280f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GBPtFSpEKrQunOKEoDK3F3EgU5sC4V0V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2ca8a689b8941129ca7e47780d280f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GBPtFSpEKrQunOKEoDK3F3EgU5sC4V0V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9611b99289784f008edd4283f05c811f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GJdGMPLFUyd5v5Pf78OfuZY1sbIA5374 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9611b99289784f008edd4283f05c811f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GJdGMPLFUyd5v5Pf78OfuZY1sbIA5374 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba636e584f17642bfaf7d83cc1f22357f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GNUH7ag2NcUtNXemP8vEth1YWhAPqqxQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba636e584f17642bfaf7d83cc1f22357f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GNUH7ag2NcUtNXemP8vEth1YWhAPqqxQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i588674a7a64045b48cb1303edb83e4d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GTxOfA8t2JEyTgxjSkxMkud1nH4d-Erx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i588674a7a64045b48cb1303edb83e4d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GTxOfA8t2JEyTgxjSkxMkud1nH4d-Erx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b696060eec8694b6ab7b57728de6c709b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GaokSgbE4DwQhcqEuCMIpI0HFK20kVd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b696060eec8694b6ab7b57728de6c709b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GaokSgbE4DwQhcqEuCMIpI0HFK20kVd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242a1184c8414283a003750d75615fb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GeeBy_guA250L1k-k-hzwht07K4YWgHr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242a1184c8414283a003750d75615fb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GeeBy_guA250L1k-k-hzwht07K4YWgHr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7eb0b3bd460d4bd5a3deebeddd819d21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GjK4TDTN2xf-7Ca2qGs1EL2uTZWtqyVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7eb0b3bd460d4bd5a3deebeddd819d21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GjK4TDTN2xf-7Ca2qGs1EL2uTZWtqyVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i960a67fb995043a893c20faa6bfaa856.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GkHhiasCHqS-uiBvD5KVh5W5g60A0j7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i960a67fb995043a893c20faa6bfaa856.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GkHhiasCHqS-uiBvD5KVh5W5g60A0j7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3cb8b1416a34ec88f01aeeb899293ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GkV5kDytG5lyvx9QIPigfSfVMttalwBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3cb8b1416a34ec88f01aeeb899293ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GkV5kDytG5lyvx9QIPigfSfVMttalwBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id256b003b06a43fa866c89bfae8e7af0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GmmlDIPJbzX2NIiEQ1uRXg9y2yFJbkCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id256b003b06a43fa866c89bfae8e7af0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GmmlDIPJbzX2NIiEQ1uRXg9y2yFJbkCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ce8e6761a104467a4074be8a67d19f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GuE0skw9t72Lqeufe5OpFUnMewn8ACn_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ce8e6761a104467a4074be8a67d19f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GuE0skw9t72Lqeufe5OpFUnMewn8ACn_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe86a7c37b44f2b9fdc927d960e40fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GuZOGddq4KhKi44xLMhTYMDS3axTTZux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfe86a7c37b44f2b9fdc927d960e40fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1GuZOGddq4KhKi44xLMhTYMDS3axTTZux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b824f02a746784bdabc2105063e82ab12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1Gvnnfu0zq8z_UYdLRdozfX3rkd0bf5OK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b824f02a746784bdabc2105063e82ab12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1Gvnnfu0zq8z_UYdLRdozfX3rkd0bf5OK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ac0dd5e2f794f48b412b6f310fac887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1H77KQm_pxxZSyUxrc3wFpf1FdSnJaJgK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ac0dd5e2f794f48b412b6f310fac887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1H77KQm_pxxZSyUxrc3wFpf1FdSnJaJgK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b07ca0b4318411e8125ef28bbcb3883.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1H8bCb-zlR6isVbe29ATTkby1iqYdwghJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b07ca0b4318411e8125ef28bbcb3883.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1H8bCb-zlR6isVbe29ATTkby1iqYdwghJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd21e1af8e82465fba119d8aa056e35d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1H9quGo4K6FgKbU155_w1mLrioC9PpOUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd21e1af8e82465fba119d8aa056e35d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1H9quGo4K6FgKbU155_w1mLrioC9PpOUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cc78ecc795144268a575a6c632f63f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HHP-KOTJQYi-lPiWLAmLEhrP2JZHPsVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cc78ecc795144268a575a6c632f63f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HHP-KOTJQYi-lPiWLAmLEhrP2JZHPsVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66681054b9554b968cf99079a7e54561.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HKfQgSezZ1iEOuwqf1ZbjDhD1YNsElNK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66681054b9554b968cf99079a7e54561.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HKfQgSezZ1iEOuwqf1ZbjDhD1YNsElNK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6a68aad29b143e7930b3f4ea9a336f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HMcZo5IYyAHqCQFAYvhqqb_B0mftDGFc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6a68aad29b143e7930b3f4ea9a336f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HMcZo5IYyAHqCQFAYvhqqb_B0mftDGFc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i940d185ee5bf476cb0c979cd68f29d99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HMdDYPH0Te2DXtnS_9laDKKppmlcrZ-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i940d185ee5bf476cb0c979cd68f29d99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:11 PM EDT | User Sharing Permissions Change | 1HMdDYPH0Te2DXtnS_9laDKKppmlcrZ-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf55168471d12431f8df517c4c3f1e1bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:12 PM EDT | User Sharing Permissions Change | 1FHwGMHHHfoe68jJyCBoPc9ROOIEFk1L1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf55168471d12431f8df517c4c3f1e1bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:12 PM EDT | User Sharing Permissions Change | 1FHwGMHHHfoe68jJyCBoPc9ROOIEFk1L1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a0163aaa24c46fd9ff5e341d4eb9e01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:12 PM EDT | User Sharing Permissions Change | 1FQfUqEeldene1d1wTp9jwG8lkRJnPoj- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a0163aaa24c46fd9ff5e341d4eb9e01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:12 PM EDT | User Sharing Permissions Change | 1FQfUqEeldene1d1wTp9jwG8lkRJnPoj- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd44c8f4e18ce405bb2e45b4e0438a192.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:12 PM EDT | User Sharing Permissions Change | 1FTJJIZ6STZwYKC-HfgJeJdnMZVtRCc1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd44c8f4e18ce405bb2e45b4e0438a192.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:12 PM EDT | User Sharing Permissions Change | 1FTJJIZ6STZwYKC-HfgJeJdnMZVtRCc1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb135269ca074c238491045e7a5c0177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1DkNb6wtQWG70EZsUuK3yjo8scS2jDrp4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb135269ca074c238491045e7a5c0177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1DkNb6wtQWG70EZsUuK3yjo8scS2jDrp4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e8fcc488afd43dc95c331730d6d9667.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1DsWmjiAfiznRbxPLOEcqa6oMlhauNk7p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e8fcc488afd43dc95c331730d6d9667.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1DsWmjiAfiznRbxPLOEcqa6oMlhauNk7p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b841889471e8449fbbc8f22de6b4a88a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1DtxCVGlcvImBbkKvWHZCpCgo2gzNmDFV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b841889471e8449fbbc8f22de6b4a88a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1DtxCVGlcvImBbkKvWHZCpCgo2gzNmDFV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifde0bb8c91ed41ef912f967a7ae65c1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1E6S8dhX7ifRcBW6Dtm5HzI8VX1whpDNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifde0bb8c91ed41ef912f967a7ae65c1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1E6S8dhX7ifRcBW6Dtm5HzI8VX1whpDNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba888021ddcc54dfe8f25e49ea7f97a52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1E9Ypo2DUMifZLYekAauxPrlnDbfQ24G7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba888021ddcc54dfe8f25e49ea7f97a52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1E9Ypo2DUMifZLYekAauxPrlnDbfQ24G7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09bc8982b5264b29ac4f6fa5290d8afe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1E9lFjxameQYdQH3yBPlqsPA4OudF6rGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09bc8982b5264b29ac4f6fa5290d8afe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1E9lFjxameQYdQH3yBPlqsPA4OudF6rGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f63a56db066429d9206451c9b30b2a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EI29yis5fnrTwfyHlpQ-oK_fqWGDIgFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f63a56db066429d9206451c9b30b2a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EI29yis5fnrTwfyHlpQ-oK_fqWGDIgFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i628e33a41ea94839a4320a498b204632.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EJTTx3FHrzQErEVTjl0edIj7RF95fe6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i628e33a41ea94839a4320a498b204632.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EJTTx3FHrzQErEVTjl0edIj7RF95fe6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf68df5a3b1f54f849e9731bf237faf90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EK4q_xQDlfRI2liqm83qbdAbb1rh4OPL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf68df5a3b1f54f849e9731bf237faf90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EK4q_xQDlfRI2liqm83qbdAbb1rh4OPL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i023a93c6d53145d382bc953802e9c392.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EQ5-0cRtAhlTPT4xsz8HSEUAO0O9yQoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i023a93c6d53145d382bc953802e9c392.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EQ5-0cRtAhlTPT4xsz8HSEUAO0O9yQoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2599a53f5e244ae8a3e146c8f2bab378.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1ET9kFn_njs8s98U3rs3L9naqoVBMPysC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2599a53f5e244ae8a3e146c8f2bab378.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1ET9kFn_njs8s98U3rs3L9naqoVBMPysC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26e2797d633c42ea988492674551bb5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EUGbcIJXLZOxKHmjfa2q-WeeJWm4RRMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26e2797d633c42ea988492674551bb5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EUGbcIJXLZOxKHmjfa2q-WeeJWm4RRMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85d542d5d2804b48b3dd70642c7a367e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EWVFkoYrUI9pypSCQYMqBxREXvzCQHsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85d542d5d2804b48b3dd70642c7a367e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EWVFkoYrUI9pypSCQYMqBxREXvzCQHsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1dba9743509496a9575594bc74458fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EYV3MQ65a0d6NNgaZ2w31LDLk8nElfAW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1dba9743509496a9575594bc74458fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EYV3MQ65a0d6NNgaZ2w31LDLk8nElfAW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb40d64472e24d4bb71b57712219e1fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EaPf7Ecxgyr7QBTMHxQX_P0GGC4XT2cD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb40d64472e24d4bb71b57712219e1fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EaPf7Ecxgyr7QBTMHxQX_P0GGC4XT2cD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i450ecd30bb59448281bc1eb20079e8f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EaR7_Nxxb4W9UY2GnS5aiqml05nWSGQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i450ecd30bb59448281bc1eb20079e8f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EaR7_Nxxb4W9UY2GnS5aiqml05nWSGQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3694ef45c077426898bb56211997f264.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EpqEEwPeJ8KaE0EopjrTdZlbWmskuQ38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3694ef45c077426898bb56211997f264.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1EpqEEwPeJ8KaE0EopjrTdZlbWmskuQ38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fa68d62e1fa4bcf8f4d7c0dafcd4db2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1F04wuJjrPrnYSKhKsjRsGXwGLSXrhRDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4fa68d62e1fa4bcf8f4d7c0dafcd4db2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1F04wuJjrPrnYSKhKsjRsGXwGLSXrhRDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc67d121bcaf4ed4b14a21c0386ed390.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1F3fJT2lMjc1a_FZYaSMlQRY5eAsaJ0xz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc67d121bcaf4ed4b14a21c0386ed390.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1F3fJT2lMjc1a_FZYaSMlQRY5eAsaJ0xz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie83a879138514b1da434a99878953e14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1F5fa9PsLtt0-W9is3qX96bOtqPjaEQUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie83a879138514b1da434a99878953e14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1F5fa9PsLtt0-W9is3qX96bOtqPjaEQUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf047b99dbd294879b7eeae84e35b445c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1FDoL2zEPPBQXU4_VO9CyCRuxyqXlhU1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf047b99dbd294879b7eeae84e35b445c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1FDoL2zEPPBQXU4_VO9CyCRuxyqXlhU1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i616ddfc95d674843b536557ced73a298.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1FH-q0FsmZ3wRjpsRLCwDAOUyW5Li4wUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i616ddfc95d674843b536557ced73a298.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:13 PM EDT | User Sharing Permissions Change | 1FH-q0FsmZ3wRjpsRLCwDAOUyW5Li4wUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic42bb98b436d4764967d30cfa60ca4a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1C0XbvOMAsT_N0g2Abwf42dlHeza2N7Bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic42bb98b436d4764967d30cfa60ca4a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1C0XbvOMAsT_N0g2Abwf42dlHeza2N7Bl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83efcee29c1641599a94e94f879a9d28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1C18iiPoO2JYPJnLjc7U61hC5JiytaD58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83efcee29c1641599a94e94f879a9d28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1C18iiPoO2JYPJnLjc7U61hC5JiytaD58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6a85ae58ae54804b352edff7ae6e069.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1C1mwZlQl8zLPqiElOUjlIFjASp4aFtPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6a85ae58ae54804b352edff7ae6e069.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1C1mwZlQl8zLPqiElOUjlIFjASp4aFtPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8762da63a89c4d13b555b1287b81cbfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CGMb7swnggAPNXFfRm_1Wzd14mhlvacp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8762da63a89c4d13b555b1287b81cbfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CGMb7swnggAPNXFfRm_1Wzd14mhlvacp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc1ee37a0814fe896163759bd5cc4cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1Cl4dZpVhyNVdThmqVlFhZE6kfB6H1svH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc1ee37a0814fe896163759bd5cc4cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1Cl4dZpVhyNVdThmqVlFhZE6kfB6H1svH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2daaf6cbcff45e5b75bb985b244bc08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1ClfLLfbSyGunAhniB09oi6EAst4yuAkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2daaf6cbcff45e5b75bb985b244bc08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1ClfLLfbSyGunAhniB09oi6EAst4yuAkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic30892b7a39f4f699816d6bb84be7ecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CK3X-XrBGgA2WnxWg-ElOW1bEdJxb03p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic30892b7a39f4f699816d6bb84be7ecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CK3X-XrBGgA2WnxWg-ElOW1bEdJxb03p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee4fdb21da1c4ab1be0c3a9a7fad818f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CSVBC3Tk83kJGKHKH4oQTECJuZknhvMN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee4fdb21da1c4ab1be0c3a9a7fad818f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CSVBC3Tk83kJGKHKH4oQTECJuZknhvMN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4e75b5965cb44129c837ca4e12d5043.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CanOHZ-mHM96GZmqyUali82k1xzV3Ceg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4e75b5965cb44129c837ca4e12d5043.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CanOHZ-mHM96GZmqyUali82k1xzV3Ceg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33a32bda0c8646a183a153e7b766acfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CgcDZRCzJ8iVBiB3XjJ1duo4iVHQ6mIu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33a32bda0c8646a183a153e7b766acfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CgcDZRCzJ8iVBiB3XjJ1duo4iVHQ6mIu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if41dfaf36576430a89cefaf411c267dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CpPZm_O7FroPIGw0_Zim_RCnFCCJbos6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if41dfaf36576430a89cefaf411c267dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CpPZm_O7FroPIGw0_Zim_RCnFCCJbos6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12bb92ff4a174f969fc5defc11d7db12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CumoZUFCJuHK57N-yoKhhUpMQbUCRSjr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12bb92ff4a174f969fc5defc11d7db12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1CumoZUFCJuHK57N-yoKhhUpMQbUCRSjr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic00afbe76bbe4219a5f58a9d244d85d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D-Anf7nJ-F88RZClqdbOP6OWSDZDgfXo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic00afbe76bbe4219a5f58a9d244d85d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D-Anf7nJ-F88RZClqdbOP6OWSDZDgfXo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba88c2ea261554d7080fe5b3cf15b2133.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D0l7cgp-xsy0ofWAomLTn4TbHSEtefqZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba88c2ea261554d7080fe5b3cf15b2133.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D0l7cgp-xsy0ofWAomLTn4TbHSEtefqZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a32e843c1a04d9e84a14800526e2ffa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D89XYmpbzYk3bg2FvTqRerW_vYlmftFj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a32e843c1a04d9e84a14800526e2ffa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D89XYmpbzYk3bg2FvTqRerW_vYlmftFj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40f719a18b984028976f6c752b38c1d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D8MiP10W0KPfjZq2HKLwmZmsjaTxcUsE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40f719a18b984028976f6c752b38c1d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1D8MiP10W0KPfjZq2HKLwmZmsjaTxcUsE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i661a4a23b09949cdb6810b5eb52dbd8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DIBtNUC8XrS20Wr63qd0JD9XMO_wTkFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i661a4a23b09949cdb6810b5eb52dbd8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DIBtNUC8XrS20Wr63qd0JD9XMO_wTkFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf32e89a7f04a2cadb4cad8ee790304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DJXr5eE0Hestomnz8N3tY59uTHtzR44W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaf32e89a7f04a2cadb4cad8ee790304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DJXr5eE0Hestomnz8N3tY59uTHtzR44W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9650879f0ad4810aa469ee4c4f63a06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DLdtY5Uqkcypzi1kcdTFWj0skuJ2a6kp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9650879f0ad4810aa469ee4c4f63a06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DLdtY5Uqkcypzi1kcdTFWj0skuJ2a6kp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8df76e2a151f4fe1a7fd55f15c23a1bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DNrD3iDbRhBsU9O4pPGZgmFElquzADYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8df76e2a151f4fe1a7fd55f15c23a1bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DNrD3iDbRhBsU9O4pPGZgmFElquzADYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd771fd6a2e94040ba0beb16bf6e881d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DPJWkTg0MyPeo1mwVGXbMEDHAU5mnvCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd771fd6a2e94040ba0beb16bf6e881d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DPJWkTg0MyPeo1mwVGXbMEDHAU5mnvCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becc55bf28f1c48c6865cbfe953cb5607.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DS1OdCK2iVnvBlmRMxmbQfMhMlH4vHvg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becc55bf28f1c48c6865cbfe953cb5607.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DS1OdCK2iVnvBlmRMxmbQfMhMlH4vHvg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06fc177b1b67479f80ee76985041de2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DZywMFgHHCMNR6EVzqHf-_iZ33sht7b7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06fc177b1b67479f80ee76985041de2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DZywMFgHHCMNR6EVzqHf-_iZ33sht7b7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d9334b209434176b8675d8c041be642.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DdAzOWgVX8KoWhA20zqJ7tZc9NlUux-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d9334b209434176b8675d8c041be642.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1DdAzOWgVX8KoWhA20zqJ7tZc9NlUux-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52d8363d5cb046bf934ad40767c0079e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1Dhn7iKy_igFqDvmbNijr-9MtY8Ef_-FA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52d8363d5cb046bf934ad40767c0079e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:15 PM EDT | User Sharing Permissions Change | 1Dhn7iKy_igFqDvmbNijr-9MtY8Ef_-FA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e5d0156b8b346ae961dbb878ae79da3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:16 PM EDT | User Sharing Permissions Change | 1C0CIsMDcheZCFYnKW1S9AZYtBz0AqPVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e5d0156b8b346ae961dbb878ae79da3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:16 PM EDT | User Sharing Permissions Change | 1C0CIsMDcheZCFYnKW1S9AZYtBz0AqPVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cb7dd94d2774591a1c8dd9156fc21ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AfNP6gE-P3bIcS1DQCIPxFQnfkP5faQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cb7dd94d2774591a1c8dd9156fc21ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AfNP6gE-P3bIcS1DQCIPxFQnfkP5faQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8ded611dfe142739c0d05d111fb23ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Agdj3Nb3viHeVVK6lnEVbnTmuiuXz3Qu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8ded611dfe142739c0d05d111fb23ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Agdj3Nb3viHeVVK6lnEVbnTmuiuXz3Qu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b624060b0bb464719b8bdc596cbdec1f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Al0vWSj0Om9-AAvkzu1s1eNPTtl0WsD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b624060b0bb464719b8bdc596cbdec1f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Al0vWSj0Om9-AAvkzu1s1eNPTtl0WsD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i909819788d9f422497b1c99757072879.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AoJe2ZRXmLYujiyBdOwHWcWJ9oUtx6WH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i909819788d9f422497b1c99757072879.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AoJe2ZRXmLYujiyBdOwHWcWJ9oUtx6WH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafde07b332e04d1abef08fcd303df5f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1ArDTIFfh6iLAjiSDVei1SCLHcHphl2q7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafde07b332e04d1abef08fcd303df5f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1ArDTIFfh6iLAjiSDVei1SCLHcHphl2q7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i786569d290ad4e5ab062b5b25e754efa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AsdDMBrAmUe1qDFDlCRbNCZEknjUMTIf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i786569d290ad4e5ab062b5b25e754efa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AsdDMBrAmUe1qDFDlCRbNCZEknjUMTIf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb5504a9f06b445284b35d3beaa3a748.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Az39ZtWWAnzzirchuV4YjCCAyVKl2hdO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb5504a9f06b445284b35d3beaa3a748.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Az39ZtWWAnzzirchuV4YjCCAyVKl2hdO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i753564198036434690d6093a082bb778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AzSSBt-1yFo6gxplF87f9DFGRPMIZP0b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i753564198036434690d6093a082bb778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1AzSSBt-1yFo6gxplF87f9DFGRPMIZP0b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd0a324b2b7940728f3a651696e9f406.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1B-n42MwC9X2DLng2UTEw1vW6AO0ZcAhL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd0a324b2b7940728f3a651696e9f406.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1B-n42MwC9X2DLng2UTEw1vW6AO0ZcAhL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdb953f97f834e719de04d7399cd0481.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1B8W8Q0W1K0MEOWff3jUmLdG5fGBzF-iq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdb953f97f834e719de04d7399cd0481.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1B8W8Q0W1K0MEOWff3jUmLdG5fGBzF-iq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6a0a32070964d00b95512784750cefe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BCL7e18RzXv1rX44_AIEo0rbqiB4KmsA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6a0a32070964d00b95512784750cefe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BCL7e18RzXv1rX44_AIEo0rbqiB4KmsA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96fa62f00ff8434b9a87b15aa1c7fdae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BDvObByWXvIynUA3aP1W_VYkwLKPAN5C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96fa62f00ff8434b9a87b15aa1c7fdae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BDvObByWXvIynUA3aP1W_VYkwLKPAN5C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b037a7e9950df4884b43d3cf2c4c68fc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BEi_j9wh_R0MHMqc2Q5Txh_GGtHf5EEM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b037a7e9950df4884b43d3cf2c4c68fc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BEi_j9wh_R0MHMqc2Q5Txh_GGtHf5EEM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f87e7ed9e014e08acb0c0e25100f611.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BHJasbgclVvZ3aQmLlUbkDfHZhfTiZc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f87e7ed9e014e08acb0c0e25100f611.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BHJasbgclVvZ3aQmLlUbkDfHZhfTiZc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0622e144cdb488596cfa4bf060c20b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BKfa6-rIiAYASqzubsZHu54kjFB-aUOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0622e144cdb488596cfa4bf060c20b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BKfa6-rIiAYASqzubsZHu54kjFB-aUOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc581ba4f0d547b6839c74f34d29814a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BMf32KnU4v8LPg6oOoZBrkFAxXQqtqgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc581ba4f0d547b6839c74f34d29814a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BMf32KnU4v8LPg6oOoZBrkFAxXQqtqgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8459bedd4374f9eb1126d6bf88ba5c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BN0gnGITl3haPEh7deNkP7dar4oBRQhT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8459bedd4374f9eb1126d6bf88ba5c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BN0gnGITl3haPEh7deNkP7dar4oBRQhT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i304a1b7e878c4fd49f6cb2cf5c779846.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BOevn0IqUvaG8tRWngj2GAchl3u9arPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i304a1b7e878c4fd49f6cb2cf5c779846.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BOevn0lqUvaG8tRWngj2GAchl3u9arPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d7a06a70a0f4098bca035b24a434940.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BX-1xil8coUCHlLNpRfURTHPqR6nC77D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d7a06a70a0f4098bca035b24a434940.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BX-1xil8coUCHlLNpRfURTHPqR6nC77D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb4d78a944fc476c9c5e6b184edd0113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BnRqqRS9Dac41qRipL0y3Z3EaLDxZoRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb4d78a944fc476c9c5e6b184edd0113.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BnRqqRS9Dac41qRipL0y3Z3EaLDxZoRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd1a0ac288ba4d9dafe5f594f63bdda1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BpXDpj_c7vXuJBTsq9mM3xSAA7O4XplQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd1a0ac288ba4d9dafe5f594f63bdda1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BpXDpj_c7vXuJBTsq9mM3xSAA7O4XplQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d156660f8484a2b8266ef73e8699e6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BqVqlX4JQfZU6rld2XuEioQns28YGJJw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d156660f8484a2b8266ef73e8699e6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1BqVqlX4JQfZU6rld2XuEioQns28YGJJw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b413f2ea9410a425c8d03473939ff38a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Bssokb-_NjcNeCeFsCUAYIpaKYfr8Uh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b413f2ea9410a425c8d03473939ff38a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Bssokb-_NjcNeCeFsCUAYIpaKYfr8Uh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i708b95d9080d4cd39afd805cca45e9f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Bx-29UmCZ4-GEADDTV2ajabkbvRkwrwJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i708b95d9080d4cd39afd805cca45e9f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:17 PM EDT | User Sharing Permissions Change | 1Bx-29UmCZ4-GEADDTV2ajabkbvRkwrwJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9df5d6c1c7f4817a7e6e350178d4233.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 198z6uRNBeO_Ur02hyqIE2XGVNbnJ1V3k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9df5d6c1c7f4817a7e6e350178d4233.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 198z6uRNBeO_Ur02hyqIE2XGVNbnJ1V3k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2553f9d3c7e74386aec25dd46d359793.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19DMXLM3VnNxgNMBW1S1jALsxN_G3ckUX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2553f9d3c7e74386aec25dd46d359793.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19DMXLM3VnNxgNMBW1S1jALsxN_G3ckUX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6187ccddc3484f8d92d9bb6cc8ee1d95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19HI4dyx2g_Y0s_P0ssF0t2WaTP99p0ki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6187ccddc3484f8d92d9bb6cc8ee1d95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19HI4dyx2g_Y0s_P0ssF0t2WaTP99p0ki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b803e8f5b697b415e8063a27a39ce94ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19VMGqsvAVh9JFyd7eX94AyZNzbJHxT60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b803e8f5b697b415e8063a27a39ce94ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19VMGqsvAVh9JFyd7eX94AyZNzbJHxT60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3593d39129f64e7ca06a4d074763a8e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19XbmVt_WhsJSCg0dT-oOpR7frEknL7eM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3593d39129f64e7ca06a4d074763a8e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19XbmVt_WhsJSCg0dT-oOpR7frEknL7eM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40d647735d744522ae29d0f71378d9eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19YSXW226y9J8mcyigeXUiD9REUXfL10D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40d647735d744522ae29d0f71378d9eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19YSXW226y9J8mcyigeXUiD9REUXfL10D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79124a6f3fe54ba3b701280439e80081.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19c0i9p_oa6vdY8-OlCB3xRfbCkkKDwlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79124a6f3fe54ba3b701280439e80081.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19c0i9p_oa6vdY8-OlCB3xRfbCkkKDwlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce32a3a4e9e54c3d9726fd7deb5441ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19cen_UymDElaiCiyYxbLDtDN8hSFf9nq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce32a3a4e9e54c3d9726fd7deb5441ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19cen_UymDElaiCiyYxbLDtDN8hSFf9nq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if82efb596dee440589e7ca3fa61c9322.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19ei3vj3etjrGfGa8l0v4SucT58y3VM9G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if82efb596dee440589e7ca3fa61c9322.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19ei3vj3etjrGfGa8l0v4SucT58y3VM9G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7778a4415f24ba1b3b6a27b2b39b29c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19i4I9t-E1PaAJeP12oARhKH04oBZf1HG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7778a4415f24ba1b3b6a27b2b39b29c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19i4I9t-E1PaAJeP12oARhKH04oBZf1HG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8da56841722f469aa975c5b4cf800778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19mfLU0pRML9ZHMb3Is7Onocu4k4UWRsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8da56841722f469aa975c5b4cf800778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19mfLU0pRML9ZHMb3Is7Onocu4k4UWRsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0a113ce5a974f96b5e4098b2570a9d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19oep8EVFOIYMlmW-YLd9kTQdr5DZYmSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0a113ce5a974f96b5e4098b2570a9d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19oep8EVFOIYMlmW-YLd9kTQdr5DZYmSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6954db8eb1d4044963f1087855c129f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19tuGFgSasqvgx63IcTxUE0MUR_NX_7-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6954db8eb1d4044963f1087855c129f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19tuGFgSasqvgx63IcTxUE0MUR_NX_7-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd6aa18330284f808fef2b2c76b9e7ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19y-SJsG21CSqRV1beJ2mTnKUPEaCcdMv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd6aa18330284f808fef2b2c76b9e7ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19y-SJsG21CSqRV1beJ2mTnKUPEaCcdMv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b278ae11faa4177a292cdc77b86acfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19yX6oHeUjH5bC0zg_N8LOdQPTWQ6yU2J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b278ae11faa4177a292cdc77b86acfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 19yX6oHeUjH5bC0zg_N8LOdQPTWQ6yU2J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdbe5491ff4a34a8786d8962f1c72ced6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1A-C2UaDyIc5Z6KM8gmdMum_xE7Y1eGVC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdbe5491ff4a34a8786d8962f1c72ced6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1A-C2UaDyIc5Z6KM8gmdMum_xE7Y1eGVC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e7d739312b74a8aa09f233afad4a9a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1A8wYFcXNwqsNBek8xnSmlWnUM3_gkpDC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e7d739312b74a8aa09f233afad4a9a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1A8wYFcXNwqsNBek8xnSmlWnUM3_gkpDC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4bac82ebd7e4654af6ae69760331846.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1A9VqldLY_UY_3yGWkjBdyZ-EKNj6Yyn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4bac82ebd7e4654af6ae69760331846.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1A9VqldLY_UY_3yGWkjBdyZ-EKNj6Yyn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib95ec1831d904cfc8a5c04f568b2a16c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AAlXcsXcz2ecg--31NdhUO2HgIZc5fm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib95ec1831d904cfc8a5c04f568b2a16c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AAlXcsXcz2ecg--31NdhUO2HgIZc5fm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3db4a320225c4718a248f34272d32c6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AE43PMuflvyiDyJfsRFx3lIAGRxSCWQm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3db4a320225c4718a248f34272d32c6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AE43PMuflvyiDyJfsRFx3lIAGRxSCWQm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f4524100f85490eb2d663edc35fb1ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AGkLDAnCWgAAs83_1r1Mkw6_ELLp56kV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f4524100f85490eb2d663edc35fb1ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AGkLDAnCWgAAs83_1r1Mkw6_ELLp56kV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0375dbc236e4b2e8b7dc35608ecce2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AJAKlMG7-HO6WXZ1O7TdFU-3YLZhNI8O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0375dbc236e4b2e8b7dc35608ecce2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1AJAKlMG7-HO6WXZ1O7TdFU-3YLZhNI8O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideac122799d1492baeb0ce5402ae7e8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1ALmwxD5CLZeDfv1-XeiBDSQ9ur5EetYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideac122799d1492baeb0ce5402ae7e8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1ALmwxD5CLZeDfv1-XeiBDSQ9ur5EetYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba267db6dbecf41d5b6b6b57f14176151.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1ASbwpyEe7T9k7nAHCb2ZUBsJ7oQy9n99 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba267db6dbecf41d5b6b6b57f14176151.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1ASbwpyEe7T9k7nAHCb2ZUBsJ7oQy9n99 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e0e03cd15344e980f9461f4f3c2016.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1Aa8x3q1Vx7gcqbo61u1Tl9wesDUcx_8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e0e03cd15344e980f9461f4f3c2016.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:18 PM EDT | User Sharing Permissions Change | 1Aa8x3q1Vx7gcqbo61u1Tl9wesDUcx_8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd278dd99d1d4412ac33d0d7bbdfa0a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18Y-toBeCrLZUAGbAxg-78YZ52pa0ZtAQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd278dd99d1d4412ac33d0d7bbdfa0a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18Y-toBeCrLZUAGbAxg-78YZ52pa0ZtAQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ed4e209fcc74cc5a27b6ee6bfda72da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18aJfB57SfLyHS934TvglbutfLe_fj8zt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ed4e209fcc74cc5a27b6ee6bfda72da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18aJfB57SfLyHS934TvglbutfLe_fj8zt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0e6082543544113864226bc5f7914aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18b9c8uB0MFnj0fH2HA-5I-edLJWphvy5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0e6082543544113864226bc5f7914aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18b9c8uB0MFnj0fH2HA-5I-edLJWphvy5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab7095d323914099b1fd4fee97c10b1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18hLrhPgmMZaBBL7EwnJaUR9wOp4cKOQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab7095d323914099b1fd4fee97c10b1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18hLrhPgmMZaBBL7EwnJaUR9wOp4cKOQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b436cdffea6b14001a73fabc257c74214.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18lz1v7wdSgQEd7uruVfS9BuBhJVkC8bX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b436cdffea6b14001a73fabc257c74214.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18lz1v7wdSgQEd7uruVfS9BuBhJVkC8bX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37dc9a2ce5f944f5808db6ab8a1cb9d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18rVwMO5wtASS_KGmtZYxlv4Q14dMJEgQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37dc9a2ce5f944f5808db6ab8a1cb9d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18rVwMO5wtASS_KGmtZYxlv4Q14dMJEgQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec76ea9406954f838588ea03c338effb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18sBQihir73S9Of_FMT21ecCqaAbvjSK8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec76ea9406954f838588ea03c338effb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18sBQihir73S9Of_FMT21ecCqaAbvjSK8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0649f091e0f644f3884f8e34a0de1140.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18sVq7-7C8gpK3vBI80p6GkYDpVsap_fP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0649f091e0f644f3884f8e34a0de1140.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18sVq7-7C8gpK3vBI80p6GkYDpVsap_fP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8dfd44e3ae24f27b35ec5ca61941612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18yKzfXxOudBSpPhjbqg1X8dnuyVQsb36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8dfd44e3ae24f27b35ec5ca61941612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18yKzfXxOudBSpPhjbqg1X8dnuyVQsb36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d019924616445c3a8e2725d656220d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18ztLcmfLx0k9t-rf4QfC3HpG_8OCp4vn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d019924616445c3a8e2725d656220d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 18ztLcmfLx0k9t-rf4QfC3HpG_8OCp4vn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b769a09d663bd47d48053a8f5e2af4ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 1977-FveyRR_xXRkoCORJReVNSZHKFgVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b769a09d663bd47d48053a8f5e2af4ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:19 PM EDT | User Sharing Permissions Change | 1977-FveyRR_xXRkoCORJReVNSZHKFgVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7e49935b5ea4a68897b1e8beef7470a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 17xWo1dMpPucUW8Sf1QbfOvaw-Of0LYmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7e49935b5ea4a68897b1e8beef7470a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 17xWo1dMpPucUW8Sf1QbfOvaw-Of0LYmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i274e26d13ac14855a32b26282ecbf707.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 187UcYe9I5M6ffXjmsVn_VB0RPToDY70y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i274e26d13ac14855a32b26282ecbf707.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 187UcYe9I5M6ffXjmsVn_VB0RPToDY70y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbe9cb55681f4d03a4fe52e9beee162e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18ASlNBQ83MVixDysO6LRrtNejdW-GZQ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbe9cb55681f4d03a4fe52e9beee162e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18ASlNBQ83MVixDysO6LRrtNejdW-GZQ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2f0ba80b00947fba844765b6eb919fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18C-SWQtaNS1p0fjRnosFLu-cq-dH1adg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2f0ba80b00947fba844765b6eb919fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18C-SWQtaNS1p0fjRnosFLu-cq-dH1adg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae58340872be4f0aa72212c92cfd08c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18I7hmuIn6FgKm3D1gCWgMXMCvxecF9YM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae58340872be4f0aa72212c92cfd08c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18I7hmuIn6FgKm3D1gCWgMXMCvxecF9YM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66b94efa6c3e4b119dd118ffad2cb5f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18KBe6Q3ov8rEU60TxTsj5syOxNIZJcei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66b94efa6c3e4b119dd118ffad2cb5f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18KBe6Q3ov8rEU60TxTsj5syOxNIZJcei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc82b91ef9d7148218c7747f41d9f2b8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18MtmodBdHgBzdjB61byP0WHeUiaSueEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc82b91ef9d7148218c7747f41d9f2b8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18MtmodBdHgBzdjB61byP0WHeUiaSueEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f8f094891614faba77da646940361bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18PpSVNh_YnnMF2m5DDnSXOZUnAsSWRca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f8f094891614faba77da646940361bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18PpSVNh_YnnMF2m5DDnSXOZUnAsSWRca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b296053b977224cd38b3f2cd1bdbadb2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18QZLh9e-8KIrcRT8AbvLWgChZ4cl15Pp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b296053b977224cd38b3f2cd1bdbadb2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18QZLh9e-8KIrcRT8AbvLWgChZ4cl15Pp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8846cf03f244bb098a21a3d0703c0c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18VPhDUKZkxlkF8swysQsF5bDZxF7Quin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8846cf03f244bb098a21a3d0703c0c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18VPhDUKZkxlkF8swysQsF5bDZxF7Quin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6614504caf99468ea88dce03a29b7b39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18WIjxyJJhlrSI7QihWXdZXgKtgiPADMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6614504caf99468ea88dce03a29b7b39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18WIjxyJJhlrSI7QihWXdZXgKtgiPADMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39e2699840db4aecb6bcc150ad23456b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18XVaBwlFevKu0wYhIqlrJmLDkibs-4r7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39e2699840db4aecb6bcc150ad23456b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18XVaBwlFevKu0wYhIqlrJmLDkibs-4r7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcafa0c1b23934db19660291439f42acf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18XtS90Nxm0xMZmGkxyWAQB5KmBFXkomq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcafa0c1b23934db19660291439f42acf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18XtS90Nxm0xMZmGkxyWAQB5KmBFXkomq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id626ec5482df49369a85aa480b1d94b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18XzbR0nkTKi9OqJE9sBRjG2JRYaBHcx1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id626ec5482df49369a85aa480b1d94b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:20 PM EDT | User Sharing Permissions Change | 18XzbR0nkTKi9OqJE9sBRjG2JRYaBHcx1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id75ee1552f8949ae98b3143b874a7bfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16LDU20lqfUQoYLKhnTApODrY0pWybw6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id75ee1552f8949ae98b3143b874a7bfe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16LDU20lqfUQoYLKhnTApODrY0pWybw6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13b264579de34789bca09ef4a080f610.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16N0Hh82lx4pZrurJ0KLHl6mEDF4hQjDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13b264579de34789bca09ef4a080f610.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16N0Hh82lx4pZrurJ0KLHl6mEDF4hQjDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01dff9144af740779b1eaaf26d497782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16N4DyHJE0hhTzGX7ySuSFqv_6nPODlvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01dff9144af740779b1eaaf26d497782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16N4DyHJE0hhTzGX7ySuSFqv_6nPODlvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b832ffeb7147c473ca932f59f3673ec97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16RO8ILc139LmBF9y4lvVSz24n2BAGTcw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b832ffeb7147c473ca932f59f3673ec97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16RO8ILc139LmBF9y4lvVSz24n2BAGTcw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8958f610c26844e0b3f24028cd470aed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16ahDrmsw1QL6xs_tk_lprDglZdYlqrte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8958f610c26844e0b3f24028cd470aed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16ahDrmsw1QL6xs_tk_lprDglZdYlqrte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be84cc1322abb4cd5a906d76b37612cc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16ozMADarETBH4N9pQ3UPJpVv8t8Hp5kD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be84cc1322abb4cd5a906d76b37612cc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16ozMADarETBH4N9pQ3UPJpVv8t8Hp5kD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b49b884479e4afc8b14672b3efaac50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16vgkiCaGrxaz0nhotVaMpKmrc6e9fDSI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b49b884479e4afc8b14672b3efaac50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16vgkiCaGrxaz0nhotVaMpKmrc6e9fDSI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffa5fdc888b0413da1311d96e6c4a2e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16wJsfbfQ_TEklfAkYhGWGLPLCocF-8PN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffa5fdc888b0413da1311d96e6c4a2e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16wJsfbfQ_TEklfAkYhGWGLPLCocF-8PN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1224bb57f3040cfbfc7cbc311592584.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16weYXDDJL3ZbRbCS19MBboSJQBCP3mXF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1224bb57f3040cfbfc7cbc311592584.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 16weYXDDJL3ZbRbCS19MBboSJQBCP3mXF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57a087ae347641e6ba031cfee9c7cb5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 170Oha6Ath8DbLtUK8LdpUSZmpn9yQ2p8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57a087ae347641e6ba031cfee9c7cb5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 170Oha6Ath8DbLtUK8LdpUSZmpn9yQ2p8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5840bdae8d214450aed3d27712b31399.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 178g8584ShF908MNUZ-iIWjts7BeUQSaI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5840bdae8d214450aed3d27712b31399.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 178g8584ShF908MNUZ-iIWjts7BeUQSaI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3470d82fa2794a888abd4cec7ba06b22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 179-ihREtkwkiVdjMHmthrkYuKCWXwJg8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3470d82fa2794a888abd4cec7ba06b22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 179-ihREtkwkiVdjMHmthrkYuKCWXwJg8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba95dd82d8c4e5e990f006a9f90388b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 179tpE8WXiql6NIsakrBMOjBdnThYHgee | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba95dd82d8c4e5e990f006a9f90388b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 179tpE8WXiql6NIsakrBMOjBdnThYHgee | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58b74aada972414b8e56aa9de53dc575.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17HhEWPxmXVhko1IF_sRX_h8dpo0uO1UH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58b74aada972414b8e56aa9de53dc575.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17HhEWPxmXVhko1IF_sRX_h8dpo0uO1UH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b89589a51804c299b290f745612a59a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17OXwxHd_V73TKanuBSu-VZmWWvl9wBH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b89589a51804c299b290f745612a59a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17OXwxHd_V73TKanuBSu-VZmWWvl9wBH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4f4065211a04a2eb1a1440dd7df571d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17TFxfX9OUjDFbM4JQEt4-Xyn2i8BH34I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4f4065211a04a2eb1a1440dd7df571d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17TFxfX9OUjDFbM4JQEt4-Xyn2i8BH34I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5d76abbbcb345b9ad712b53b3977dad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17_h-n_T_wOZgTb099__Bs0Js8q5w3r6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5d76abbbcb345b9ad712b53b3977dad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17_h-n_T_wOZgTb099__Bs0Js8q5w3r6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac0724c7a0394d2e8416b44a60c3ef1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17clWvQ6wChX49svF6fYsi0iNk-WLgek7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac0724c7a0394d2e8416b44a60c3ef1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17cIWvQ6wChX49svF6fYsi0iNk-WLgek7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0b1581b0ce74f3194d5999f86da99d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17eVYIwWV5afyG9BufHD5v4b00BqwCkM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0b1581b0ce74f3194d5999f86da99d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17eVYIwWV5afyG9BufHD5v4b00BqwCkM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba769bc731131446bbf6618a7db7dd88c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17hQLJS9IvvWt3MoNyMD131qd6ogkzZHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba769bc731131446bbf6618a7db7dd88c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17hQLJS9IvvWt3MoNyMD131qd6ogkzZHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27458515125344a59dbda1349c3e972d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17ptEPlR40RCZgWnoqOz-ViB2Lu8Tm3b- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27458515125344a59dbda1349c3e972d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17ptEPlR40RCZgWnoqOz-ViB2Lu8Tm3b- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f5da3845a22490da6548e2348df4ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17r65LgjNRI49ix_S8NVc7rpdNzYH_gB- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f5da3845a22490da6548e2348df4ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17r65LgjNRI49ix_S8NVc7rpdNzYH_gB- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dd59394f03d416d8cf194ccf823d501.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17sfXcmQAq6j9ICTJdf9zXFc2cWxHsy35 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dd59394f03d416d8cf194ccf823d501.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17sfXcmQAq6j9ICTJdf9zXFc2cWxHsy35 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5bef7c3a5c14c43a866a009fbe1a802.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17u70EcqyXMWZXnfSnYeYGfzuveNKvo_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5bef7c3a5c14c43a866a009fbe1a802.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17u70EcqyXMWZXnfSnYeYGfzuveNKvo_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd1c795de90a4426947ce9075ede220a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17vUrfm-AgIbgzjv7Wr5I9qJ7YnbKm5Ao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd1c795de90a4426947ce9075ede220a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:21 PM EDT | User Sharing Permissions Change | 17vUrfm-AgIbgzjv7Wr5I9qJ7YnbKm5Ao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94e027280a974961a31cfeb5a8cdc851.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:22 PM EDT | User Sharing Permissions Change | 16Bc8F9-r7_rI37I2ydaRbzFH8Er3O-J2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94e027280a974961a31cfeb5a8cdc851.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:22 PM EDT | User Sharing Permissions Change | 16Bc8F9-r7_rI37I2ydaRbzFH8Er3O-J2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a16fc7df6054117b18f5dd0ca911596.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 155LyaZKOLyeLPEY5xWNqWjr7G_tvDSMr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a16fc7df6054117b18f5dd0ca911596.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 155LyaZKOLyeLPEY5xWNqWjr7G_tvDSMr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5ad5722799c4d6d8f27ed2e166da4cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 1579XOZJtITnHf2h69AA3FoI2dRyRwAVy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5ad5722799c4d6d8f27ed2e166da4cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 1579XOZJtITnHf2h69AA3FoI2dRyRwAVy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdef9ea6cc2074bb9bf5a3110dbc00f7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15A-nmzSNT2mcMT6PziIXl2N_vlEdbB1u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdef9ea6cc2074bb9bf5a3110dbc00f7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15A-nmzSNT2mcMT6PziIXl2N_vlEdbB1u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib70fde5006894fc99b1d5b41f9bb6087.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15D-Kb6coa1l_gVedXIX4mw0OliiPsqfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib70fde5006894fc99b1d5b41f9bb6087.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15D-Kb6coa1l_gVedXIX4mw0OliiPsqfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5361bf66a9134e908e6f4f84c1a85fff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15DPwbai2WigpsurzNNAT8TPp-5Wp0MZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5361bf66a9134e908e6f4f84c1a85fff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15DPwbai2WigpsurzNNAT8TPp-5Wp0MZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3cee677e8294349aff4b5a307f93824.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15FbH-_oro6rXbjN1TXmBDJTaATQx3uJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3cee677e8294349aff4b5a307f93824.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15FbH-_oro6rXbjN1TXmBDJTaATQx3uJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f77670be54340c8821ebc6c54c42bf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15GLCehEsAL5ufte55u9wyOIWaengj59J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f77670be54340c8821ebc6c54c42bf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15GLCehEsAL5ufte55u9wyOIWaengj59J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95ee25e2fe154e9086eb07117bbcd41e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15GeCc8cojcjh_rI77muJsqsVpkTEWwzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95ee25e2fe154e9086eb07117bbcd41e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15GeCc8cojcjh_rI77muJsqsVpkTEWwzs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d39421ad2084ff39f96fb447219e632.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15K2uyyaA5EUgaY0VmXqE5yFYzulpCPm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d39421ad2084ff39f96fb447219e632.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15K2uyyaA5EUgaY0VmXqE5yFYzulpCPm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3644459b13f24be68f7834becfe4aa64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15LWt-6CbZSbKY3XqoK8GVTuYuoSKPQfW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3644459b13f24be68f7834becfe4aa64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15LWt-6CbZSbKY3XqoK8GVTuYuoSKPQfW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f62bf6533b0457180e7d3bae8353921.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15NEYmZVqkAK_d0iEjpdIqdzW1humdcG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f62bf6533b0457180e7d3bae8353921.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15NEYmZVqkAK_d0iEjpdIqdzW1humdcG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50937a5368d2461e8607e52f0008d2b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15PSKQ0fTo0VLzNQHT08AX7SMj1_XOxTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50937a5368d2461e8607e52f0008d2b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15PSKQ0fTo0VLzNQHT08AX7SMj1_XOxTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99631c1cc18c42e99500c1a3aa72403a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15QfDScQLFW4IULae5r-kuMlhEbKysa-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99631c1cc18c42e99500c1a3aa72403a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15QfDScQLFW4IULae5r-kuMlhEbKysa-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5331b4d94a724961852dc959ac73284b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15d1F6vuH5x4KwYFpRb779dg-mMemsncN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5331b4d94a724961852dc959ac73284b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15d1F6vuH5x4KwYFpRb779dg-mMemsncN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c58e73936864bcca844711f7998b217.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15eIv9MhgLN5hnSzo1jtLNSQK8jei6fg2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c58e73936864bcca844711f7998b217.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15eIv9MhgLN5hnSzo1jtLNSQK8jei6fg2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b09006432dc49fe948d879e1c1e8fbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15g4YDSdsHtyUczVE1DaUliOXgBUlOcA5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b09006432dc49fe948d879e1c1e8fbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15g4YDSdsHtyUczVE1DaUliOXgBUlOcA5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5255079aff7f4a99b72b1fecb7f97e8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15hM_7hREz_YGnGGaTboRlhxfz9y17H75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5255079aff7f4a99b72b1fecb7f97e8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15hM_7hREz_YGnGGaTboRlhxfz9y17H75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b5e0c024797410781621e686f633b1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15ia5nEH9VI7njhZuZMI4tVzi941eELdt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b5e0c024797410781621e686f633b1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15ia5nEH9VI7njhZuZMI4tVzi941eELdt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beba0e70f4bcc47ad9856d0849b3df48e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15jE768r-e7CYaT7F8KweNOtemj38NBse | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beba0e70f4bcc47ad9856d0849b3df48e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15jE768r-e7CYaT7F8KweNOtemj38NBse | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1798219f0ba14ccabfc6bd091ffb7351.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15syiDgdl3FY1taPgDTijhwAasujEptcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1798219f0ba14ccabfc6bd091ffb7351.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15syiDgdl3FY1taPgDTijhwAasujEptcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3c29862b9bd4e1e86e9d5fb1d83182c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15v7OcQUfdu_cG5bWYDpcTc_NKHOCK_FB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3c29862b9bd4e1e86e9d5fb1d83182c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15v7OcQUfdu_cG5bWYDpcTc_NKHOCK_FB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if23a117b309546bba1b6300cc8d1fece.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15wIMtL_CWtcuueZ1F62iAS2gyM4ARgWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if23a117b309546bba1b6300cc8d1fece.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15wIMtL_CWtcuueZ1F62iAS2gyM4ARgWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd654a0da0c7432485c65be353da0379.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15wsU5vD31Y609W8mlg-D4rsR_K_AX5Ed | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd654a0da0c7432485c65be353da0379.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 15wsU5vD31Y609W8mlg-D4rsR_K_AX5Ed | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if336a76027d2469da98d447531c45165.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 165ggMYHA4IqOpEWpCry7sj08zTEHKPCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if336a76027d2469da98d447531c45165.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:23 PM EDT | User Sharing Permissions Change | 165ggMYHA4IqOpEWpCry7sj08zTEHKPCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e9d9a6e54fc44698bc80f1cfa5320ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13H9mtrdOD7htV_E-edzt_5s5C7xjg6Si | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e9d9a6e54fc44698bc80f1cfa5320ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13H9mtrdOD7htV_E-edzt_5s5C7xjg6Si | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba15b0b2653384c05a22fe11992ebd1a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13HDPjTwsupb4siPft_wpulIXikAXMNpp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba15b0b2653384c05a22fe11992ebd1a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13HDPjTwsupb4siPft_wpulIXikAXMNpp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6121f84546d40a4b079014167f9d29e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13SKIV0OQTMGtof3_zpKX4JnW8BmlDp7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6121f84546d40a4b079014167f9d29e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13SKIV0OQTMGtof3_zpKX4JnW8BmlDp7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd9706aa5df04547b8b9752462375322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13b1mcv07apk9Fo9VRZk_qBeWR_VWpNBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd9706aa5df04547b8b9752462375322.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13b1mcv07apk9Fo9VRZk_qBeWR_VWpNBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i911c35bcff1c42aeb194a1b30d479988.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13bvRt7x2DcB_kN1IQXImXzsBj8MaLiBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i911c35bcff1c42aeb194a1b30d479988.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13bvRt7x2DcB_kN1IQXImXzsBj8MaLiBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0627de2841b644588329d26216d08107.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13bz8QZR_dWFzseVPs1OfOZZnTFKb0UnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0627de2841b644588329d26216d08107.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13bz8QZR_dWFzseVPs1OfOZZnTFKb0UnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a7f4b5345de46ee90d1ac43362394c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13ejcDWf-o8Uo7I9hLsljIHdRvAJPhW0a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a7f4b5345de46ee90d1ac43362394c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13ejcDWf-o8Uo7I9hLsljIHdRvAJPhW0a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6151630c543477ab5ba99eeadd8045b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13j0cp6e1IcDuo9GSmKqKP3EPK2oVTwk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6151630c543477ab5ba99eeadd8045b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13j0cp6e1IcDuo9GSmKqKP3EPK2oVTwk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6d264df214244f49f6c1a2a4b2eadd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13nt82-R3eDqxFWDsiGl--tr9_SggX8Wc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6d264df214244f49f6c1a2a4b2eadd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13nt82-R3eDqxFWDsiGl--tr9_SggX8Wc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c98211c302343de8c6705ab467fd3af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13x1ucQWSi5YXJ_NXF8Xp9-8u37XedXWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c98211c302343de8c6705ab467fd3af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 13x1ucQWSi5YXJ_NXF8Xp9-8u37XedXWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i357e0ffccb2449abb86e22212e727f6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14-oDq1RGLc6GcHWCLu18RXV9SWvtLj6- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i357e0ffccb2449abb86e22212e727f6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14-oDq1RGLc6GcHWCLu18RXV9SWvtLj6- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbfcc0d6b241459b9203c4dbbec5e14b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 142-sot2gw_nmRklUonOg-wl0oZp4C_CC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbfcc0d6b241459b9203c4dbbec5e14b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 142-sot2gw_nmRklUonOg-wl0oZp4C_CC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd8babcd52ea40719fb9e0064615e249.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 1444B3y4jTdmwSuJFB1Snu9K-JQ551FYv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd8babcd52ea40719fb9e0064615e249.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 1444B3y4jTdmwSuJFB1Snu9K-JQ551FYv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c57f9da75f74af6b1bcf7d3eda2d63d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14FiDE8J2VW6G39SQPZLZ9w8lhYMaDtR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c57f9da75f74af6b1bcf7d3eda2d63d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14FiDE8J2VW6G39SQPZLZ9w8lhYMaDtR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id373260b728e4e568c75bd2b42ff0938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14MYS62K8CE2VqN4qzTqtTZMNBiNym3iU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id373260b728e4e568c75bd2b42ff0938.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14MYS62K8CE2VqN4qzTqtTZMNBiNym3iU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be37c270922da4981915bc54ffb11a0e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14Nz5z8q1YUnwFse7wrVjhqkkCC4r8XnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be37c270922da4981915bc54ffb11a0e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14Nz5z8q1YUnwFse7wrVjhqkkCC4r8XnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3972615fc6d743a9a6ace3135ab3d1e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14RukEToFnjfe7kE9WzZD02k_6bZr8Jab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3972615fc6d743a9a6ace3135ab3d1e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14RukEToFnjfe7kE9WzZD02k_6bZr8Jab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd03f915ce34a4918b558160931ba5646.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14XOOXMNZ-c_R_xyrCc0Adz9GR74yLRUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd03f915ce34a4918b558160931ba5646.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14XOOXMNZ-c_R_xyrCc0Adz9GR74yLRUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if660007bc7264b288c21aaf5dd5d0c64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14YsFTT8WCVteAjqGzEW59JXuzUfDJMFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if660007bc7264b288c21aaf5dd5d0c64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14YsFTT8WCVteAjqGzEW59JXuzUfDJMFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b367818f5831f4c5eb7aec84683a8fb67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14ZCcyWy4FDGOmwkQnIhZiJ8ZEgw8cG42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b367818f5831f4c5eb7aec84683a8fb67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14ZCcyWy4FDGOmwkQnIhZiJ8ZEgw8cG42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf074c56c6ca4bf7bc09f3cfd0363e08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14p2NeuN3TpI9IJmZWJe6waIVnfPZXAp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf074c56c6ca4bf7bc09f3cfd0363e08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14p2NeuN3TpI9IJmZWJe6waIVnfPZXAp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb94c2eb173449979a808ecaeedb3bbb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14tRqi3VhEsJt0oeZqZthiVmosLgdN2gW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb94c2eb173449979a808ecaeedb3bbb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14tRqi3VhEsJt0oeZqZthiVmosLgdN2gW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a463a99628443be816378d751615c35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14tmZpTV_PKes_iOnJ1H9ZriYs9g4h1I- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a463a99628443be816378d751615c35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14tmZpTV_PKes_iOnJ1H9ZriYs9g4h1I- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5652b41b6b2147beb40270bf5f6917e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14vMtL5OW5hZpu45xddUD_mT-PwzkOnK1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5652b41b6b2147beb40270bf5f6917e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 14vMtL5OW5hZpu45xddUD_mT-PwzkOnK1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f954d53d8214dd4919bedba2acc2915.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 1546FjYG9UXnx6LSp6HXAZd6lIE40vpua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f954d53d8214dd4919bedba2acc2915.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:24 PM EDT | User Sharing Permissions Change | 1546FjYG9UXnx6LSp6HXAZd6lIE40vpua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cd91bb589754d0aaf133b79b2468468.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 12jiJnkKjHcu9L6GBuzDhEC7CrakZSEMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cd91bb589754d0aaf133b79b2468468.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 12jiJnkKjHcu9L6GBuzDhEC7CrakZSEMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id078f11dfd2547f5b8ffea725cba3343.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 12kLFdKV8wo_EC_zrRuigtMApPG-AzugA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id078f11dfd2547f5b8ffea725cba3343.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 12kLFdKV8wo_EC_zrRuigtMApPG-AzugA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0165a083092647d2b22a5b8a04abbd21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 13B6irgDyVW-ascy5T0oflk-yh0b2oLiS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0165a083092647d2b22a5b8a04abbd21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 13B6irgDyVW-ascy5T0oflk-yh0b2oLiS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb4527c91f36423eabdc262d31d47716.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 13BsHfSsaqgKmC28tyuWaAeHlLevCP0xa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb4527c91f36423eabdc262d31d47716.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 13BsHfSsaqgKmC28tyuWaAeHlLevCP0xa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12eff037d47f4141a877d8ccff783e62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 13G-p5_NB-C2Ug1_hSaWOu9Ka7mdWDBC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12eff037d47f4141a877d8ccff783e62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:25 PM EDT | User Sharing Permissions Change | 13G-p5_NB-C2Ug1_hSaWOu9Ka7mdWDBC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3261be7186da4da18bac85542a7cd7c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 11oMU6xRciIR78G2i6KBcbANr-3N41V2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3261be7186da4da18bac85542a7cd7c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 11oMU6xRciIR78G2i6KBcbANr-3N41V2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id69dc2b170984bafb2b978d015baef4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 11pcY-bq5d_gJraBUNvfVDfmUl2pa65td | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id69dc2b170984bafb2b978d015baef4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 11pcY-bq5d_gJraBUNvfVDfmUl2pa65td | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b134ee45a87364827b1cbe921aaa934bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 122rv6Qoi3OLdNBkRzAdNw3WiecRL-iy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b134ee45a87364827b1cbe921aaa934bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 122rv6Qoi3OLdNBkRzAdNw3WiecRL-iy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a864b0563cf4ec19a26dd56da824f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 1286YHGMNQFwJk9p5K-qrnrfD60reNGQ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a864b0563cf4ec19a26dd56da824f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 1286YHGMNQFwJk9p5K-qrnrfD60reNGQ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcee80525ca67430f82600780753e3711.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12CHEGluTFIf-KvmVLFMyZm-adZXqvNOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcee80525ca67430f82600780753e3711.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12CHEGluTFIf-KvmVLFMyZm-adZXqvNOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibabc2c5224894b85b90e3acd663d1b14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12EuBfd_Gs4vVtbeNIyGcgqbbIrGNm5Ld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibabc2c5224894b85b90e3acd663d1b14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12EuBfd_Gs4vVtbeNIyGcgqbbIrGNm5Ld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bcf8da5f4ea42aeb2ad32ccc6310be4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12FMhjmyzVJatZO1dO6y0PYGglqWkdsLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bcf8da5f4ea42aeb2ad32ccc6310be4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12FMhjmyzVJatZO1dO6y0PYGglqWkdsLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae848972be654d88b1749a71a248005f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12FTQ9NFjiyH2C7pwugBeINzCnS3gFMLT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae848972be654d88b1749a71a248005f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12FTQ9NFjiyH2C7pwugBeINzCnS3gFMLT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf1671bb5b1e43e3ab0124158c82be16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12HWzLu_fYwahGoMCDOyO3iVWBVRZdSh4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf1671bb5b1e43e3ab0124158c82be16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12HWzLu_fYwahGoMCDOyO3iVWBVRZdSh4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad2a406f3f6b45f7a7b2b1b653d6a23d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12JLMT3gUh0GzO2_45O42BkoRq5wvQInK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad2a406f3f6b45f7a7b2b1b653d6a23d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12JLMT3gUh0GzO2_45O42BkoRq5wvQInK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ef9c429b586400bbd98663038a9ce1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12JhtL1E_5Y_i_09SIi87ihrkn52YQJ6Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ef9c429b586400bbd98663038a9ce1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12JhtL1E_5Y_i_09SIi87ihrkn52YQJ6Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1086c51070344c1684b8b21a9c7e3b04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12N46PHhLstIo4LhvIZ0CAlCqfWxtvTgQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1086c51070344c1684b8b21a9c7e3b04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12N46PHhLstlo4LhvlZ0CAlCqfWxtvTgQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc75a408b0d5b433d940c8bbb2c06df2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12O6j_U-6Vm0XOi62c1XBGid4Y0c1bjXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc75a408b0d5b433d940c8bbb2c06df2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12O6j_U-6Vm0XOi62c1XBGid4Y0c1bjXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic08699c7b88841d0b9b2e1d597bbf9cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12U4TdohtAP68HTV1vBLXtZRZTZNpm2Gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic08699c7b88841d0b9b2e1d597bbf9cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12U4TdohtAP68HTV1vBLXtZRZTZNpm2Gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb21d8e726b71464f8fb739bab990e49b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12X3uUn_R4RMAMkea44EkK8MuVw0pvGIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb21d8e726b71464f8fb739bab990e49b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12X3uUn_R4RMAMkea44EkK8MuVw0pvGIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic28c770b3c2d41f695d8c964bebbc246.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12YDGmrtUTMx92ca1AoKEkoA8-DZTA2SP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic28c770b3c2d41f695d8c964bebbc246.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12YDGmrtUTMx92ca1AoKEkoA8-DZTA2SP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b813af552530f49709739e26cebc4a6fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12Y_WFabd6J3JSrQz0tj2iF3Mbn7cJMiT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b813af552530f49709739e26cebc4a6fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12Y_WFabd6J3JSrQz0tj2iF3Mbn7cJMiT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50761ce8749f4146b507fa3ff50652ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12afT_MpF0OsDOfm_hV9N2K7rDFwIu0wz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50761ce8749f4146b507fa3ff50652ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12afT_MpF0OsDOfm_hV9N2K7rDFwIu0wz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b576ff079eec44721b0acbc5486aa4800.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12fipdT_jU2NhGJhlqupbUiF0ZZsYSNYI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b576ff079eec44721b0acbc5486aa4800.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12fipdT_jU2NhGJhlqupbUiF0ZZsYSNYI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8e772e5b03740fab6aa25f048a2b20c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12huqP5oPywx3PTVTE1-7g3HHyuMlh_SW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8e772e5b03740fab6aa25f048a2b20c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:26 PM EDT | User Sharing Permissions Change | 12huqP5oPywx3PTVTE1-7g3HHyuMlh_SW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icda155a3e7fd4623bf1f11ef41150ead.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 106V0ycCLFl3Dlo_-P9-XgVdpxv9u5bef | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icda155a3e7fd4623bf1f11ef41150ead.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 106V0ycCLFl3Dlo_-P9-XgVdpxv9u5bef | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc214a54ed7e46afa6402895c9977fc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 1085Bu4n8ZvAEMfv3kLodvM3Mh0jBwnK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc214a54ed7e46afa6402895c9977fc5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 1085Bu4n8ZvAEMfv3kLodvM3Mh0jBwnK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41e642afede74304aa42750aba48e10e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10Hp91lrj8WY2gnN7pQedQMooTql5-smF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41e642afede74304aa42750aba48e10e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10Hp91lrj8WY2gnN7pQedQMooTql5-smF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba852be4ebd9e4a3b92588484db3b53e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10V7y0c_XaXwlr53p60200IJ9Nv0QUxLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba852be4ebd9e4a3b92588484db3b53e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10V7y0c_XaXwlr53p60200IJ9Nv0QUxLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c71f588356f4e1180fedb0fcbd946f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10YtUAISAAMCA0CjNEb9QS5uwVJyOZBMs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c71f588356f4e1180fedb0fcbd946f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10YtUAISAAMCA0CjNEb9QS5uwVJyOZBMs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a35530235d04285baeb3dcdcad97f06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10bN_eve704HnKEokk2_9JyWTBA3NFNZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a35530235d04285baeb3dcdcad97f06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10bN_eve704HnKEokk2_9JyWTBA3NFNZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22b34be5ca7242659349e7eb9eba322d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10ioWVvnxSbPmU_4O2PhR2esZ0Vs4Cb0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22b34be5ca7242659349e7eb9eba322d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10ioWVvnxSbPmU_4O2PhR2esZ0Vs4Cb0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baee08e0a0f8a4f23831fdb3831df640a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10iuaN4MCOMUamf7GYyga3lfE3719Fi2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baee08e0a0f8a4f23831fdb3831df640a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10iuaN4MCOMUamf7GYyga3lfE3719Fi2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b045db91fe349de953aff778315b186.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10oANVc896uxOH5rMNkMemtzA0H43Dwdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b045db91fe349de953aff778315b186.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10oANVc896uxOH5rMNkMemtzA0H43Dwdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8fd758563fa4b74b874926c01baa9b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10pOArQ4XZFDToS1W4igawvSQGh4iktRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8fd758563fa4b74b874926c01baa9b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10pOArQ4XZFDToS1W4igawvSQGh4iktRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfd6a84000804ddeaba9abad6bdda07e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10q45EqRwKi8RflsgoIXnl0DftmJrXSxt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfd6a84000804ddeaba9abad6bdda07e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10q45EqRwKi8RflsgoIXnl0DftmJrXSxt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beacd6bce9ffb4a3fb6e2a8030ea033d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10r-123nVHXJmG3ZZwQMiVpH-lbtQVo2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beacd6bce9ffb4a3fb6e2a8030ea033d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10r-123nVHXJmG3ZZwQMiVpH-lbtQVo2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ce43b4a0da14e329c2d62514f4f29dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10sEkrDxAd5OPAp6crSYsZGgSgoBX1Inl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ce43b4a0da14e329c2d62514f4f29dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10sEkrDxAd5OPAp6crSYsZGgSgoBX1Inl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be15620429b6d465db6c86addaf822d64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10tXmyfKY-EplYx7uNAjDQ--1bFynpQ2n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be15620429b6d465db6c86addaf822d64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 10tXmyfKY-EplYx7uNAjDQ--1bFynpQ2n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i615ada38ef6d4ae0b1f2204dba728ee6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 110GAU6evSYaRPBdeSY3VYuFJeydnjScP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i615ada38ef6d4ae0b1f2204dba728ee6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 110GAU6evSYaRPBdeSY3VYuFJeydnjScP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99053502b0b645fa8f001c35ec927948.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 114A3EhGP80K1V7s8C_9cR1EjLMJrEOWG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99053502b0b645fa8f001c35ec927948.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 114A3EhGP80K1V7s8C_9cR1EjLMJrEOWG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92ebfbd5cbdc4b8a9f57b39269cec044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 114bBl5pcJY-5PvWZWByiEsvJqxHj10eq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92ebfbd5cbdc4b8a9f57b39269cec044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 114bBl5pcJY-5PvWZWByiEsvJqxHj10eq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d372b70c903454dac9ae006e5ab955a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 119Ltn-WUUQ0fXTx4dj9O99rXlIVL95u3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d372b70c903454dac9ae006e5ab955a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 119Ltn-WUUQ0fXTx4dj9O99rXlIVL95u3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5496e5f79c1046c2a1195c2ed865b705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11DUJ9ylbMsMxeO9Dq1jGfy1N_mjM1Xt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5496e5f79c1046c2a1195c2ed865b705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11DUJ9ylbMsMxeO9Dq1jGfy1N_mjM1Xt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98fa63ba972243f5b6296b62ef8b2ac0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11Ka6Qn4Ffw_Mp_I8UzxpepdMsvAHaU7g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98fa63ba972243f5b6296b62ef8b2ac0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11Ka6Qn4Ffw_Mp_I8UzxpepdMsvAHaU7g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i883061d7b83b40a8ae3f47ac7842b9f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11KoMZNaMEF6wE7NgY7GwbJJY6LjAMIoY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i883061d7b83b40a8ae3f47ac7842b9f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11KoMZNaMEF6wE7NgY7GwbJJY6LjAMIoY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd41a3fac895f40cc998595fcf0398823.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11akOzW8B8Aerq8_xqMyPGFUITaZFGlqh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd41a3fac895f40cc998595fcf0398823.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11akOzW8B8Aerq8_xqMyPGFUITaZFGlqh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i048d0ffdaa964f3bbb870738c6de1ef3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11cP3xdFliUApTLuh-pqdE3KAFoWhB_4F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i048d0ffdaa964f3bbb870738c6de1ef3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11cP3xdFliUApTLuh-pqdE3KAFoWhB_4F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7552dcf46734ccc8d5475e88d326ca9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11cVFaJkCNa3f-g__-jMs2-wGKEKIYV9G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7552dcf46734ccc8d5475e88d326ca9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11cVFaJkCNa3f-g__-jMs2-wGKEKIYV9G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15ba2d550d0a47bcae9dedd1ebf6b73b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11jr2WW8Kt6qN2Srvwi9NeWGxA_hqY-kb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15ba2d550d0a47bcae9dedd1ebf6b73b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:27 PM EDT | User Sharing Permissions Change | 11jr2WW8Kt6qN2Srvwi9NeWGxA_hqY-kb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f21aefaff0e4665ad720d3e40a576c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1zz3M753QlhLCFsZuZj-YPKNwSHDtbUFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f21aefaff0e4665ad720d3e40a576c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1zz3M753QlhLCFsZuZj-YPKNwSHDtbUFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id93fc03b092b4e2db3a5f3b363f2cc1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1Xci5bHQj4Nt-OBrReWw5brQOG3je2j_e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id93fc03b092b4e2db3a5f3b363f2cc1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1Xci5bHQj4Nt-OBrReWw5brQOG3je2j_e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d150ff87d6c4945b063842aa61594a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1yAzYHNUwWcXTcchebyiGO1yHTygk8Whs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d150ff87d6c4945b063842aa61594a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1yAzYHNUwWcXTcchebyiGO1yHTygk8Whs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bb0469d107549cb97a717c3ee710743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 143hpXgYHI_zlvsXUPl5oM4UojoRBes4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bb0469d107549cb97a717c3ee710743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 143hpXgYHI_zlvsXUPl5oM4UojoRBes4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2bd73de95956419aa1b36dd9fd04280b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1vSeiFDhqOlukzvrjulxqHlq9Y97vpNjp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2bd73de95956419aa1b36dd9fd04280b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1vSeiFDhqOlukzvrjulxqHlq9Y97vpNjp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e38136d3e1f4a80a9a17489f532ddb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-DiP_gfcvNKKb6Ee9ORjn4gdWOCnUWhe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e38136d3e1f4a80a9a17489f532ddb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-DiP_gfcvNKKb6Ee9ORjn4gdWOCnUWhe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b674f21f6fd46ddac6ef9f0077ce558.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-GPfmy0mPc05HSrjysLkOd8NlOioRnwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b674f21f6fd46ddac6ef9f0077ce558.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-GPfmy0mPc05HSrjysLkOd8NlOioRnwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i327fbeb2a4a24228a5ff48aafe8b8f7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-HrnXMjr2tgJuR2e5gz4H2qKiem9XSI4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i327fbeb2a4a24228a5ff48aafe8b8f7f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-HrnXMjr2tgJuR2e5gz4H2qKiem9XSI4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b835ecdba91214da996ac0dee100a971b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-KcvOyWB9wzOf8Ect3BA_-t90ZohCfek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b835ecdba91214da996ac0dee100a971b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-KcvOyWB9wzOf8Ect3BA_-t90ZohCfek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a9b63ac45144074926d554f82be1a82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-MTIERs-1Qqfdwy6ObnfgkOc-Kqd7JTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a9b63ac45144074926d554f82be1a82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-MTIERs-1Qqfdwy6ObnfgkOc-Kqd7JTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a2addd101e2450d9676f3beae918ee1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-U31cwUu13r2SytMZYOV-FitXo32vGBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a2addd101e2450d9676f3beae918ee1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-U31cwUu13r2SytMZYOV-FitXo32vGBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86f0d302df8547ac8b898a3e80c119fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-Uvhquy1dq3X5sLWgFQvp_iif1FP7-UO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86f0d302df8547ac8b898a3e80c119fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-Uvhquy1dq3X5sLWgFQvp_iif1FP7-UO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87f55e2fff174edd8faf19ee32c46431.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-W4nbFd52TAkdx2rZdi-dc8ajNtTgDfN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87f55e2fff174edd8faf19ee32c46431.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-W4nbFd52TAkdx2rZdi-dc8ajNtTgDfN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1582332a389e4cc8a74e5fb9b16c9273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-XMfSJs3JU71iIEQe9nbEZR_tFUSefKZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1582332a389e4cc8a74e5fb9b16c9273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-XMfSJs3JU71iIEQe9nbEZR_tFUSefKZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e4d3776726c4ae388f609270ad4283f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-YRTh7VbEx6z3-qmsACeHAnpcDbnK47e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e4d3776726c4ae388f609270ad4283f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-YRTh7VbEx6z3-qmsACeHAnpcDbnK47e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b8a04dbd2f54642838d001b27bbef1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-YyWo5TKumlQ-b-fMFViR61aOHJFDTyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b8a04dbd2f54642838d001b27bbef1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-YyWo5TKumlQ-b-fMFViR61aOHJFDTyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ba65b38323b4e8e8eff307ab3d0a8ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-aD3GLpcrQBgBaSix0z3ZdcvPMuhhbZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ba65b38323b4e8e8eff307ab3d0a8ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-aD3GLpcrQBgBaSix0z3ZdcvPMuhhbZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i705350646b214412a04759dd704d8600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-aEmpl-4Q4uVe1QR2gVpTzw7o4SZgz7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i705350646b214412a04759dd704d8600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-aEmpl-4Q4uVe1QR2gVpTzw7o4SZgz7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dea6d7e09c74d18a60fbf4d97d938c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-dHA8kTkAqmvcdJrh2OebEkpo465sTJ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dea6d7e09c74d18a60fbf4d97d938c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-dHA8kTkAqmvcdJrh2OebEkpo465sTJ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cb37cccc0b94eda8cd2cbe680834ec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-jy13d_79taeNJAR-_bVZYBEMPEH7X4W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cb37cccc0b94eda8cd2cbe680834ec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-jy13d_79taeNJAR-_bVZYBEMPEH7X4W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bfe04a75abe411ca063a9c02e1bc5db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-kJUIcxBZ83grAqNrrjH2ayQfLeOg4oT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bfe04a75abe411ca063a9c02e1bc5db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-kJUIcxBZ83grAqNrrjH2ayQfLeOg4oT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b16d97a0f6a4fa8aad5d0d70b7c77c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-ntAR_PYld0wiCXXX1xkW1HEYxZzLzX9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b16d97a0f6a4fa8aad5d0d70b7c77c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-ntAR_PYld0wiCXXX1xkW1HEYxZzLzX9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e08ab067f98464fa0a4eab1fb33bf95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-uOXBp5B3CQJlyx7Tc7wgTCVYp2_Ge2R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e08ab067f98464fa0a4eab1fb33bf95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 1-uOXBp5B3CQJlyx7Tc7wgTCVYp2_Ge2R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib11228cbede647acbbf251e3a7b8e596.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 10-l5KhlxSogchT5jsW5I7JrwJ9oYZNjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib11228cbede647acbbf251e3a7b8e596.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 10-l5KhlxSogchT5jsW5I7JrwJ9oYZNjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02822ccbcffc4dd3bf32cc9c46216939.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 10536EL6XOMg6YbdvCqGg0rff6ltHVJii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02822ccbcffc4dd3bf32cc9c46216939.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:29 PM EDT | User Sharing Permissions Change | 10536EL6XOMg6YbdvCqGg0rff6ltHVJii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3466ee1b986b4bcf837f7999bb34480f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:30 PM EDT | User Sharing Permissions Change | 1zy6O1DcVMLwd_U3fPMDr0zvT9ozhiHNi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3466ee1b986b4bcf837f7999bb34480f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:30 PM EDT | User Sharing Permissions Change | 1zy6O1DcVMLwd_U3fPMDr0zvT9ozhiHNi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2334561ce5945b3ab0bad79db672846.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yQ1D9cD0IWrtq6XVF_MoERWYJLOnFbBT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2334561ce5945b3ab0bad79db672846.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yQ1D9cD0IWrtq6XVF_MoERWYJLOnFbBT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fc2febd446446b7af356aeedfb62d22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yVLT2v1ZpTxdCAiptWwxfJVeh-yrd6FD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fc2febd446446b7af356aeedfb62d22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yVLT2v1ZpTxdCAiptWwxfJVeh-yrd6FD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i849e6d2a7ce44086bcfac81dd464dece.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yYoMZ_nNsTXt_9FLKe50ZDKhJbgp8R0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i849e6d2a7ce44086bcfac81dd464dece.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yYoMZ_nNsTXt_9FLKe50ZDKhJbgp8R0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fa7f0e48a1e43d6b0d7c1b2a4990437.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ycsLrtMEYME8_e8JGuFVB_2S9pcFdgsP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fa7f0e48a1e43d6b0d7c1b2a4990437.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ycsLrtMEYME8_e8JGuFVB_2S9pcFdgsP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7b48044fe4f43c09b76b5754ef4d6d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ykVLEe-vxSeufibxhU8I0JJr4tK0ho3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7b48044fe4f43c09b76b5754ef4d6d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ykVLEe-vxSeufibxhU8I0JJr4tK0ho3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd895493a02a4000825e7207f7e813c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ymJMb2GnvkcnwStDpb5ZyMpRWm9XDZs0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd895493a02a4000825e7207f7e813c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ymJMb2GnvkcnwStDpb5ZyMpRWm9XDZs0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5926b8ae7ee440d8390531fe3e5831e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ytEueAM5PIYLUae5gbYKlLrHVkQQJqwt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5926b8ae7ee440d8390531fe3e5831e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1ytEueAM5PIYLUae5gbYKlLrHVkQQJqwt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52b460a050c34217a758780787752ee7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yusu8HT9_q8l9JVss8zTYLWnvLbjVud3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52b460a050c34217a758780787752ee7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yusu8HT9_q8l9JVss8zTYLWnvLbjVud3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71e82b7c2bde4a42a1b2412cefefc3da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yyqRlgCrLybUbPHKXsLenh9yvzTvSoOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71e82b7c2bde4a42a1b2412cefefc3da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1yyqRlgCrLybUbPHKXsLenh9yvzTvSoOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b416f63dd941044d0a6536b6184690691.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z-HZv8c59E7CUZF6Jm3qlzwjSbyfQyCw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b416f63dd941044d0a6536b6184690691.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z-HZv8c59E7CUZF6Jm3qlzwjSbyfQyCw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia20ac7f4b2ca47ce9ab0eccac1b7e103.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z1E14jTjPkqaGqdFiUiuBePdLCJssGN9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia20ac7f4b2ca47ce9ab0eccac1b7e103.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z1E14jTjPkqaGqdFiUiuBePdLCJssGN9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4f7b7235be64ddb8c8f123d684693df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z7AKedX9Ay8BC6Pgl7nJso_Bf5FiLr5M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4f7b7235be64ddb8c8f123d684693df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z7AKedX9Ay8BC6Pgl7nJso_Bf5FiLr5M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14f78a242f854c1aa3f30d618e0c1725.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z7E3jQ-AB_ktaCpeqNu1Tz7WiJ2L4Fyt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14f78a242f854c1aa3f30d618e0c1725.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1z7E3jQ-AB_ktaCpeqNu1Tz7WiJ2L4Fyt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fba7c7197274dcab730ec21e278fdb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zBJIiIbHJyeBAwoURzdBfcu7RXoLDtX5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fba7c7197274dcab730ec21e278fdb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zBJIiIbHJyeBAwoURzdBfcu7RXoLDtX5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5314779bf72244d7bd1bb0eff0d064df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zBlXKgM0NzepFRw7cpWLu9XFlZQzYzo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5314779bf72244d7bd1bb0eff0d064df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zBlXKgM0NzepFRw7cpWLu9XFlZQzYzo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c8a308620404a4da0a40bb3af35c7a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zE8sEQAXVHdE3oYLj8H27UEiOnJHvVkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c8a308620404a4da0a40bb3af35c7a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zE8sEQAXVHdE3oYLj8H27UEiOnJHvVkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7c1e790554e483d9ccf5627bb17cf42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zG_ilkOFWHwr6Ej0w2jo1hb4XvLwhPNh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7c1e790554e483d9ccf5627bb17cf42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zG_ilkOFWHwr6Ej0w2jo1hb4XvLwhPNh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73ba7fa5487942b4bca824c8fce85f38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zHNb_0enf1PBz7W4np9bjcjYXVruqM7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73ba7fa5487942b4bca824c8fce85f38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zHNb_0enf1PBz7W4np9bjcjYXVruqM7A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e197b0c2c4744478122564e20eeb575.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zLVEse8EQVVMQVYe0IWluqrKo6qM1uc- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e197b0c2c4744478122564e20eeb575.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zLVEse8EQVVMQVYe0IWluqrKo6qM1uc- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f1bcb0a7b4499995e3840d74885501.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zZfUhSlTxx-rTkm3i-yEAHUI8pyigN_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f1bcb0a7b4499995e3840d74885501.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zZfUhSlTxx-rTkm3i-yEAHUI8pyigN_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaede4cae81394e309b3bd1a2cce3a95d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zhX-bjhTls-Bwda5nTJD-OCECky5d7Gt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaede4cae81394e309b3bd1a2cce3a95d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zhX-bjhTls-Bwda5nTJD-OCECky5d7Gt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba36748a901a14bfab0e34a3a12b3f312.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zjSR4v8c8-a26BqDBu3qSv-3pcwJ3ejb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba36748a901a14bfab0e34a3a12b3f312.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zjSR4v8c8-a26BqDBu3qSv-3pcwJ3ejb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63d63c1f79274a47bc1432ddf871dcc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zsbgU198QRuk2ktp3ZsMBdtaeJ_SABEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63d63c1f79274a47bc1432ddf871dcc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zsbgU198QRuk2ktp3ZsMBdtaeJ_SABEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67e6772e991b441cb13e63d6f5f70dce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zwkxNb5mTU5ZdT-MWcT06Wd3Z3sj-t90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67e6772e991b441cb13e63d6f5f70dce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:31 PM EDT | User Sharing Permissions Change | 1zwkxNb5mTU5ZdT-MWcT06Wd3Z3sj-t90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f31546f1f6e44a781606db185e1310c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wi_hmnKidmmDSQ3c5hiPmvriMEVmf6qw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f31546f1f6e44a781606db185e1310c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wi_hmnKidmmDSQ3c5hiPmvriMEVmf6qw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6f5b23d5b37423c9718f94c10c3ecbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wkAzxNIq2FkHq01ygaxc6tuiBYmltGCd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6f5b23d5b37423c9718f94c10c3ecbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wkAzxNIq2FkHq01ygaxc6tuiBYmltGCd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9c9ba501f104ed7b5efc19e19f56f87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wmjzvRAyqXVO5eSZV07AFfAizyJ4g3Hg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9c9ba501f104ed7b5efc19e19f56f87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wmjzvRAyqXVO5eSZV07AFfAizyJ4g3Hg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b85108b87fc4f4eadf42cc74974a71b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1ws5GPjPsFB-FdsRSqiAYoBAXW_D5kShA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b85108b87fc4f4eadf42cc74974a71b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1ws5GPjPsFB-FdsRSqiAYoBAXW_D5kShA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8caaedaddc04754946371d09a21b228.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wt-cYfHnhthSBgzKntVb4XIdwRq0DzYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8caaedaddc04754946371d09a21b228.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wt-cYfHnhthSBgzKntVb4XIdwRq0DzYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab5a8fa2d4854eaea45fee1a4f60e765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wx_-0Bb-mEHQ8hmPV5UnC9MtDBtFy8U8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab5a8fa2d4854eaea45fee1a4f60e765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wx_-0Bb-mEHQ8hmPV5UnC9MtDBtFy8U8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71ec19d41afe4b6f972f39004afcca3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wyWa05F7zm46bOATwbc3gv44uUEcPu0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71ec19d41afe4b6f972f39004afcca3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1wyWa05F7zm46bOATwbc3gv44uUEcPu0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4100a5026b7948f8b07d2b13efd7a099.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1x4A4uHKN_R0m5nZDPXdIwPPUSt6YrBgP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4100a5026b7948f8b07d2b13efd7a099.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1x4A4uHKN_R0m5nZDPXdIwPPUSt6YrBgP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b302f5f8837ed4d07bf5f07fffc680f35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xBGQfzgBSo6HelbeTCqsfqP7T7B_67zx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b302f5f8837ed4d07bf5f07fffc680f35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xBGQfzgBSo6HelbeTCqsfqP7T7B_67zx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id311edeabafc46bead8228cb70be80c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xLGYpFLoftX1z-TYNdh8mbLaMmwinPq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id311edeabafc46bead8228cb70be80c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xLGYpFLoftX1z-TYNdh8mbLaMmwinPq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0462a766f4c944a48d2d3a0da5cdef87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xPHJ22QvoW4Gsptv9oTu21D_RD6Jex35 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0462a766f4c944a48d2d3a0da5cdef87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xPHJ22QvoW4Gsptv9oTu21D_RD6Jex35 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dad635b5cdf4440bba754af9e3d4c6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xPJR0S3uBuclqO2hDxUz-hjtOdjtGes0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4dad635b5cdf4440bba754af9e3d4c6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xPJR0S3uBuclqO2hDxUz-hjtOdjtGes0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec922674fa0948d79d95517e99618855.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xUpl4rPzgj4PQAymftgRc14vVZnWz1MU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec922674fa0948d79d95517e99618855.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xUpl4rPzgj4PQAymftgRc14vVZnWz1MU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec5f1d6a1d1c4ade871b3cfd892563ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xXfPcmZdlqwjhCeg2L27tO-TiLJvufwA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec5f1d6a1d1c4ade871b3cfd892563ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xXfPcmZdlqwjhCeg2L27tO-TiLJvufwA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31518ed067304b3db1cecc7412a5c3ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xicjKgIQKMpMi61zfvB0QlccbWaxPv8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31518ed067304b3db1cecc7412a5c3ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xicjKgIQKMpMi61zfvB0QlccbWaxPv8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i352b830088a246b5ae8283a0b0f1ce4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xlc08h08EKrlxLwdOXkqs7jUI1fj5Fr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i352b830088a246b5ae8283a0b0f1ce4c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xlc08h08EKrlxLwdOXkqs7jUI1fj5Fr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2e77294c3664683a41bf3611c9b243c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xlzl8mqooyWqQpv2P02JibWuWSzq9bzS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2e77294c3664683a41bf3611c9b243c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xlzl8mqooyWqQpv2P02JibWuWSzq9bzS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8661b168f3ee4232a8e544eae2dfbe3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xqsvRfYGNbyLulaCuer9OXWuHh9kdVCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8661b168f3ee4232a8e544eae2dfbe3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xqsvRfYGNbyLulaCuer9OXWuHh9kdVCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b498d188600f84a9692234e6ea7240380.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xs7yLeehv33PAtue4Fx4q6wBJZtxLgvZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b498d188600f84a9692234e6ea7240380.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xs7yLeehv33PAtue4Fx4q6wBJZtxLgvZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie43ec71f7f904c2ca5a2393b3573961b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xt1IVyeFuml8Yymd0pHIZdgGNTJ9Hpww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie43ec71f7f904c2ca5a2393b3573961b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xt1IVyeFuml8Yymd0pHIZdgGNTJ9Hpww | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be415f0b555b74364b5cd574041498f3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xtUf5xlzGLUO6ysXaqoH3Q0KXCHordRa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be415f0b555b74364b5cd574041498f3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xtUf5xlzGLUO6ysXaqoH3Q0KXCHordRa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58a305ce60e1428dafe6de668f94b1ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xuAy7cxbOGlr0acXpSYUshg4DrVHmGQC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58a305ce60e1428dafe6de668f94b1ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xuAy7cxbOGlr0acXpSYUshg4DrVHmGQC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d46160527b043968de80ad813c192e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xuuGPx3WrjCnccmBeqTXjaXLJy4CWP5y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d46160527b043968de80ad813c192e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xuuGPx3WrjCnccmBeqTXjaXLJy4CWP5y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida28538124954702916601bd2680ff29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xyt7m57W0TLX3DCKlMRk905jVt4Vlo7Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida28538124954702916601bd2680ff29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1xyt7m57W0TLX3DCKlMRk905jVt4Vlo7Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd24d19a008a4943a0075fa4abec3a97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1y10_Y0a1xYzCjcil5ZYyQYuRyJLw6IWh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd24d19a008a4943a0075fa4abec3a97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:32 PM EDT | User Sharing Permissions Change | 1y10_Y0a1xYzCjcil5ZYyQYuRyJLw6IWh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00e39f6df45e4340908efc442e936505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vBmC26QipejjHYI4PZbzSDj8BuesKY0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00e39f6df45e4340908efc442e936505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vBmC26QipejjHYI4PZbzSDj8BuesKY0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4eed7302a7d04546980a0a8e738c4ab2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vN_d0OMqrVG7TVt3xS5AgTd-37XaLj0W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4eed7302a7d04546980a0a8e738c4ab2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vN_d0OMqrVG7TVt3xS5AgTd-37XaLj0W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51f4576c8bdb42efae89834ae42fffde.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vYfu63AAtQavQVrxorTxs4enoQDLfaLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51f4576c8bdb42efae89834ae42fffde.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vYfu63AAtQavQVrxorTxs4enoQDLfaLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7a4e255101e4dcdac2ca302533128cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vZlQjXur2RCt9xZMIAALPauZbZAKN4O9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7a4e255101e4dcdac2ca302533128cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vZlQjXur2RCt9xZMIAALPauZbZAKN4O9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae21c3ec4a0a43fe9890d9b0ea1a326c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vcp_4YjAsSKL0Nw14GD1vHF-YEmi00k0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae21c3ec4a0a43fe9890d9b0ea1a326c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vcp_4YjAsSKL0Nw14GD1vHF-YEmi00k0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77b5f2d6b27744b6bd1532a792923a71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vfwHbmXqgYExx209Vo0fUUJkCoa9BB8N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77b5f2d6b27744b6bd1532a792923a71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vfwHbmXqgYExx209Vo0fUUJkCoa9BB8N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib094c8ca24e24977b3398cce2b4be05f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vlBunPAsowtuv1PFa32rmqxefHrEv9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib094c8ca24e24977b3398cce2b4be05f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vlBunPAsowtuv1PFa32rmqxefHrEv9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65d9b8a201074f02ab9ab2f5fcd51236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vmA7fPOZMMCqXz8KjINviRvgorXeKvni | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65d9b8a201074f02ab9ab2f5fcd51236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vmA7fPOZMMCqXz8KjINviRvgorXeKvni | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29f796a626af445794c816530280015f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vomNsW4n51HttcRdBbUjjtWB3flWIiPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29f796a626af445794c816530280015f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vomNsW4n51HttcRdBbUjjtWB3flWIiPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb65627c7050462d8e1134edaf5d5d94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vrnd2GYXq_ddU-tVTFdX-M7fihWeGjmj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb65627c7050462d8e1134edaf5d5d94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vrnd2GYXq_ddU-tVTFdX-M7fihWeGjmj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e9cc6a7f32f4b49b7f161f6da3ee8a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vveH0q44mJulBoF5xQefveJtZqE1UARB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e9cc6a7f32f4b49b7f161f6da3ee8a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1vveH0q44mJulBoF5xQefveJtZqE1UARB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a56c42ce7e544e4bb5073f47624d223.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1w5BntAXRNJt10dH6xYQ8RxbJsnmSO2mS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a56c42ce7e544e4bb5073f47624d223.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1w5BntAXRNJt10dH6xYQ8RxbJsnmSO2mS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad894054a37f41308c102eb053879dff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1w9cUvz8LEw8UP2F7wGV4R_8q6bvuGNKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad894054a37f41308c102eb053879dff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1w9cUvz8LEw8UP2F7wGV4R_8q6bvuGNKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07305033209449e391597b03472c62ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wDZTPEAKROEL8QpzsHHGnuwcGuKY-rbN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07305033209449e391597b03472c62ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wDZTPEAKROEL8QpzsHHGnuwcGuKY-rbN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic29d7b9b27dd4b23a293f4f74f0370c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wEUuSMce5Ry_50bSPMmrU0SRIIX2gOsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic29d7b9b27dd4b23a293f4f74f0370c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wEUuSMce5Ry_50bSPMmrU0SRIIX2gOsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdc126849c854b19997c1433264e955d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wHrSq9vK5dSnOlZZgB0O7ApbH8znr3Oa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdc126849c854b19997c1433264e955d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wHrSq9vK5dSnOlZZgB0O7ApbH8znr3Oa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id33d831e654244b4b64672835f513bff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wLTTa1Oze1g6dZPx-A1BzYlcovxlPRJH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id33d831e654244b4b64672835f513bff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wLTTa1Oze1g6dZPx-A1BzYlcovxlPRJH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b5e04b4030b4bdfa731344f1523dea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wMQ4G3n6HdVg428cErDPNqtcHamS1ksm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b5e04b4030b4bdfa731344f1523dea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wMQ4G3n6HdVg428cErDPNqtcHamS1ksm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf788960b1924a8cb0e5586c42b8cd1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wSa8lOPvYkWtF8so6aJ6p0Hwe8-iQZol | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf788960b1924a8cb0e5586c42b8cd1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wSa8lOPvYkWtF8so6aJ6p0Hwe8-iQZol | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c24fb0a35a240db9768186c7ee6c676.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wX31AfVO46mrPp8RpQ2Kvtoo-VpouXi4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c24fb0a35a240db9768186c7ee6c676.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wX31AfVO46mrPp8RpQ2Kvtoo-VpouXi4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97582834d32c4ee3aa302073feb3c32a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wY6mGlAkLuRLxqlfoAKWgO2nn7Ki2cXf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97582834d32c4ee3aa302073feb3c32a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wY6mGlAkLuRLxqlfoAKWgO2nn7Ki2cXf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73910fda317d4990a255a6d2d49a27e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wbE8_8gXRGjdmxUlB_bO-4cnKVu-YdB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73910fda317d4990a255a6d2d49a27e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wbE8_8gXRGjdmxUlB_bO-4cnKVu-YdB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f6bd37bbeef46028590f74fcae60ee0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wc-Gg0esli3ClUjHGSncUfX8phflEiN0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f6bd37bbeef46028590f74fcae60ee0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wc-Gg0esli3ClUjHGSncUfX8phflEiN0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba7b99da0baa478f9c99cad1cd9a6ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wcnr_GT5nlCMdY-xBtRV0bO5FacqzcAa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba7b99da0baa478f9c99cad1cd9a6ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1wcnr_GT5nlCMdY-xBtRV0bO5FacqzcAa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i251ac3360d6e4bd8b9243058446afd3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1whIXboY8XT25ONkWOrBzG0LvRBKZruoc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i251ac3360d6e4bd8b9243058446afd3c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:34 PM EDT | User Sharing Permissions Change | 1whIXboY8XT25ONkWOrBzG0LvRBKZruoc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf346d90d832b48dbbbd25d4541d68650.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tWawXdBHeycPTQw5hzGQ8ecNjWw9W5oO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf346d90d832b48dbbbd25d4541d68650.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tWawXdBHeycPTQw5hzGQ8ecNjWw9W5oO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d948166f3f24ed1865ff2c3c991561d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1teSjOVPbTyj2aYGwOFKyz6z6zrkwhPT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d948166f3f24ed1865ff2c3c991561d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1teSjOVPbTyj2aYGwOFKyz6z6zrkwhPT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9aee9c61f07488a8878ec0cfbf89afd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tf2Qf9Si7QqbWPgcCAwKglx8fegSjJTC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9aee9c61f07488a8878ec0cfbf89afd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tf2Qf9Si7QqbWPgcCAwKglx8fegSjJTC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71ee933575dd4dfaa0ef4d84af6c628f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1thP8SsvjH5GxEY58mTCOdFrTLAfiwuap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71ee933575dd4dfaa0ef4d84af6c628f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1thP8SsvjH5GxEY58mTCOdFrTLAfiwuap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba276c2c219c04f2f9c0c845e04eb4aae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tie8xjFc-DNI2oUcYReWOejYVIgoV7UL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba276c2c219c04f2f9c0c845e04eb4aae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tie8xjFc-DNI2oUcYReWOejYVIgoV7UL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2545a34ba7842fa8080f532d3ee7093.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tipYVAkEhd3Rul-nRYyK4ceEdGYPNbV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2545a34ba7842fa8080f532d3ee7093.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tipYVAkEhd3Rul-nRYyK4ceEdGYPNbV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29175b312a434859b780d24867afef93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tkCqN-j9KuyNotS9fkLlbvM9YXM0BZDT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29175b312a434859b780d24867afef93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tkCqN-j9KuyNotS9fkLlbvM9YXM0BZDT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id040580d3daf4cbe9412519435f69109.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tkS-zS9R0X6e2h12loSuozCmeUHaPnQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id040580d3daf4cbe9412519435f69109.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tkS-zS9R0X6e2h12loSuozCmeUHaPnQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23f3f82da0ab45bdbc17084d85639898.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tsegOYVZtP5S0TCG1hRtqmRq4kE11v_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23f3f82da0ab45bdbc17084d85639898.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tsegOYVZtP5S0TCG1hRtqmRq4kE11v_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic36727cfa475426c97eeb1072335b8d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1ttX5Do16ZimQgmcDJMYaKUnsxWmaHrAb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic36727cfa475426c97eeb1072335b8d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1ttX5Do16ZimQgmcDJMYaKUnsxWmaHrAb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc2fc192e7024038ab5269738f94a0b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tuIsJOIcYasaGjX82KacvNhQOJ1zTs3S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc2fc192e7024038ab5269738f94a0b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tuIsJOIcYasaGjX82KacvNhQOJ1zTs3S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17fa2cd4da324f4aa8fcda8c1aadc45d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tys_WbYf5LPp_T2BVADpYeGDKKwqj4jr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17fa2cd4da324f4aa8fcda8c1aadc45d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1tys_WbYf5LPp_T2BVADpYeGDKKwqj4jr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1cd7b6618f843dbb53e3f1eae81bfbb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1u1ydgYlHCY11Tz8v_FkBgfegY37mjyW0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1cd7b6618f843dbb53e3f1eae81bfbb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1u1ydgYlHCY11Tz8v_FkBgfegY37mjyW0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied2bb9e86c33456daf915ee00d92c81d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1u9yMWnKgKm36tciaYj9YQq66sUSnOGkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied2bb9e86c33456daf915ee00d92c81d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1u9yMWnKgKm36tciaYj9YQq66sUSnOGkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c75844d90e6435ab30c05a399997881.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:36 PM EDT | User Sharing Permissions Change | 1uDb5_yfLCM2tY3Aw5m6xarlEGg4fh9BZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

[Table of spreadsheet data too small to read reliably — rows of log entries with columns: Source Name, Item name, Event Description, User, Date, Event Name, Item Id, Item Type, Owner, Prior Visibility, Visibility, IP Address, Billable]

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c19d5a52e2f460aa84d1b96f64329fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1pm_BMqEulihN59BInTU0RrTFn6UwoD6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a7a326ebcb542c595daacf2bfc90bf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1pn9lFAF6KheDiOEPVCTDZxFj5Eg-ypZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a7a326ebcb542c595daacf2bfc90bf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1pn9lFAF6KheDiOEPVCTDZxFj5Eg-ypZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beae990996f6e4ee5905fd8127cd2384f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1pqns8eDWrTBojGmzAtpmbptQpOTlOd0h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beae990996f6e4ee5905fd8127cd2384f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1pqns8eDWrTBojGmzAtpmbptQpOTlOd0h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36e04b140a8143829a51a0ef4c894342.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1q2CFgcYlCMVf-Sg_D4ZutOo22ANjJ_V8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36e04b140a8143829a51a0ef4c894342.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1q2CFgcYlCMVf-Sg_D4ZutOo22ANjJ_V8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f6d754741554f0385f7a199858be7ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1q4YJkrYlnPF7A-VM1DTAWyTp_NL6VxLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f6d754741554f0385f7a199858be7ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1q4YJkrYlnPF7A-VM1DTAWyTp_NL6VxLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bda429d7437460085d1c38ed60e3dc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qB9lP1duMxoPK-AeXSNEfli17v58lvAm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bda429d7437460085d1c38ed60e3dc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qB9lP1duMxoPK-AeXSNEfli17v58lvAm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1776986c891435993973fbc4d7865a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qJ6QwF9_XM0PDloWC0grb6ZztVOsa3O4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1776986c891435993973fbc4d7865a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qJ6QwF9_XM0PDloWC0grb6ZztVOsa3O4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b7aa373af24881bc7de443cfc30b3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qJjJO0t1NqmZPNBZyTDmrmXvZ9fZvcGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b7aa373af24881bc7de443cfc30b3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qJjJO0t1NqmZPNBZyTDmrmXvZ9fZvcGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa6674082ee640ba8bfc1a276f0ea7db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qT-R-QEgHRUVk0ag3cH26Qcld2p1DK6E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa6674082ee640ba8bfc1a276f0ea7db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qT-R-QEgHRUVk0ag3cH26Qcld2p1DK6E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05b14d3f5652437a8032ad26801b93f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qTWAt0UWF-x_yNTBUO1rdIKMsxW2f3nt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05b14d3f5652437a8032ad26801b93f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qTWAt0UWF-x_yNTBUO1rdIKMsxW2f3nt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f7cb8aa505340fa8cd6a9fdd9b057b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qWwCh9Bs4-Quf3a-0xspAsoJhYruU-Gs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f7cb8aa505340fa8cd6a9fdd9b057b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qWwCh9Bs4-Quf3a-0xspAsoJhYruU-Gs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3cdd2f8aef941249f5c9a2b115040d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qXQGFMiteudW4-5WWs2UNMh-okuHkhGk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3cdd2f8aef941249f5c9a2b115040d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:42 PM EDT | User Sharing Permissions Change | 1qXQGFMiteudW4-5WWs2UNMh-okuHkhGk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i608bf2f837764abe9c4b41db52750f0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nbnDDuoofn1-JrYfqF673LTobdECkMuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i608bf2f837764abe9c4b41db52750f0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nbnDDuoofn1-JrYfqF673LTobdECkMuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd462a19169c147ff86b44ba29f722feb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1ncXcA3XWWskuprACnLw8bP-I1xDC-Cc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd462a19169c147ff86b44ba29f722feb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1ncXcA3XWWskuprACnLw8bP-I1xDC-Cc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cf55f13ea52460b80a525b23ee57c37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1ne8DY6z7QwdbVgGrpaVL7ze9kA9TmnL_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cf55f13ea52460b80a525b23ee57c37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1ne8DY6z7QwdbVgGrpaVL7ze9kA9TmnL_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ee08a3f5f9f47dda8ee26b9c76c1e80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nk9TWX-4c1wy_I5QlO7FanBstrmp5AMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ee08a3f5f9f47dda8ee26b9c76c1e80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nk9TWX-4c1wy_I5QlO7FanBstrmp5AMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b59b30147b42b98b5ed0cb41811962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nm3lx8SZ_atDjxh1msNhGC_AwXT8kiaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98b59b30147b42b98b5ed0cb41811962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nm3lx8SZ_atDjxh1msNhGC_AwXT8kiaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17f5c025d2c44d89945326213f741e7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1npODqzntBiBHLN6WwLR_O7AS3bKTKc-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17f5c025d2c44d89945326213f741e7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1npODqzntBiBHLN6WwLR_O7AS3bKTKc-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6aa4a28156c346c6b910b96bed4f2310.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nvxbKxifG5ww6uRPF6jBLAzdqDQ76OSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6aa4a28156c346c6b910b96bed4f2310.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1nvxbKxifG5ww6uRPF6jBLAzdqDQ76OSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1c678ea7c864d37893eb70fffc0fc62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o-YVNRzLibniy4B-UkWyOR7hDfwKDMIQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1c678ea7c864d37893eb70fffc0fc62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o-YVNRzLibniy4B-UkWyOR7hDfwKDMIQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic47e2622d32147f1b4ff7ae96392c415.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o-m6hXCDqV9AYYmXvsO_3-3K5Q7r_pcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic47e2622d32147f1b4ff7ae96392c415.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o-m6hXCDqV9AYYmXvsO_3-3K5Q7r_pcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55e6775068714467b5a09b8c3a3a796b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o0gEUjxgzaFBe1ww_EiUlVuQwZhrruuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55e6775068714467b5a09b8c3a3a796b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o0gEUjxgzaFBe1ww_EiUlVuQwZhrruuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55ae64b52c9f4276a2d2c11a5119be94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o1yvMw2gA13RScpHXt4H_HL5CV9xG99O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55ae64b52c9f4276a2d2c11a5119be94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o1yvMw2gA13RScpHXt4H_HL5CV9xG99O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2a95fd17e4e42749520e62ccc878db3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o6DmqmwIHypsw6E5KXU2Cwn0HRz1XWsk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2a95fd17e4e42749520e62ccc878db3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o6DmqmwIHypsw6E5KXU2Cwn0HRz1XWsk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7995bfc28e2240928b17b5ae68ae778b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1oAflsaXHgpukOW_xCVjSosSHuBzbRk-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7995bfc28e2240928b17b5ae68ae778b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1oAflsaXHgpukOW_xCVjSosSHuBzbRk-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56551ae1e8d247bfa8859c2cdbfc3a14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1olUuV9rHklFQMy-qWiRGs_nvuzBgtSkP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56551ae1e8d247bfa8859c2cdbfc3a14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1olUuV9rHklFQMy-qWiRGs_nvuzBgtSkP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52663d53f23944d1a1ae6e99a4443441.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1oJSu0r-skGDm7GDY6G8ISIMfNI6VBr9w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52663d53f23944d1a1ae6e99a4443441.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1oJSu0r-skGDm7GDY6G8ISIMfNI6VBr9w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd16cc399fe054e9394ea7a3d0b0c360f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1oYV8l_0rFBUxZjNXfY42czox8s3hrSi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd16cc399fe054e9394ea7a3d0b0c360f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1oYV8l_0rFBUxZjNXfY42czox8s3hrSi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b26f4e250ff42e78a9e9f2af92dd8cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o_bijj6gdo9JQU1knN6w_A9pjzZ3ev0I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b26f4e250ff42e78a9e9f2af92dd8cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1o_bijj6gdo9JQU1knN6w_A9pjzZ3ev0I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b013b4486315b47f3a697a62e456ac0bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1ojBldYbqhwnzQt2utFABpuFsxe-fROk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b013b4486315b47f3a697a62e456ac0bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:43 PM EDT | User Sharing Permissions Change | 1ojBldYbqhwnzQt2utFABpuFsxe-fROk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb98294feb4d040348a748211efaf06dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nGcFf86FPFYcYvOY_yAkpfJkrixczemt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb98294feb4d040348a748211efaf06dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nGcFf86FPFYcYvOY_yAkpfJkrixczemt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f82d0ae1d0749969a33bf983e18a03b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nHiBYhS8osOFsApYdXS0yhGtO3pePZnU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f82d0ae1d0749969a33bf983e18a03b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nHiBYhS8osOFsApYdXS0yhGtO3pePZnU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05414a316ba74e7c8d2dddceb6571616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nRNgsWsJMjITOe23cLJ3C7MTCsPhJ339 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05414a316ba74e7c8d2dddceb6571616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nRNgsWsJMjITOe23cLJ3C7MTCsPhJ339 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fad9b901d6149aeb6fc77fc4e0f868f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nSMOy9WjNqbPSLZZHVYxW_U2VGeTKwvl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fad9b901d6149aeb6fc77fc4e0f868f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nSMOy9WjNqbPSLZZHVYxW_U2VGeTKwvl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b3b538cdd9f419da154356ecfe8c4fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nUaT9mC12zp7e8b_9rqgHtBme2qWY59b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b3b538cdd9f419da154356ecfe8c4fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nUaT9mC12zp7e8b_9rqgHtBme2qWY59b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbce926291954bb983a3c36f2d641805.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nVUVVaLHuKSjADde80_Jk0btMkQb1QY4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbce926291954bb983a3c36f2d641805.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nVUVVaLHuKSjADde80_Jk0btMkQb1QY4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad9926222217428aacefdbfc6448a2c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nakmgXrW22R3jC1hSucbvrY-22x6khDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad9926222217428aacefdbfc6448a2c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:44 PM EDT | User Sharing Permissions Change | 1nakmgXrW22R3jC1hSucbvrY-22x6khDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i969249ab1ff64731af1026b6c039c8db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lEQrvFvhSVJK_nCXJRr4ozDxzrpVKiZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i969249ab1ff64731af1026b6c039c8db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lEQrvFvhSVJK_nCXJRr4ozDxzrpVKiZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde68fa8bba8e43a28637f56f8623266f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lKlOYkenTPxWFjSoyx2-m1dlHu2dGldf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde68fa8bba8e43a28637f56f8623266f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lKlOYkenTPxWFjSoyx2-m1dlHu2dGldf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b187caf333b4724a126f64e8ded733f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lMC-_cT8KM_GGQgsgFsEl3kvovhojorb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b187caf333b4724a126f64e8ded733f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lMC-_cT8KM_GGQgsgFsEl3kvovhojorb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b358c4d22e720414db40c7123694809e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lS2dp82NRQAd5GjvM1rW7zcVY_HYd05b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b358c4d22e720414db40c7123694809e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lS2dp82NRQAd5GjvM1rW7zcVY_HYd05b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f9240f1e2374b61acd0ff87221f6bd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lWeEUt0TTp5viWEdR4lRWBVc5jZMZGdF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f9240f1e2374b61acd0ff87221f6bd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lWeEUt0TTp5viWEdR4lRWBVc5jZMZGdF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c066b5c6e744d5099474ead263b087b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lWydDvcIJtFL7EgOySqIm2EPKKEUa41w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c066b5c6e744d5099474ead263b087b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lWydDvcIJtFL7EgOySqIm2EPKKEUa41w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24827ce594244057b480543f952b5703.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lhUSivT9roEZHYtjvlg1XYNzlbCI-lSx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24827ce594244057b480543f952b5703.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lhUSivT9roEZHYtjvlg1XYNzlbCI-lSx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae412f987ade410d8067cec9700a37df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lq71PVqwZzAPNs129pWfDfXcrEeEIzdf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae412f987ade410d8067cec9700a37df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lq71PVqwZzAPNs129pWfDfXcrEeEIzdf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icae51d78d2da4e64aa5933a3dcf2fecf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1luJDr5vil8-RPy_NvQxCobtfvGgMbo5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icae51d78d2da4e64aa5933a3dcf2fecf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1luJDr5vil8-RPy_NvQxCobtfvGgMbo5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc67f8b45bc4e00a7d120567ff72c47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lvLdFH-huuzrL4TzlIFEmBq-VXqgrc6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc67f8b45bc4e00a7d120567ff72c47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lvLdFH-huuzrL4TzlIFEmBq-VXqgrc6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9225dc9ed21f4b829feef3eac0f2ed03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lyijA1LiTpXYgmZZ--Jneo_TFBxhqhNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9225dc9ed21f4b829feef3eac0f2ed03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lyijA1LiTpXYgmZZ--Jneo_TFBxhqhNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcb9e2ac1c9743b59332ef87f5d048b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lzj6VvQe1bzcZ6YPA-qiYk5JIFXQ6F59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcb9e2ac1c9743b59332ef87f5d048b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1lzj6VvQe1bzcZ6YPA-qiYk5JIFXQ6F59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0e082103fca401881cad2936839d158.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1m-lC3DsjnHdxxbnbnHp4fDMAkycxb4C8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0e082103fca401881cad2936839d158.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1m-lC3DsjnHdxxbnbnHp4fDMAkycxb4C8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6773e9a138645ec80da3769779f0283.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1m0VvP__J3wvpWWnTSxW8Z6jknYeiLdHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6773e9a138645ec80da3769779f0283.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1m0VvP__J3wvpWWnTSxW8Z6jknYeiLdHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8caaf90f20de44b9b540ec8f603e73f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1m8PScMA_Mqor2pGnvJdtJ8sRUA6lYRct | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8caaf90f20de44b9b540ec8f603e73f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1m8PScMA_Mqor2pGnvJdtJ8sRUA6lYRct | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba99e99067e364e3f90898676674d5786.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mJIrVC6lDnO0q-XAUrQ8eV55C6ss6sRg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba99e99067e364e3f90898676674d5786.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mJIrVC6lDnO0q-XAUrQ8eV55C6ss6sRg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e64a104fc284eedb293868a7cdd9848.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mTble9nJsJ6ZYBNMT2qhgclt1h8lkW-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e64a104fc284eedb293868a7cdd9848.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mTble9nJsJ6ZYBNMT2qhgclt1h8lkW-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbca1a72228c3420ba30762829654957e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mU4L3mtkhu0sGl9qNuQeqM6xtxYwnh2E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbca1a72228c3420ba30762829654957e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mU4L3mtkhu0sGl9qNuQeqM6xtxYwnh2E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae9c84797ac641939c1f4bddb7cbd69b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mVATGHlcNE0NtgOmfK0gHDdhhrGml-xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae9c84797ac641939c1f4bddb7cbd69b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mVATGHlcNE0NtgOmfK0gHDdhhrGml-xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf253da83b2a94078af7d1a3ba495862e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mX5f81CqgPkJLuAWcCkrhzu5QeZEsLQA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf253da83b2a94078af7d1a3ba495862e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mX5f81CqgPkJLuAWcCkrhzu5QeZEsLQA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa5d5e4eefb64295a324fa8965d188e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mflMynynSJXKFYZgxYyP2QAJRM1zxw5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa5d5e4eefb64295a324fa8965d188e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mflMynynSJXKFYZgxYyP2QAJRM1zxw5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b165e6b0c34734c56bcb23758681946e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mh3FAY3DJSddLAEfT21yfo-nTvjmab39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b165e6b0c34734c56bcb23758681946e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1mh3FAY3DJSddLAEfT21yfo-nTvjmab39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46bba4e364b348fda8ba9bb83ad1b186.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1n1dVcUccmDaUfCUXvfm2wZr6EnlSbEmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46bba4e364b348fda8ba9bb83ad1b186.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1n1dVcUccmDaUfCUXvfm2wZr6EnlSbEmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14c34c549df044f79753bba547a96c4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1n2oXthJd2fOKYUhVv_jcMiLChGK1SVOE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14c34c549df044f79753bba547a96c4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1n2oXthJd2fOKYUhVv_jcMiLChGK1SVOE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa89f47b68cc44e68541118a86794213.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1n4n1XIHQaGM9-kiySWatR93dRS9jvtAV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa89f47b68cc44e68541118a86794213.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:45 PM EDT | User Sharing Permissions Change | 1n4n1XIHQaGM9-kiySWatR93dRS9jvtAV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba67389fa1f6947f5b0ba6ceecbe45833.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jdJAl-WGjzhj-j_9EROa9ioV_6akdmsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba67389fa1f6947f5b0ba6ceecbe45833.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jdJAl-WGjzhj-j_9EROa9ioV_6akdmsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icac93d4365a44690955e4e0b99126c5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jf6ChiqZvlTkhiTssicoQA8Ytr02RiNh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icac93d4365a44690955e4e0b99126c5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jf6ChiqZvlTkhiTssicoQA8Ytr02RiNh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48612ee477c24b91acd516e96b207d2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jqmZZVq98jCVFXcSmaSufaQXF3K7nk4r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48612ee477c24b91acd516e96b207d2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jqmZZVq98jCVFXcSmaSufaQXF3K7nk4r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ba8dafb9fa64517af0e4a4fda3c9044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jv3Fv5EZ6syZbSn9QgtfbqawdQUrCdiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ba8dafb9fa64517af0e4a4fda3c9044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1jv3Fv5EZ6syZbSn9QgtfbqawdQUrCdiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e9403061cf64400b5aa8fbf75d798cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k1f-hROAtmPlIBfsVLV0yNHER4sKjdPO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e9403061cf64400b5aa8fbf75d798cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k1f-hROAtmPlIBfsVLV0yNHER4sKjdPO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26538036bd0d4ddcb974aa642ef4d6c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k27GH7D9ysUl6yvYRC99ozKUqZ4s8btu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26538036bd0d4ddcb974aa642ef4d6c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k27GH7D9ysUl6yvYRC99ozKUqZ4s8btu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3fe313a536d4cad9845ab7127f0d98d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k8pZcK8Uc56VnHAdA0JjOeK0CNSJoDsG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3fe313a536d4cad9845ab7127f0d98d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k8pZcK8Uc56VnHAdA0JjOeK0CNSJoDsG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8178c9f5f7254b26b12548fa3a3cf150.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kQ6iTq84RyJxJJjKEkYODk3erniMiQpg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8178c9f5f7254b26b12548fa3a3cf150.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kQ6iTq84RyJxJJjKEkYODk3erniMiQpg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39e3c5ef76dd4938a87ebed26ac1610b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kStncOObUGcvpH_K5R41BHnDpi2dcgOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39e3c5ef76dd4938a87ebed26ac1610b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kStncOObUGcvpH_K5R41BHnDpi2dcgOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2291d39ea5948598565e56931f56a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kWyDP3SnnC5SxDwqeQjFlaxEeP1uY1j3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2291d39ea5948598565e56931f56a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kWyDP3SnnC5SxDwqeQjFlaxEeP1uY1j3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4915cc1b826447929b038d5a7ab31541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kXUimbTH9nhCLwK7ee-MNQ_zp_5hKrsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4915cc1b826447929b038d5a7ab31541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kXUimbTH9nhCLwK7ee-MNQ_zp_5hKrsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bce9d7f685a405f901babb31c46285c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k_4HHG5PkFaJt7gefEWESVYxjN_dyE4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bce9d7f685a405f901babb31c46285c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1k_4HHG5PkFaJt7gefEWESVYxjN_dyE4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baad136a2cb2d4375bcf8a7ef7436428b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kaE0s_jnF9Q-Arp9bA4zAPvbVc4cboNb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baad136a2cb2d4375bcf8a7ef7436428b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kaE0s_jnF9Q-Arp9bA4zAPvbVc4cboNb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15fd605a1a3947f3bd22b30959919e2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1ke0RREfpYonauH-ZavdOgIrD4dqy07Mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15fd605a1a3947f3bd22b30959919e2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1ke0RREfpYonauH-ZavdOgIrD4dqy07Mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b757fca5c0dd04284ab07e4b3f4a5a0ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1km7D5YeBI1t0mbaLIJIYbct45nRls11C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b757fca5c0dd04284ab07e4b3f4a5a0ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1km7D5YeBI1t0mbaLIJIYbct45nRls11C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55f651cd77e646998315b8aaaa088f43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1knDNFVviyQphmQc0tkWf-CYecVvIdYO5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55f651cd77e646998315b8aaaa088f43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1knDNFVviyQphmQc0tkWf-CYecVvIdYO5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd25d4bef338467793883df3c4687b19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1krCRWI_onvXPgbo6CD6FkmnAKIgYxQ1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd25d4bef338467793883df3c4687b19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1krCRWI_onvXPgbo6CD6FkmnAKIgYxQ1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd539b89445f4196b16549a9fcc13d28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kyCqlFQGQ81k-HvunIxjFptnbiwQR4LZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd539b89445f4196b16549a9fcc13d28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1kyCqlFQGQ81k-HvunIxjFptnbiwQR4LZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27ea4451349a4b119f9f591a391044ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l-jN2DwhkkeT4G99SBbdhJCgmnwCvR53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27ea4451349a4b119f9f591a391044ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l-jN2DwhkkeT4G99SBbdhJCgmnwCvR53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i352a6a7d74db4eb39c9605bc742ff285.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l3lg9okL6d9xkj50Gg8iPH2frD0fIEkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i352a6a7d74db4eb39c9605bc742ff285.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l3lg9okL6d9xkj50Gg8iPH2frD0fIEkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8097512a3df415fb1e06f62f2195ca5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l4t8koWb8A3rUEm_jlDBspDHPUuh-rol | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8097512a3df415fb1e06f62f2195ca5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l4t8koWb8A3rUEm_jlDBspDHPUuh-rol | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia40dfb20c100497786174ef0f26ec971.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l4tXAHlA4aNeYwk8M3VK59YCqfa-suof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia40dfb20c100497786174ef0f26ec971.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1l4tXAHlA4aNeYwk8M3VK59YCqfa-suof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86247a0ab02d4c72ba4819f21b857888.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1lC_-5_kYU0m4E6JXxRWlaI2RQu85M7xo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86247a0ab02d4c72ba4819f21b857888.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:46 PM EDT | User Sharing Permissions Change | 1lC_-5_kYU0m4E6JXxRWlaI2RQu85M7xo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52ddd8896a31486abf28c8f62ec57aa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:47 PM EDT | User Sharing Permissions Change | 1j_mRiI9bgpVbcc7H9EFPr4cKYTHxo00A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52ddd8896a31486abf28c8f62ec57aa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:47 PM EDT | User Sharing Permissions Change | 1j_mRiI9bgpVbcc7H9EFPr4cKYTHxo00A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79a1e3672d4c42008c85d06cb01f622f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:47 PM EDT | User Sharing Permissions Change | 1jamSv1VewWAcTn9jPiI0cOnwMaYmbHcq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79a1e3672d4c42008c85d06cb01f622f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:47 PM EDT | User Sharing Permissions Change | 1jamSv1VewWAcTn9jPiI0cOnwMaYmbHcq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida0a83ec73c14a438a53c9b91092115b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1i4nDe1H7Va0dUddJXPaS2tg2m5I-Upb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida0a83ec73c14a438a53c9b91092115b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1i4nDe1H7Va0dUddJXPaS2tg2m5I-Upb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fe24cf4bc1d46b7b62d222a7c48f9ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iC-6NLbzdY1Fja0HuHzx9ta4x4_NGclG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fe24cf4bc1d46b7b62d222a7c48f9ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iC-6NLbzdY1Fja0HuHzx9ta4x4_NGclG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066ba6b8997d4779811380a14ab42a91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iFJ9UpWnNL9AXurcvdk_yVnavBx1i7Nw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066ba6b8997d4779811380a14ab42a91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iFJ9UpWnNL9AXurcvdk_yVnavBx1i7Nw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b859598ec7c6744648298a4445e86c675.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iMzag9NcyoHur9gwfPQtXyjST4wrByqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b859598ec7c6744648298a4445e86c675.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iMzag9NcyoHur9gwfPQtXyjST4wrByqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaabaae7d75a44b64946bc5abcd3e58d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iRf_-rSwCOmdglk9HoyoIX7ieeioPdie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaabaae7d75a44b64946bc5abcd3e58d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iRf_-rSwCOmdglk9HoyoIX7ieeioPdie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb039e30585164562a0ff80a3d3c72459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iScQF8wioaE5nOAvtN04AbSxEThYTg-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb039e30585164562a0ff80a3d3c72459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iScQF8wioaE5nOAvtN04AbSxEThYTg-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4d867c921524aa2a719a0adee6042d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iTFgvxzegrcEo5CKmteZCDVtaEOUoenY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4d867c921524aa2a719a0adee6042d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iTFgvxzegrcEo5CKmteZCDVtaEOUoenY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a92f78cfe964bb291a130be7c7e2698.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iUrvLQVlq04iD-GHehw8lvWOZRlcvxvG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a92f78cfe964bb291a130be7c7e2698.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iUrvLQVlq04iD-GHehw8lvWOZRlcvxvG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i821f1af8f67944d1b56499742623cd4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iVatu5KQOxhtvzyYh4gBG473WabQup9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i821f1af8f67944d1b56499742623cd4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iVatu5KQOxhtvzyYh4gBG473WabQup9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3c1f90a397c41abba7d593430aca2e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iWGl-Q5nI41WhTtErnpWiAa4AwNrJzDd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3c1f90a397c41abba7d593430aca2e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iWGl-Q5nI41WhTtErnpWiAa4AwNrJzDd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cd2ce79395d4ca08cc914f6bd93f42e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iXZN3ZiVnp3iEvITteGObspppeNRxeRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cd2ce79395d4ca08cc914f6bd93f42e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iXZN3ZiVnp3iEvITteGObspppeNRxeRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb14bcfadb91449f2865e2b7cda1f264d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iZlSnM32H-j5N6KM7OsGWL0qoLhjqHGD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb14bcfadb91449f2865e2b7cda1f264d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iZlSnM32H-j5N6KM7OsGWL0qoLhjqHGD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57f8f97bfb6c4cd9873f08b4fd087b0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1idRSb2O8R8Ah5ABSrqZ20nZud5OQQm1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57f8f97bfb6c4cd9873f08b4fd087b0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1idRSb2O8R8Ah5ABSrqZ20nZud5OQQm1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52cfa6b36f394c4198fbca42a058b269.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1idmx4F-YZLWOcnIU35r6nVx9BlHLqQdr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52cfa6b36f394c4198fbca42a058b269.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1idmx4F-YZLWOcnIU35r6nVx9BlHLqQdr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242d1c0ca3ae447fb5860ad243e59bb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iuZY-XUBGI_gSykiiSSz4ahXbrEh0QV7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242d1c0ca3ae447fb5860ad243e59bb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iuZY-XUBGI_gSykiiSSz4ahXbrEh0QV7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d87348372164350a5b03ba0c2dbbfd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iwZ4aY06p_XslHNOZ5aJETfDiqz30pxl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d87348372164350a5b03ba0c2dbbfd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iwZ4aY06p_XslHNOZ5aJETfDiqz30pxl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e207e14238846ffa18f7c66e613d41f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iyHFPAlBP-I4aQqyNowpanPlt9HfE1d1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e207e14238846ffa18f7c66e613d41f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1iyHFPAlBP-I4aQqyNowpanPlt9HfE1d1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05d6acc04d1a47669e9b09d08f4be229.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jCaBPtXLWU5yRfN_9tij3q1ogqjKlkGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05d6acc04d1a47669e9b09d08f4be229.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jCaBPtXLWU5yRfN_9tij3q1ogqjKlkGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0351ac6673944ff095746c73e3fb26c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jIuNkaHVhcO7u3KiKtfD9TBGrME_zf0z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0351ac6673944ff095746c73e3fb26c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jIuNkaHVhcO7u3KiKtfD9TBGrME_zf0z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7ac988253c04c1db96211e61b2d46d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jJwkB9jssGDCuxgxvFD77DLIn5DHY0pN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7ac988253c04c1db96211e61b2d46d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jJwkB9jssGDCuxgxvFD77DLIn5DHY0pN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0bdfa1dc5834ad386ddce6843913b33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jMZtqeDAa9PtheZKyI_HE6TLZnCSKD7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0bdfa1dc5834ad386ddce6843913b33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jMZtqeDAa9PtheZKyI_HE6TLZnCSKD7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b363186c4222f4fdf9791b93d97122e46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jN05uWycwnZ_bhxsAxJPfq7crAtGy_C2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b363186c4222f4fdf9791b93d97122e46.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jN05uWycwnZ_bhxsAxJPfq7crAtGy_C2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7630b0c8e7f0455f945d98aabfc121fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jStsJflKRVAJY95QxL5od792VyEU8b7l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7630b0c8e7f0455f945d98aabfc121fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jStsJflKRVAJY95QxL5od792VyEU8b7l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f38bf0b551c42a09e9e649096583fce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jZuWDyPx8tWE_n7TV-chiqFKg0mp70Sb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f38bf0b551c42a09e9e649096583fce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1jZuWDyPx8tWE_n7TV-chiqFKg0mp70Sb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia62665d588c847979c50ee0ef519b73b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1j_-7Hdi5C5wGrGLIXfAkGVEbaCSdj6Yw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia62665d588c847979c50ee0ef519b73b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:48 PM EDT | User Sharing Permissions Change | 1j_-7Hdi5C5wGrGLIXfAkGVEbaCSdj6Yw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5059020356346a8aa83b704c46aef22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:49 PM EDT | User Sharing Permissions Change | 1i2vfMTY2iqFEZZeQiJao5rsFov-fNOiN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5059020356346a8aa83b704c46aef22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:49 PM EDT | User Sharing Permissions Change | 1i2vfMTY2iqFEZZeQiJao5rsFov-fNOiN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17af4e0f36b54bea8899def301262946.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1glRjE2pWkprOloo68kC4ZJM5pi7vhMaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17af4e0f36b54bea8899def301262946.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1glRjE2pWkprOloo68kC4ZJM5pi7vhMaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66eba78c6f46483b99e7055e4fc432da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1glVXiKguLHdNROeLD5wi9MYLb5GH5sZE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i66eba78c6f46483b99e7055e4fc432da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1glVXiKguLHdNROeLD5wi9MYLb5GH5sZE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21d552d3f46b4e26b1d180a26d0f7728.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gRn6csfDNbUzfB-t83t8o3vcxdGGAOsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21d552d3f46b4e26b1d180a26d0f7728.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gRn6csfDNbUzfB-t83t8o3vcxdGGAOsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41b8ca2361a949f5a058bc689d90f813.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gTnO3GcIKm05XXibXfdWhYCeGwBJxUAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41b8ca2361a949f5a058bc689d90f813.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gTnO3GcIKm05XXibXfdWhYCeGwBJxUAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf223ff081d154ef9a631db59345d046d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gVwUO2gVCiK7Njff46d-g3ylkZ2TgtLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf223ff081d154ef9a631db59345d046d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gVwUO2gVCiK7Njff46d-g3ylkZ2TgtLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7654f5583ecf48a89822935fe96d8a0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gaCg93Fbsi34zXqRlQAGtKUSLt3ImAAH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7654f5583ecf48a89822935fe96d8a0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gaCg93Fbsi34zXqRlQAGtKUSLt3ImAAH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b209951fd6f0e4c59bf1bebce54408bf6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1geH9oxTX5G9Dl3-IuNb3lEOX87FM-hUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b209951fd6f0e4c59bf1bebce54408bf6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1geH9oxTX5G9Dl3-IuNb3lEOX87FM-hUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5adcfa62704040dc88b337b2d64abbda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1ggyHyKjZVJ0DCPXfL5zdCN8KdAh76TCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5adcfa62704040dc88b337b2d64abbda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1ggyHyKjZVJ0DCPXfL5zdCN8KdAh76TCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fe16bccd6e142c48f6445c34a29cb76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1ghbiKm-3buKqbZ2j0I9Wf5pwCNaqCjBj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fe16bccd6e142c48f6445c34a29cb76.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1ghbiKm-3buKqbZ2j0I9Wf5pwCNaqCjBj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12feff8b3439465aa2c16c0bcd062e1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gi4Pvzp9_YgkLr_4mLIPmF71aPJXIHJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12feff8b3439465aa2c16c0bcd062e1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gi4Pvzp9_YgkLr_4mLIPmF71aPJXIHJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe76e31df391462e9cf305672ebfa63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1glTZzOZvlyjS74QmwrkJNSsVCOEG1D3X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe76e31df391462e9cf305672ebfa63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1glTZzOZvlyjS74QmwrkJNSsVCOEG1D3X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib412a906a2c6474d8aa7729231118be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gmEMMoQxfAbZ00OEn6gAtbXazs1pQj4D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib412a906a2c6474d8aa7729231118be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gmEMMoQxfAbZ00OEn6gAtbXazs1pQj4D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b6e73761db34d958a31fa6870279ecb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1goXU5EQBWuCorsnlQrr3x03BxVxFoIjR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b6e73761db34d958a31fa6870279ecb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1goXU5EQBWuCorsnlQrr3x03BxVxFoIjR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a260e3054b0472e99b8c0fc66201f70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1goh1EUSspT5uDwcuuyYPcngASyxpW7zq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a260e3054b0472e99b8c0fc66201f70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1goh1EUSspT5uDwcuuyYPcngASyxpW7zq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb79335939a544d19b58703f7e0a907d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gp_Ho0JydQKVpllILwfWS6o0XlbIyVPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb79335939a544d19b58703f7e0a907d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1gp_Ho0JydQKVpllILwfWS6o0XlbIyVPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4120a7bd0d6e4c81aff147364154beb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1grcNkfZSMgNOeZbqQgaWt-T2NFZBE9LK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4120a7bd0d6e4c81aff147364154beb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1grcNkfZSMgNOeZbqQgaWt-T2NFZBE9LK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2d8a3afcbae487aa4c0a72ff37f7f6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1h0lW5emOB26YvrnxNTW1eZokOkfSn4KA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2d8a3afcbae487aa4c0a72ff37f7f6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1h0lW5emOB26YvrnxNTW1eZokOkfSn4KA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i663d817dd0904841b9524aa4c1bc7131.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1h3A3rU5Y3rM1rjeTWxhPWObz7wT-xdVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i663d817dd0904841b9524aa4c1bc7131.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1h3A3rU5Y3rM1rjeTWxhPWObz7wT-xdVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e0abcacca53418c8c618fc252e271f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hQaKeiiRlY6lq7Q7trZaf2EDDr4S9J-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e0abcacca53418c8c618fc252e271f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hQaKeiiRlY6lq7Q7trZaf2EDDr4S9J-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e91f188d069459e9495a2a27e14aff3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hZ4xZMR_t190_qvM6VeszY53ns4XWgYB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e91f188d069459e9495a2a27e14aff3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hZ4xZMR_t190_qvM6VeszY53ns4XWgYB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb72bba0c3614bb1b1a28bd3ac893301.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hc6YZsuL7yy1-hbc4Lv4oCGKSCALw0He | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb72bba0c3614bb1b1a28bd3ac893301.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hc6YZsuL7yy1-hbc4Lv4oCGKSCALw0He | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifda597c24e924e8ebaa3fdaac26e6ac3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1heCs4knSEMVcF3h--ME6PbbVqwzoqpNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifda597c24e924e8ebaa3fdaac26e6ac3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1heCs4knSEMVcF3h--ME6PbbVqwzoqpNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd15d97a77c4f7d93d17b1120bb6fa9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hfoQbt3dY-jCpcMtyeAdcm1mxd5f2BJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd15d97a77c4f7d93d17b1120bb6fa9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1hfoQbt3dY-jCpcMtyeAdcm1mxd5f2BJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c868a3c9c354007b0ad3d7c8ab1a600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1i2pTQynmF-AOzpaNgVcDiCMLO_JswV4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c868a3c9c354007b0ad3d7c8ab1a600.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:50 PM EDT | User Sharing Permissions Change | 1i2pTQynmF-AOzpaNgVcDiCMLO_JswV4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06ec2da8b5704be78ce6331831418a60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:51 PM EDT | User Sharing Permissions Change | 1gA5JV6ANk187kcBvAU2wdzTLUDIPRZO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06ec2da8b5704be78ce6331831418a60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:51 PM EDT | User Sharing Permissions Change | 1gA5JV6ANk187kcBvAU2wdzTLUDIPRZO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a1e88f2fdb3435f94e06ad553b07baa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ehWWuqR38hOuDEwTduvyfx4PInDCfhPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a1e88f2fdb3435f94e06ad553b07baa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ehWWuqR38hOuDEwTduvyfx4PInDCfhPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9186120ab2c5480ebf9abc70ac2ff9b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ei3PCIl0ZJ7iKdfG80H5b-v1bpWJy7B_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9186120ab2c5480ebf9abc70ac2ff9b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ei3PCIl0ZJ7iKdfG80H5b-v1bpWJy7B_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d127d43fc9547fbaa25643a32bf6de1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ek7lk2WhSp-TLCOsG092yGnwyJy9GW8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d127d43fc9547fbaa25643a32bf6de1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ek7lk2WhSp-TLCOsG092yGnwyJy9GW8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25a9e5407bbe48a88bbb3faa36e4c21d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1erQEUdl9cmtw6EzvhfqdWJ8lvpSpTykN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25a9e5407bbe48a88bbb3faa36e4c21d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1erQEUdl9cmtw6EzvhfqdWJ8lvpSpTykN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f58410f67bb47ebbdde53a32605241b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1eyYU0qNrF-qufGceu7E90_ry_vmIEfS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f58410f67bb47ebbdde53a32605241b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1eyYU0qNrF-qufGceu7E90_ry_vmIEfS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4895e444c72b49caa0a74f983ec02720.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ezoepkJo55tExg21lvsuPCJM7Erl2vpl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4895e444c72b49caa0a74f983ec02720.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1ezoepkJo55tExg21lvsuPCJM7Erl2vpl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09d16b3f3e474fb3b352f5883065637f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f01L1TNYd3ODWdm6_jYZmfYtztPuojM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09d16b3f3e474fb3b352f5883065637f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f01L1TNYd3ODWdm6_jYZmfYtztPuojM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6f987755f5e4402b0c6bb689f68f6c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f1Q216-TDRY3pfYVSK9id6xH0LQZXVly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6f987755f5e4402b0c6bb689f68f6c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f1Q216-TDRY3pfYVSK9id6xH0LQZXVly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af02cce8b9743dc80ef45819eb64f51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f5oFaJW2UDjhW3sfdeyd1v0Qw6np6ZN5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af02cce8b9743dc80ef45819eb64f51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f5oFaJW2UDjhW3sfdeyd1v0Qw6np6ZN5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba17a175218e641debebf5d582717aace.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f6lPZEFHcHXpreZwHUpFj7Se3r1suJWS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba17a175218e641debebf5d582717aace.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f6lPZEFHcHXpreZwHUpFj7Se3r1suJWS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id19f6db2cce14b05a45b683eab2fc58a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f6m4eT4CXalKyklE_b165HoqkBWma0NX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id19f6db2cce14b05a45b683eab2fc58a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f6m4eT4CXalKykIE_b165HoqkBWma0NX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b074cb1a9c8c148d78cb0d9392aaf4c19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f7lBtYvp_SBn0GBpeXnwieVpViC24M5n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b074cb1a9c8c148d78cb0d9392aaf4c19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f7lBtYvp_SBn0GBpeXnwieVpViC24M5n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86ab838134b74dc0b54464985c7522d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fAikkQ1JaFe5-sgl0Q8949t0KNfescFd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86ab838134b74dc0b54464985c7522d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fAikkQ1JaFe5-sgl0Q8949t0KNfescFd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdcb8d30d21f4b74897a8c37bc1f02af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fCb3ptRXLyyi8fwO3dJRsFOw9_N7oTEe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdcb8d30d21f4b74897a8c37bc1f02af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fCb3ptRXLyyi8fwO3dJRsFOw9_N7oTEe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0af4498686d4441aaab516acc7d4d66c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1flSr1Jmr2QXlsX2m3-XK4tggF4qowOqw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0af4498686d4441aaab516acc7d4d66c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1flSr1Jmr2QXlsX2m3-XK4tggF4qowOqw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0b677972f4a4b5a92cd325d6d7011ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fLoLC0AfVi97rR5glVzIPXfcKQjK_OzQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0b677972f4a4b5a92cd325d6d7011ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fLoLC0AfVi97rR5glVzIPXfcKQjK_OzQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb7beedb3db849919a3a7d4b7f423b13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fMShpzebdbgr3A4_fiLecVFeoTksB_wt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb7beedb3db849919a3a7d4b7f423b13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fMShpzebdbgr3A4_fiLecVFeoTksB_wt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0df75471f25465886ad8e603daa675d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fSNDiJG6Con_xCEAaInvlsxdUaYS9Qc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0df75471f25465886ad8e603daa675d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fSNDiJG6Con_xCEAaInvlsxdUaYS9Qc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c9ef619a57246308fe4ff6a71bce5e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fVECU6usaSR7t5Ar6u0NGXMJ2379ySmr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c9ef619a57246308fe4ff6a71bce5e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fVECU6usaSR7t5Ar6u0NGXMJ2379ySmr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b698472f8e6ec42878205a64fdd35b471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fXxsB1bkm3Nk8yHZq4CaZDveH9Vf7Rte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b698472f8e6ec42878205a64fdd35b471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fXxsB1bkm3Nk8yHZq4CaZDveH9Vf7Rte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2489948125fc4591a23f1a715cb838f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f_ssbR-fgXZPpTVMtnYEVZ4bSPpG3f-Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2489948125fc4591a23f1a715cb838f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1f_ssbR-fgXZPpTVMtnYEVZ4bSPpG3f-Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbded05a162064322b725fb273a3f17f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fiAtrFpB5hXfrmTG_pFsPrDhgt3m2UmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbded05a162064322b725fb273a3f17f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fiAtrFpB5hXfrmTG_pFsPrDhgt3m2UmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7cbb085c2c64336921353a1399f8b6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fsKK4wXlokS3h7WU7iLa9d8zN9ltM_8v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7cbb085c2c64336921353a1399f8b6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1fsKK4wXlokS3h7WU7iLa9d8zN9ltM_8v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b027929755b1845d0b658d1f3a5614fcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1g60SuM1fHxtApxb9z2ygrRzk2Kns89tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b027929755b1845d0b658d1f3a5614fcf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:52 PM EDT | User Sharing Permissions Change | 1g60SuM1fHxtApxb9z2ygrRzk2Kns89tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04d4ed12085e4f64bf13c5282ca72edc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1d7CvrFsREIBiyhKAJdWf3jhp0sJqBrGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04d4ed12085e4f64bf13c5282ca72edc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1d7CvrFsREIBiyhKAJdWf3jhp0sJqBrGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b1b07d8c1e4490594608dee286f43c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1d8NZGNW1-4Yz2GsvAOgjt2gc5YFQgS2C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b1b07d8c1e4490594608dee286f43c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1d8NZGNW1-4Yz2GsvAOgjt2gc5YFQgS2C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a3deb1170644ebd9ab22a1bdbcb353d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dB9QOssH5HQ0ou3zTQ6fmbNQTvKoHDU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a3deb1170644ebd9ab22a1bdbcb353d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dB9QOssH5HQ0ou3zTQ6fmbNQTvKoHDU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i885dcffcc1f44120bdad15c2abc50f92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dEVdDDBFOqqBe8mCzOffXMuJAjhyWd2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i885dcffcc1f44120bdad15c2abc50f92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dEVdDDBFOqqBe8mCzOffXMuJAjhyWd2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd862c92898c5472a94341cac23de4b2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dOWpBq-WEwQ8X82sEw_TBiPUlnmk4g-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd862c92898c5472a94341cac23de4b2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dOWpBq-WEwQ8X82sEw_TBiPUlnmk4g-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib00f157d921d4835b0565ef9986c551a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dPu3IBIDhWnnw1TUzWQmQogD7mP5p-cv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib00f157d921d4835b0565ef9986c551a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dPu3IBIDhWnnw1TUzWQmQogD7mP5p-cv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54a183da06824b18a62444165bab324e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dTVA_B5hKbljQOh5RHuMQd3CKrQ9eAyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54a183da06824b18a62444165bab324e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dTVA_B5hKbljQOh5RHuMQd3CKrQ9eAyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65b7c41fcfd649259302ac3025ef762d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dasXO8fmLZpDA_94KPn-3Wfr0TQ1Ss9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65b7c41fcfd649259302ac3025ef762d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dasXO8fmLZpDA_94KPn-3Wfr0TQ1Ss9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5d7a92675f34e3e8a8ff3d58d538c6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dcE0dnQVQEw2ERd1FrNjtgRigFHKOISr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5d7a92675f34e3e8a8ff3d58d538c6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dcE0dnQVQEw2ERd1FrNjtgRigFHKOISr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e288b232c5b42e0a22430af0e0521a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1deO2OIezwUPYfAMfiEuJjgiXJ6O-6Hk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e288b232c5b42e0a22430af0e0521a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1deO2OIezwUPYfAMfiEuJjgiXJ6O-6Hk8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16c477d597564205ad25d58288aff2c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dgCU4LqBn-7oSRtY0mXlQr2a-eLCBEIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16c477d597564205ad25d58288aff2c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1dgCU4LqBn-7oSRtY0mXlQr2a-eLCBEIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib985f4f768c9474399d9497a98289db5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1e22vh5nhrkZMcWI8vSH66CHpG96XljxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib985f4f768c9474399d9497a98289db5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1e22vh5nhrkZMcWI8vSH66CHpG96XljxR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fffad65bf2646049b8c59e93847f3ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eA96GPmG4dkVtmqYYfV1Un4YrC03b4kl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fffad65bf2646049b8c59e93847f3ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eA96GPmG4dkVtmqYYfV1Un4YrC03b4kl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f4d2e57142045f4a63321c87d48dd5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eFhklrIgSHAgtgJt24GS4lfCmerTMOn0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f4d2e57142045f4a63321c87d48dd5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eFhklrIgSHAgtgJt24GS4lfCmerTMOn0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac9ce28deebc4cc8ad4080ac2f874c63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eGo3XDjYyg-lUd5uY0SWymcuvPMB0Sam | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac9ce28deebc4cc8ad4080ac2f874c63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eGo3XDjYyg-lUd5uY0SWymcuvPMB0Sam | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb2680256b2149378e9b81122f74325d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eLKCGlYKlzrbU4FW1fShABLCagyCOQV2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb2680256b2149378e9b81122f74325d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eLKCGlYKlzrbU4FW1fShABLCagyCOQV2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3748df5d225941b69b5c324cbee1005a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eM-IRLTiutUhmHc1OjF0v6eOTGmLCOWf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3748df5d225941b69b5c324cbee1005a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eM-IRLTiutUhmHc1OjF0v6eOTGmLCOWf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bef266b7a384546ae1ee4e036f9a59e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eQJoujYUp1yRmqkOOWVtE6_glfHfC09Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bef266b7a384546ae1ee4e036f9a59e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eQJoujYUp1yRmqkOOWVtE6_glfHfC09Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44234f64c3cb4352aca57787e2bb48f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eQZFIH1Qr4VhPJMtyNqGnY7ywwEpD8fs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44234f64c3cb4352aca57787e2bb48f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eQZFIH1Qr4VhPJMtyNqGnY7ywwEpD8fs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44342b82eaa240c3b85c463041d7a9ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eWZEX_5IWgUHVz70yX1Ly8rU94f9kSHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44342b82eaa240c3b85c463041d7a9ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eWZEX_5IWgUHVz70yX1Ly8rU94f9kSHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f0915ffa1e74a72a7f488b6013b6704.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eXFzemEzrZvXCkWs5Kf1ST-bB1moYWKp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f0915ffa1e74a72a7f488b6013b6704.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eXFzemEzrZvXCkWs5Kf1ST-bB1moYWKp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c6526f53597479f9e7734e304fe8836.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eXTiYIHNFLLeuqEG3lIQKVZOd7vWQfOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c6526f53597479f9e7734e304fe8836.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eXTiYIHNFLLeuqEG3lIQKVZOd7vWQfOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b867ab44d571740d881a64758dd677286.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eXljAxJsje3_tlRrAUcrRklCtad7uFMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b867ab44d571740d881a64758dd677286.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eXljAxJsje3_tlRrAUcrRklCtad7uFMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6ab0ff7c97648e79d1a67d602962c1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eavGMKRcJZgyNlQG5IAoZ2UaAC-SUusM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6ab0ff7c97648e79d1a67d602962c1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1eavGMKRcJZgyNlQG5IAoZ2UaAC-SUusM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3054bf9b7e64099a2d4609e2bbf4099.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1ecHVZNNgaR43KGfLjEANL4wMET8ssvM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3054bf9b7e64099a2d4609e2bbf4099.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:53 PM EDT | User Sharing Permissions Change | 1ecHVZNNgaR43KGfLjEANL4wMET8ssvM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i567db5eea9414c5e983bbbb4e8f781a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1arhUKBMzYYPDKMnaguDx-gyJB4ZtupiK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i567db5eea9414c5e983bbbb4e8f781a2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1arhUKBMzYYPDKMnaguDx-gyJB4ZtupiK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff93f14dd7d24f3885d7a92db7ef775d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1aroRbqFxVrDCAvyO2ZFDIkmBX8Ifp_bg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff93f14dd7d24f3885d7a92db7ef775d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1aroRbqFxVrDCAvyO2ZFDIkmBX8Ifp_bg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e7125a5b3344daa8bc51b58fdd18fa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1ax_VD4h_9m5OAauF4OfgZR0JssXBbvdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e7125a5b3344daa8bc51b58fdd18fa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1ax_VD4h_9m5OAauF4OfgZR0JssXBbvdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13e6938b2e664cc3bda6db3dd581adf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bBJDkHocH4mYruDWeERmwGlfDxXkl-c7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13e6938b2e664cc3bda6db3dd581adf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bBJDkHocH4mYruDWeERmwGlfDxXkl-c7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0bacf53eede4468a18c0b29755c0d6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bGWRYGBBw7devgg2CDz_g7B4Dm1kamhg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0bacf53eede4468a18c0b29755c0d6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bGWRYGBBw7devgg2CDz_g7B4Dm1kamhg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29708e29d7094ba490252876c2013298.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bLiiuIC8GGU-sT7p-I-SZczrDbY4ccUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29708e29d7094ba490252876c2013298.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bLiiuIC8GGU-sT7p-I-SZczrDbY4ccUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4915ee57851b446585843e7b881e49c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bWr7mzsajrWV83bXEw-3DYTGsmNmQp7k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4915ee57851b446585843e7b881e49c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bWr7mzsajrWV83bXEw-3DYTGsmNmQp7k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31c551cf1df40c4828bbb12410dee83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1b_xwfa6_PEt7ZZDg21sKMRjEZZ-gsIV8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba31c551cf1df40c4828bbb12410dee83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1b_xwfa6_PEt7ZZDg21sKMRjEZZ-gsIV8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3becdebf58bf4afba70536a13849f0a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bflTvE9Tgc7PxIIEvwglPilF_sU8rDQs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3becdebf58bf4afba70536a13849f0a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bflTvE9Tgc7PxIIEvwglPilF_sU8rDQs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd46ad0ece17344978d0d0bd50a68c5c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bhS0z6Hp1mTXMtEqmTDgD8GfD2MQhayR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd46ad0ece17344978d0d0bd50a68c5c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bhS0z6Hp1mTXMtEqmTDgD8GfD2MQhayR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54002777ddb643ef9475f8aab5b53ae8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bm3d1Ww51L6BsAj6XhFRS9lICFoD6Vw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54002777ddb643ef9475f8aab5b53ae8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bm3d1Ww51L6BsAj6XhFRS9lICFoD6Vw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e480e0469bd44cd818eac48773199f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bwblAPQfdOZYuU3ldbfRozg-e5YWwLK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e480e0469bd44cd818eac48773199f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1bwblAPQfdOZYuU3ldbfRozg-e5YWwLK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4ddfdf7e81948adbaa00d7f66e9a732.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1by7GZO_ESjJaXFwmWTT2doR0rJfQPhhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4ddfdf7e81948adbaa00d7f66e9a732.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1by7GZO_ESjJaXFwmWTT2doR0rJfQPhhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1456d4f93ff14e60976dd25e9a2f6fb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cGPNOdq9_oos88TB6JFSnBhqUlfFLmE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1456d4f93ff14e60976dd25e9a2f6fb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cGPNOdq9_oos88TB6JFSnBhqUlfFLmE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i657705334d8346cea5163d8e4a88cf83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cJgETnyg8WSlXOWwU6oYaq3XCuznMSCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i657705334d8346cea5163d8e4a88cf83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cJgETnyg8WSlXOWwU6oYaq3XCuznMSCl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6f373bd72694b3da6bf68292d63658a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cJutxgkNK2FzjFAsUKLCV-H3Lec9ictY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6f373bd72694b3da6bf68292d63658a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cJutxgkNK2FzjFAsUKLCV-H3Lec9ictY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i422290c0ac364efbaa2943f8890a1c9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cOpUprM8VQeJ5QVwyWIJ2wOv8MzGLOxZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i422290c0ac364efbaa2943f8890a1c9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cOpUprM8VQeJ5QVwyWIJ2wOv8MzGLOxZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b836ffa4634ea4959a587a8a73c1e1d8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cSjountcYJpxuywQOU8LycIBdPJCqZlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b836ffa4634ea4959a587a8a73c1e1d8c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cSjountcYJpxuywQOU8LycIBdPJCqZlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib81c9a893ca24f13bb5419215e766615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cUEVeD4e-BfmnWLvHHcXJsRP6Xt_EFRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib81c9a893ca24f13bb5419215e766615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cUEVeD4e-BfmnWLvHHcXJsRP6Xt_EFRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1789ad0f96b4475e9c84dc35756f78c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cg05O9NadcYnhH7WpqH7y4gdH5jyTwaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1789ad0f96b4475e9c84dc35756f78c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cg05O9NadcYnhH7WpqH7y4gdH5jyTwaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3895b53703af4a0893fcbfcfacec65e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cjO8Ey93LDY6Hr3EKHkznvFlubDNgL55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3895b53703af4a0893fcbfcfacec65e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cjO8Ey93LDY6Hr3EKHkznvFlubDNgL55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3a475ee2c8f41d989feeed6449e5c7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1ckZ3_PN04FiqaGjmKtxgOBLP716CpmpH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3a475ee2c8f41d989feeed6449e5c7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1ckZ3_PN04FiqaGjmKtxgOBLP716CpmpH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45db21fb85fc4fe0b0f3510238bf69e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cmc9q5UiZ-vy42hOMIp6__Coozj1dJEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i45db21fb85fc4fe0b0f3510238bf69e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cmc9q5UiZ-vy42hOMIp6__Coozj1dJEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf387efb6bda64ca884deb4c642cdcd20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cwlkffCoh00dl81ZtxdfGE_eOAUkQzJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf387efb6bda64ca884deb4c642cdcd20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1cwlkffCoh00dl81ZtxdfGE_eOAUkQzJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i925eb722beaa44f2b82f190b6e2d3bd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1d2p2sj4AwBTo2qV-uckRAymZVIpOQprU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i925eb722beaa44f2b82f190b6e2d3bd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:55 PM EDT | User Sharing Permissions Change | 1d2p2sj4AwBTo2qV-uckRAymZVIpOQprU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e4198a0a1448678b2653eb49d3e419.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_bWZfnthoNT_mZLDtVqHNUqNvcG94KBN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9e4198a0a1448678b2653eb49d3e419.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_bWZfnthoNT_mZLDtVqHNUqNvcG94KBN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62fbc03468d34113912fd770ccbd052a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_dOpsDtmknkeuu7659gj5kINZ-Q5Qs-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62fbc03468d34113912fd770ccbd052a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_dOpsDtmknkeuu7659gj5kINZ-Q5Qs-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5236c97344144ac9a12d236875776019.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_iYjqyYLzftXhF491_MY-FyoIMZXPJbP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5236c97344144ac9a12d236875776019.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_iYjqyYLzftXhF491_MY-FyoIMZXPJbP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ca1dcd9f87744ae9df676d31a82c497.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_jODLxFVsw-07I5nycGWKHmIDhSPJGal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ca1dcd9f87744ae9df676d31a82c497.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_jODLxFVsw-07I5nycGWKHmIDhSPJGal | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25805f08d4e14ef7a001233db4145f1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_k8HN9ZxJbTStTARm_8qwhB1gJXe07cq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25805f08d4e14ef7a001233db4145f1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_k8HN9ZxJbTStTARm_8qwhB1gJXe07cq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f187a51393b40b9bc0995ef15414636.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_sRIrBu1-cZATIZY4C16XWHDn3nktmMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f187a51393b40b9bc0995ef15414636.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_sRIrBu1-cZATIZY4C16XWHDn3nktmMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb02bb60fed4462da5b882ae3b2dea65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_ypIDCPWi4qqFpxiRDscqddx0paD7jXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb02bb60fed4462da5b882ae3b2dea65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1_ypIDCPWi4qqFpxiRDscqddx0paD7jXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6dc5ec897e44b8cb280781f729b7671.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1a1IHFVF5qbsm2CT-pPHxeK9Vr0fmin9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6dc5ec897e44b8cb280781f729b7671.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1a1IHFVF5qbsm2CT-pPHxeK9Vr0fmin9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id85379f2fefc4b2c94e16f0c6c184ab3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1a3ydOUvFVBeYzFiiuYqEbtb49DatQnUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id85379f2fefc4b2c94e16f0c6c184ab3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1a3ydOUvFVBeYzFiiuYqEbtb49DatQnUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b380d91a437604ca58dbece896d83827e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1aCa-vUtf3o820GpaTWUvmQmw8x5j7alD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b380d91a437604ca58dbece896d83827e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1aCa-vUtf3o820GpaTWUvmQmw8x5j7alD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i900da9c0f69642f59c2d4fd1d9d0702e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1alsTZW8J9Fltv8B0bohKUdRvLiiJy8O3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i900da9c0f69642f59c2d4fd1d9d0702e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1alsTZWBJ9FfxB8ObohKUdRvLiUyBO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b861583ee58984623a81ebe1887283017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1aL5HraaC_zwiraehFUZ5v6-e6NRRtNjT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b861583ee58984623a81ebe1887283017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1aL5HraaC_zwiraehFUZ5v6-e6NRRtNjT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i685aa232ac3f4efeb9d8c529db4c4ad6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1aVdKrQZca48d_NGHx3oT6YT8mkAXhJv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i685aa232ac3f4efeb9d8c529db4c4ad6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1aVdKrQZca48d_NGHx3oT6YT8mkAXhJv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b270345798efc44c083764c9e2f5b4339.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1ame9sKfEm3IMJCWnsO35GSc8L5DgDlV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b270345798efc44c083764c9e2f5b4339.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1ame9sKfEm3IMJCWnsO35GSc8L5DgDlV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i361da49e89a9444c911c9d50820cfdc1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1anJKqE7dxDUPFH3oe_GhLkzupeZJaR32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i361da49e89a9444c911c9d50820cfdc1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1anJKqE7dxDUPFH3oe_GhLkzupeZJaR32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcab059d9fedb4b64b9de52776e446ff0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1apUq_U2IIBua2uaJGF0rJyCbWJHZ-qRI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcab059d9fedb4b64b9de52776e446ff0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:56 PM EDT | User Sharing Permissions Change | 1apUq_U2IIBua2uaJGF0rJyCbWJHZ-qRI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf778f11a373d43f7b61315fd7335e96f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_QAit2IIzfSdq4_HjX2KWuivNlXJIaCI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf778f11a373d43f7b61315fd7335e96f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_QAit2IIzfSdq4_HjX2KWuivNlXJIaCI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c5444918745496fa5b045823de6fdd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_QpCjvgZ-pQpXkAxwkF5EBm-RmMrKqX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c5444918745496fa5b045823de6fdd6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_QpCjvgZ-pQpXkAxwkF5EBm-RmMrKqX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e03aa059b654b92aa5dc8ea29d47317.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_SS_SbD-RI1iKx3W6QU7dyEasA65QZuU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e03aa059b654b92aa5dc8ea29d47317.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_SS_SbD-RI1iKx3W6QU7dyEasA65QZuU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i952fb9ece79c4d06bf99d7933880f2d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_SdUL1IM2cn2uibwrvsLTad4SmqYIQjC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i952fb9ece79c4d06bf99d7933880f2d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_SdUL1IM2cn2uibwrvsLTad4SmqYIQjC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88b42d17d4ac411aa407238cd6126e5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_TqX9d9mRf538wuFLoc2pv1Q9Uvj-xl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88b42d17d4ac411aa407238cd6126e5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_TqX9d9mRf538wuFLoc2pv1Q9Uvj-xl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad6e8a63e13646618ad21d538da3759f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_XbyMF2vwwcdTsq-OVOh3iRkO1K4LJOH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad6e8a63e13646618ad21d538da3759f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_XbyMF2vwwcdTsq-OVOh3iRkO1K4LJOH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16dea34f294c4b768421defe54266897.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_Y52ZQtRO4x6qEAgzhGEcOStS6tbpABT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16dea34f294c4b768421defe54266897.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_Y52ZQtRO4x6qEAgzhGEcOStS6tbpABT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9408ec37c0ff44afa2bb88525f820bf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_afoY7_IMlYQpWEak6KRKgX7dqUMVo82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9408ec37c0ff44afa2bb88525f820bf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_afoY7_IMlYQpWEak6KRKgX7dqUMVo82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b646d9780a5314947ae0b509fccc7860e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_b0jz3cJ2tJQLwV-MsaJ7CFQxv3NAS6Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b646d9780a5314947ae0b509fccc7860e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:57 PM EDT | User Sharing Permissions Change | 1_b0jz3cJ2tJQLwV-MsaJ7CFQxv3NAS6Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87c998a4c25d4640ae3d7efceb08446a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZCzSjBTFMM5GP32Bk_RqMAWi9TSabV_n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87c998a4c25d4640ae3d7efceb08446a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZCzSjBTFMM5GP32Bk_RqMAWi9TSabV_n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73801950834948c2bccd35970ddf267b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZFtC7X77nguXYDkFAmnO1IBgchXFI8YP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73801950834948c2bccd35970ddf267b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZFtC7X77nguXYDkFAmnO1IBgchXFI8YP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c3df3aa14164e609be05b218b418519.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZGsdHwt0zsQpBZmvF4CkC2a3aXrRs8Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c3df3aa14164e609be05b218b418519.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZGsdHwt0zsQpBZmvF4CkC2a3aXrRs8Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba66948160b954dd5854a4e6d86d825ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZHUjWJ-iBXbnPfgVgx1BnmkSZnrcQhdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba66948160b954dd5854a4e6d86d825ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZHUjWJ-iBXbnPfgVgx1BnmkSZnrcQhdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie843a800a5ef4432be740194bcc683c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZM_1nTgtUuCF_9WQkJbZi42P1_vWLoqg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie843a800a5ef4432be740194bcc683c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZM_1nTgtUuCF_9WQkJbZi42P1_vWLoqg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf00704a88359410ca966634927068bf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZPEpPp7ddj2eP0Bn9WjAEs0W1m8_lGea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf00704a88359410ca966634927068bf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZPEpPp7ddj2eP0Bn9WjAEs0W1m8_lGea | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c04fe267381471abc4ab751d4e75bef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZR-6O-nA3jlVOniHnOzaHct1BGvM-bht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c04fe267381471abc4ab751d4e75bef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZR-6O-nA3jlVOniHnOzaHct1BGvM-bht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff2eea91b7e746c9a96b006df2bf81e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZSR6-YvX6lHfMxXa1uMxQgcDiZiy7V-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff2eea91b7e746c9a96b006df2bf81e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZSR6-YvX6lHfMxXa1uMxQgcDiZiy7V-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34fca28570e64dd98e59701e1fd9ba17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZZUfF4wgbVn6KgXnzU2xNzTV_LcjoxVQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34fca28570e64dd98e59701e1fd9ba17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZZUfF4wgbVn6KgXnzU2xNzTV_LcjoxVQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a12d93639ca436e9c00ba8f22f5dce7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1Zcv7TYXWXnAL3-arCBkvjTrTSKB7_zxs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a12d93639ca436e9c00ba8f22f5dce7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1Zcv7TYXWXnAL3-arCBkvjTrTSKB7_zxs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3a7add2c36f40198ca5cc89a7dc01c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1Zi-dGiuyi-bMFPal4iXYKAnQZJ1v8iEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3a7add2c36f40198ca5cc89a7dc01c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1Zi-dGiuyi-bMFPal4iXYKAnQZJ1v8iEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc01eb10eab04665a05c064cf8653f3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZpRwrCRFSBIukBwmYMvvovAn2qdylrc9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc01eb10eab04665a05c064cf8653f3f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZpRwrCRFSBIukBwmYMvvovAn2qdylrc9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d5a05d6bfe347ffa9d6a16dc61c71af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZrZqhIeDdEJ9kZ1Pau3w8R3Sgi-ePFsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d5a05d6bfe347ffa9d6a16dc61c71af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZrZqhIeDdEJ9kZ1Pau3w8R3Sgi-ePFsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bead164a086514e0185ca11fc1676e5f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZwhMf3lIbzxSQqLh5hBgz-bApWl4ZZin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bead164a086514e0185ca11fc1676e5f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZwhMf3lIbzxSQqLh5hBgz-bApWl4ZZin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if229f9ccfacb4aff80af10c25a5da0ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZxfM0pErNeR9MawU4ZbbTAZvvjU5EEI8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if229f9ccfacb4aff80af10c25a5da0ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1ZxfM0pErNeR9MawU4ZbbTAZvvjU5EEI8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b993abd2e93024794b88d240e6300ea31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_0Mdd5fgR79Z-4AiHLaQ3vn3yuYNwQa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b993abd2e93024794b88d240e6300ea31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_0Mdd5fgR79Z-4AiHLaQ3vn3yuYNwQa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19d59dc1b958420e9ebfab5cad696f41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_1USemi3QQpizV0uwY84AEhW3o2-7WXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19d59dc1b958420e9ebfab5cad696f41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_1USemi3QQpizV0uwY84AEhW3o2-7WXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6152ca06cc44c38b0da541fc8dbfc2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_5Rpiw9AN5IIMefCDCyK7lFPAhM77O1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6152ca06cc44c38b0da541fc8dbfc2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_5Rpiw9AN5IIMefCDCyK7lFPAhM77O1S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19bd741a1f3047888f4c001b73a9bf72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_97hYgWUpmZHmhwSGNLIJ7eMch4Y-kJp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19bd741a1f3047888f4c001b73a9bf72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_97hYgWUpmZHmhwSGNLIJ7eMch4Y-kJp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b016cece143cc41daa20f1896bd0e5ad5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_AdqwWaiLYqCjTnEGTg3nKM0L_QHi8E6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b016cece143cc41daa20f1896bd0e5ad5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_AdqwWaiLYqCjTnEGTg3nKM0L_QHi8E6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6a7713b2b6d4315952b6988da8b485b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_Fz3Ed9t0I5HrwhSSs48_icsLnHx2EyU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6a7713b2b6d4315952b6988da8b485b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_Fz3Ed9t0I5HrwhSSs48_icsLnHx2EyU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba56736512c20481d9788106beeb437bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_KFGNAfzSzpYYD2ivS3PuUycOhHC7hoH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba56736512c20481d9788106beeb437bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_KFGNAfzSzpYYD2ivS3PuUycOhHC7hoH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16c4d991fc424650abad180933c13d85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_LX21hYv9csF9VJpuH6k6ikF7RpTcBoy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16c4d991fc424650abad180933c13d85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_LX21hYv9csF9VJpuH6k6ikF7RpTcBoy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d30d695e5774f02ad4a475451c7f2e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_N4fjLWF0nBwP9FvWsnbKq4d84N3c4KY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d30d695e5774f02ad4a475451c7f2e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_N4fjLWF0nBwP9FvWsnbKq4d84N3c4KY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0b3567460ca445ebc22695c7eb802ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_PEG-E6k8KXCQAsMdlY9KXOL6CKAogWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0b3567460ca445ebc22695c7eb802ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:58 PM EDT | User Sharing Permissions Change | 1_PEG-E6k8KXCQAsMdlY9KXOL6CKAogWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f669c42312461bafeb21350af747ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1YtDneXLy724VRZvgzslwQ0-m_3vsj8o0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f669c42312461bafeb21350af747ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1YtDneXLy724VRZvgzslwQ0-m_3vsj8o0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dfa5e6615fa4e5b86f4557b7ff21167.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1YuYYnhkJ__CnGcZwlyjP6Xgk5zvf-Acv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1dfa5e6615fa4e5b86f4557b7ff21167.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1YuYYnhkJ__CnGcZwlyjP6Xgk5zvf-Acv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d64ea229eaf425b9e2e75db3808cc1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z0i1ytK-DeGK1U62OrrmwkflYIqesurN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d64ea229eaf425b9e2e75db3808cc1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z0i1ytK-DeGK1U62OrrmwkflYIqesurN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c032529fbdb44ceb5428d7d7e441fdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z1yEKgREX0XD8rtM-V2RxETW7eFMxri6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c032529fbdb44ceb5428d7d7e441fdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z1yEKgREX0XD8rtM-V2RxETW7eFMxri6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bb519b5d260427a8d0ea4d78338d3c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z3QLzA-BL8K7x6JaC8AEBnGBiNVyICoR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bb519b5d260427a8d0ea4d78338d3c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z3QLzA-BL8K7x6JaC8AEBnGBiNVyICoR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia747698ff3c04a1f83ca9fa31703b35c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z9SVor2QTVCBkb5sU2bAFG4tnHLj6-Ae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia747698ff3c04a1f83ca9fa31703b35c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z9SVor2QTVCBkb5sU2bAFG4tnHLj6-Ae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec1c95f928464ab1b3a4889d17698a61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z9WXqDbFF2xBtLCqejnz3oelR7dxWE_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec1c95f928464ab1b3a4889d17698a61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:47:59 PM EDT | User Sharing Permissions Change | 1Z9WXqDbFF2xBtLCqejnz3oelR7dxWE_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdba84132eacc4f87a1019e533bd09b84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1Y9ox3a1TmnQr0cE_thg5ifr6ywiDf4zn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdba84132eacc4f87a1019e533bd09b84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1Y9ox3a1TmnQr0cE_thg5ifr6ywiDf4zn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id89bfcf7a6704945bafe53e34fe7e788.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YEM0dHi2l9sD-F7k4_chjYPVWzvXxUDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id89bfcf7a6704945bafe53e34fe7e788.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YEM0dHi2l9sD-F7k4_chjYPVWzvXxUDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed4f3c1b997e4451a4ea6a3f58b289f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YFcRru77b0df_PaDWGcRoQiuF3yFtY-Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed4f3c1b997e4451a4ea6a3f58b289f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YFcRru77b0df_PaDWGcRoQiuF3yFtY-Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7edd380958f74ba2b052e363bb95b010.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YGZnZtuqp-8CkRyx2R_RnYyTURBXCRUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7edd380958f74ba2b052e363bb95b010.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YGZnZtuqp-8CkRyx2R_RnYyTURBXCRUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0437ac2d3cc64ccaa60a7e603a3c2245.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YJfqjNaHbUKFH13lHeKQX05Tam5dzAYy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0437ac2d3cc64ccaa60a7e603a3c2245.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YJfqjNaHbUKFH13lHeKQX05Tam5dzAYy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia44c6869e7c740efbda65cab164e6fd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YQBCvs0mobvbmG6kFLARxWuisdNNg8CZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia44c6869e7c740efbda65cab164e6fd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YQBCvs0mobvbmG6kFLARxWuisdNNg8CZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6961b2a1fdd343ef93c852812d526b3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YQHEL92NTum2fcYRTHHGs14-fJj3LGIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6961b2a1fdd343ef93c852812d526b3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YQHEL92NTum2fcYRTHHGs14-fJj3LGIR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7eac7bfb0474da3914937a560d8f4c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YQKhmZEusPA-TDeNAizk0E20aIaNI1Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7eac7bfb0474da3914937a560d8f4c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YQKhmZEusPA-TDeNAizk0E20aIaNI1Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b510b7d45d699490a88c255fc00213058.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YRGzFOqRNZ_TCWNSnlUiD5xUkbwjZRRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b510b7d45d699490a88c255fc00213058.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YRGzFOqRNZ_TCWNSnlUiD5xUkbwjZRRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29496d9d5eb146afad82e57293f933cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YXq2fmPY1Jw7gS1Lgcm_fF2CtSwkLtk6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29496d9d5eb146afad82e57293f933cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YXq2fmPY1Jw7gS1Lgcm_fF2CtSwkLtk6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fa79a5ea2594ed281e58fc72ddc465e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YZylJv3_iQosU2TZfMG4eqJl3CrS_rNM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fa79a5ea2594ed281e58fc72ddc465e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YZylJv3_iQosU2TZfMG4eqJl3CrS_rNM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48d2cecc7c0b403e8b96ce9930faa6b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1Y_e2580UZe8PcBm_KJj7pt_5Xaj6medd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48d2cecc7c0b403e8b96ce9930faa6b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1Y_e2580UZe8PcBm_KJj7pt_5Xaj6medd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51df9fef69954c82a0cc11f7f021b12f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YcRs3fRu5t3bKal7TzmijvZq96stHtnI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51df9fef69954c82a0cc11f7f021b12f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YcRs3fRu5t3bKal7TzmijvZq96stHtnI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b759a9afb16433fb8e651c94a563dcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YclWUhQnnVgWRst76whgFvDDUJwO6wig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b759a9afb16433fb8e651c94a563dcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YclWUhQnnVgWRst76whgFvDDUJwO6wig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f256759925a44f3b402909761280f2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YhUHMnD4dZDaBbXFiTrd7kFqnzibBQZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f256759925a44f3b402909761280f2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YhUHMnD4dZDaBbXFiTrd7kFqnzibBQZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ad8795926c446f6a24ce52fe75c0e3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YhnHho4HJfPDl3WJVvP0d55eXduSjfNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ad8795926c446f6a24ce52fe75c0e3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YhnHho4HJfPDl3WJVvP0d55eXduSjfNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0503bddab559418aa5978f8dc8826505.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YjrRToyxUakNiXcyXz-9-0resr3Anh3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0503bddab559418aa5978f8dc8826505.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YjrRToyxUakNiXcyXz-9-0resr3Anh3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88d3e9a85c804cf39ff3a1dcb8c9f8fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YmqLpSpQwzlb0EV1jg2bqC2w2iVzIroQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88d3e9a85c804cf39ff3a1dcb8c9f8fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:00 PM EDT | User Sharing Permissions Change | 1YmqLpSpQwzlb0EV1jg2bqC2w2iVzIroQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i002753274e8746a78e36b46614b64b2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WAhOeXgtFoB255tJFoXXYrZOCDYQoNTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i002753274e8746a78e36b46614b64b2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WAhOeXgtFoB255tJFoXXYrZOCDYQoNTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69ff5dafe71c4e3cb9f3cfc60d2e7b85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WMpHIZONkOLnLNbgRutXzzzjLLpQZBXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69ff5dafe71c4e3cb9f3cfc60d2e7b85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WMpHIZONkOLnLNbgRutXzzzjLLpQZBXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia878a4fdb2f948feb782e8ed1a8032c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WPJHbwbrTCQsID-2wzMr_wvC5WNnSJFd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia878a4fdb2f948feb782e8ed1a8032c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WPJHbwbrTCQsID-2wzMr_wvC5WNnSJFd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94687fbdb23545ffb5cee0be663d1ce3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WSxXgi-D_ch9IHikMJq6C7Mj2Yfvbedo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94687fbdb23545ffb5cee0be663d1ce3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WSxXgi-D_ch9IHikMJq6C7Mj2Yfvbedo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i626af194bf1c4e30939863655f930c01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WcUAIJfBnA4nJKdS9JsoZhXG-ETUcskc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i626af194bf1c4e30939863655f930c01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WcUAIJfBnA4nJKdS9JsoZhXG-ETUcskc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71f20657054f46878bbbf8b29f7a48fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Wt6ZP_ZviSpL2gtfARdRyaeys8wYpXnz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71f20657054f46878bbbf8b29f7a48fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Wt6ZP_ZviSpL2gtfARdRyaeys8wYpXnz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i324984cbf8a649ad8ede1cb355c709d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Wv2EbYKhOytjpysOJax8RmYnkNEKO2lC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i324984cbf8a649ad8ede1cb355c709d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Wv2EbYKhOytjpysOJax8RmYnkNEKO2lC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e12c5f6d22146d88c3643551674b846.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Wx-llzqBvLfzQ09dXr-QjiUfVSIbMl83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e12c5f6d22146d88c3643551674b846.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Wx-llzqBvLfzQ09dXr-QjiUfVSIbMl83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35ef58a8806c4fa8a47520c251fd1273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WyfPPMlKsxuNbud5VJ13EIijayZrCgMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35ef58a8806c4fa8a47520c251fd1273.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1WyfPPMlKsxuNbud5VJ13EIijayZrCgMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37ec7815905245a6a2d66477bfa60e75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X0YEkj82Rvgj4LoDPney8RpmB6JMjt9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37ec781590525a6a2d66477bfa60e75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X0YEkj82Rvg4LoDPney8Rpm86iMjt9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7b6f5b314464001895f3b10dd193f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X24cM6oE_qZG13z5O0fN54zAgBx9LwSY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7b6f5b314464001895f3b10dd193f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X24cM6oE_qZG13z5O0fN54zAgBx9LwSY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e554a4747b842f8b1e68bae110d1b0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X4U1ZUZyBfU1bCTr9TiT9v78B3vaF1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e554a4747b842f8b1e68bae110d1b0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X4U1ZUZyBfU1bCTr9TiT9v78B3vaF1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8932b80857c4ea781eeaceacfdd45da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X6aW06QMT2FsmfBAGtYELwU8ZQD2sS-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8932b80857c4ea781eeaceacfdd45da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X6aW06QMT2FsmfBAGtYELwU8ZQD2sS-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba947b8c98df14b5cbdd09614bb90ae7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X6dLJJbGJfGNiVf12pTH7TYQvVftqkdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba947b8c98df14b5cbdd09614bb90ae7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1X6dLJJbGJfGNiVf12pTH7TYQvVftqkdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d9d612dac8b4cd381aaf1bd4dab9835.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XHzx7OHoEHbnOSpvhyr4YVy_DTRwBhP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d9d612dac8b4cd381aaf1bd4dab9835.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XHzx7OHoEHbnOSpvhyr4YVy_DTRwBhP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04f8103fe7ce4636a0499d8dc7116372.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XXW4vMMbtugghFawZ2k6IbyP6CrP2l_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04f8103fe7ce4636a0499d8dc7116372.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XXW4vMMbtugghFawZ2k6IbyP6CrP2l_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55318e6ee8eb40f38474e75d6f9bf7b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Xd7dPn3PiY40jJbZouram4HOMDyGEgPl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55318e6ee8eb40f38474e75d6f9bf7b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Xd7dPn3PiY40jJbZouram4HOMDyGEgPl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88144ff6b6c24302b220ba6eaf4fd462.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XeUBgfurMyyELAOvAGEzG6sBLIe2lhCR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b88144ff6b6c24302b220ba6eaf4fd462.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XeUBgfurMyyELAOvAGEzG6sBLIe2lhCR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i640d59c7dadb4c63a4d637a02faca5a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XjphApUcuwqg1tnSbhOfwszH8TVVMaOF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i640d59c7dadb4c63a4d637a02faca5a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XjphApUcuwqg1tnSbhOfwszH8TVVMaOF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b494b95cc2008407f9b467c86a4a02fa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XlfA8ph9anfuzIlptpOZdUx2tWGiEo_x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b494b95cc2008407f9b467c86a4a02fa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XlfA8ph9anfuzIlptpOZdUx2tWGiEo_x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81ce0b9b71f24003a789b736b27b5712.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XmHvOJVJX3ourJ-aMey9iI6iCOj7gxdg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81ce0b9b71f24003a789b736b27b5712.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XmHvOJVJX3ourJ-aMey9iI6iCOj7gxdg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7040a30fc1814bd98c1745bdfe1669a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XwA4exutSPP9Qc4hPL6qEp9-ENxDdn_Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7040a30fc1814bd98c1745bdfe1669a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XwA4exutSPP9Qc4hPL6qEp9-ENxDdn_Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa4458cdd07e4ee296fe92061a99d09e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XyGap-Pk_sJ3LW4iyPEaCVM70R9PVeZk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa4458cdd07e4ee296fe92061a99d09e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1XyGap-Pk_sJ3LW4iyPEaCVM70R9PVeZk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84d212a9fefd4f2c99f54ebc35e1866c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Y-MEmr8HveyJ585uL2y2aKQHtFocgQ8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84d212a9fefd4f2c99f54ebc35e1866c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Y-MEmr8HveyJ585uL2y2aKQHtFocgQ8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79085160a9ae4c7cb7d0d905a738ce31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Y6SlWwEfkvKIXdx1n3j2d83vhiYswkSO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79085160a9ae4c7cb7d0d905a738ce31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:01 PM EDT | User Sharing Permissions Change | 1Y6SlWwEfkvKIXdx1n3j2d83vhiYswkSO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9739cb5ad21e4d28a2d37355abcf356d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UeOgS-I7mk5nsolyOnoJHcBlAgkxbg-q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9739cb5ad21e4d28a2d37355abcf356d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UeOgS-I7mk5nsolyOnoJHcBlAgkxbg-q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i304f618cf3f448b0aa9e82c85dff5ac7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Uev3WVwWbwhukv8KO8zDTQqYvnMJdf41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i304f618cf3f448b0aa9e82c85dff5ac7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Uev3WVwWbwhukv8KO8zDTQqYvnMJdf41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99bbcfbac376453d85e6ebb2f7227f93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UfUa_S6ioklwgHTWTqcT4za-flJjpR5K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99bbcfbac376453d85e6ebb2f7227f93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UfUa_S6ioklwgHTWTqcT4za-flJjpR5K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4104bc2631294e398df23244117fe3d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UgSn7PVR0O_X297HkLFvBhtJGWJ3uGor | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4104bc2631294e398df23244117fe3d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UgSn7PVR0O_X297HkLFvBhtJGWJ3uGor | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7237c24a5ac4471a94b2249339a834ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UmLa7fSenBahsG9OD-e3AfSLbX1Jam5Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7237c24a5ac4471a94b2249339a834ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1UmLa7fSenBahsG9OD-e3AfSLbX1Jam5Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f7dc3d0decc4823a55bdb588ed7f808.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Ur2phDQegMQsjD_ECALpPkzmYvzkcM4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f7dc3d0decc4823a55bdb588ed7f808.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Ur2phDQegMQsjD_ECALpPkzmYvzkcM4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6ee7f5c01c649c6b249d6f99fe87441.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Uw877hU_StQFskFuC4WyUORMTP-aYw2g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6ee7f5c01c649c6b249d6f99fe87441.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Uw877hU_StQFskFuC4WyUORMTP-aYw2g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib181719f0f4b4264bc7f1191bb03a1c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1V6vXg19zd8guBVoZ7tlbcgvUmjO0YcOz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib181719f0f4b4264bc7f1191bb03a1c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1V6vXg19zd8guBVoZ7tlbcgvUmjO0YcOz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde8d6e4f91c74bcb94164e796acdd1c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VBLODOzzYG8e9dJzotDMOHlvPSMXGzSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde8d6e4f91c74bcb94164e796acdd1c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VBLODOzzYG8e9dJzotDMOHlvPSMXGzSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica2e2a75f5d340c6b3db0bfff1c90762.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VBsvATGAZi1PeEBbVlomlJ0r7GTFmFmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica2e2a75f5d340c6b3db0bfff1c90762.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VBsvATGAZi1PeEBbVlomlJ0r7GTFmFmW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9da380c4de124dcc9780ee98204d72da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VDFqpywGGuDICX9FwR2lzzAoEtaoMUjl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9da380c4de124dcc9780ee98204d72da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VDFqpywGGuDICX9FwR2lzzAoEtaoMUjl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i536a6e0fa23947aebb38d1db5d4ddecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VDt7uwjCIMH0bZu3-qpMHoAPkRVnDtVZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i536a6e0fa23947aebb38d1db5d4ddecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VDt7uwjCIMH0bZu3-qpMHoAPkRVnDtVZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7827ff4620c34b0384bc9584a6f3142d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VOxwSrm1YNf0yFrJPvNS8tTMTgzKEJ9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7827ff4620c34b0384bc9584a6f3142d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VOxwSrm1YNf0yFrJPvNS8tTMTgzKEJ9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcae4d6d1180495b946b04b54c4b3a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VVLA2NUmzRxZN61guzcrc_7HFi26ys8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcae4d6d1180495b946b04b54c4b3a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VVLA2NUmzRxZN61guzcrc_7HFi26ys8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf82e78a536b44f9b8da1051931cc863a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VY1FNzvaQpR8fok8MylR8gWNW9lRpr-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf82e78a536b44f9b8da1051931cc863a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VY1FNzvaQpR8fok8MylR8gWNW9lRpr-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie20aa43e717849d4a09138503e5b3298.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1V_6Pkye0nbvRDrzMe5rzwimJYeYGF7Q_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie20aa43e717849d4a09138503e5b3298.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1V_6Pkye0nbvRDrzMe5rzwimJYeYGF7Q_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b653f5fecd0f84671b362f22335ba0fe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Vh9bQIOe3Y5UTfTRGL-TlMvfezyhYZI4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b653f5fecd0f84671b362f22335ba0fe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Vh9bQIOe3Y5UTfTRGL-TlMvfezyhYZI4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebdcf854e9f44372a13c7abf1ee49a95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VkvEeOCitcjHhvZvNOyuO9shjKTvMyRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebdcf854e9f44372a13c7abf1ee49a95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VkvEeOCitcjHhvZvNOyuO9shjKTvMyRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1acdbbeaa8a481d90210dc87d152190.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VsEy3e_rOSpeeKE4wqW06oLrC7Bs-1uo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1acdbbeaa8a481d90210dc87d152190.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VsEy3e_rOSpeeKE4wqW06oLrC7Bs-1uo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib13dafbe8f1e463f9f9a2b993f29ab2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Vuvac3R2h4c_FVVR10K1amyyXRmbK4ag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib13dafbe8f1e463f9f9a2b993f29ab2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1Vuvac3R2h4c_FVVR10K1amyyXRmbK4ag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b789ff9d7783f479f97cdd8feba212621.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VwJwOv07aurs-3Po15mySvu0LNRTpNUh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b789ff9d7783f479f97cdd8feba212621.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VwJwOv07aurs-3Po15mySvu0LNRTpNUh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia60deaa8429f4af98b16775659c240b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VzexY6W4Guxe6hyGjBMEhRnKHZLDOvvt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia60deaa8429f4af98b16775659c240b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1VzexY6W4Guxe6hyGjBMEhRnKHZLDOvvt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae4dafd71cc74944be75f5a866a3df8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1W5kGWpoJjafgUtIeQfnCLWpO82NTwApi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae4dafd71cc74944be75f5a866a3df8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1W5kGWpoJjafgUtIeQfnCLWpO82NTwApi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i057fc69abf3b4d518967f205c416a888.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1W5mU-wJeyUmsZ_KZBX7uIIAY2WyDwabl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i057fc69abf3b4d518967f205c416a888.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1W5mU-wJeyUmsZ_KZBX7uIIAY2WyDwabl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04bf65df3ced45189374a88fb70a4233.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1W9qpeaO4cUtS933dN4j3Yb1rYOyw_NLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04bf65df3ced45189374a88fb70a4233.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:03 PM EDT | User Sharing Permissions Change | 1W9qpeaO4cUtS933dN4j3Yb1rYOyw_NLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8ff8de6ef29482287bbb450a9c96843.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TPa5-T7Q-NGyzRoedk94MEn8bsPOb0Sl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8ff8de6ef29482287bbb450a9c96843.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TPa5-T7Q-NGyzRoedk94MEn8bsPOb0Sl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc072e57d192475385554ab8821f66b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TT1NCOD_eyyQC2mswI72FP8rrUaeU10m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc072e57d192475385554ab8821f66b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TT1NCOD_eyyQC2mswI72FP8rrUaeU10m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia960581cf56e4eb7bd8228e1a19bc211.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TUb-LVCgF0r9Wrfm6WV8UcgPPsM7Ng7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia960581cf56e4eb7bd8228e1a19bc211.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TUb-LVCgF0r9Wrfm6WV8UcgPPsM7Ng7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b834a57ac705548eaa750efce7c5fc3fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TXzfji8-5KC9fMPetk6zkA_lSG1uijOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b834a57ac705548eaa750efce7c5fc3fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TXzfji8-5KC9fMPetk6zkA_lSG1uijOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3fb482300e9424a951f85cc9b856c9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TgYlQacCH8nAatH0HsVTKDBI5gn9Deib | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3fb482300e9424a951f85cc9b856c9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TgYlQacCH8nAatH0HsVTKDBI5gn9Deib | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f2c78b822394aea97cf1b75639a8b38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1ThMNcEM_y35rkqwESAq2mpSIKGmV0b79 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f2c78b822394aea97cf1b75639a8b38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1ThMNcEM_y35rkqwESAq2mpSIKGmV0b79 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4618cda68a14dd48674f488a2f89e7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TkUpSeRUTKxpedA83dh58c2PEMI2wrr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4618cda68a14dd48674f488a2f89e7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TkUpSeRUTKxpedA83dh58c2PEMI2wrr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ab737a9fdc242768737ee29dd314c26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1Tml_EpCODQhd8hOnFFA3tnZGQHdY122y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ab737a9fdc242768737ee29dd314c26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1Tml_EpCODQhd8hOnFFA3tnZGQHdY122y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67555adcd9554727964415d662186b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TtsmcDOrGrELMT-GKpG4yJDdIjy58_KY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67555adcd9554727964415d662186b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TtsmcDOrGrELMT-GKpG4yJDdIjy58_KY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a409a0ba53c4df682d036b5c6253d1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1Tu0KgHH8gYwyeYgutBslOBh0PSy8bE1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a409a0ba53c4df682d036b5c6253d1e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1Tu0KgHH8gYwyeYgutBslOBh0PSy8bE1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i703111eb2edd4674895f4641a9ad178a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TxEoD7e3eONo_gUTgBSSgMYRfCMxPEtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i703111eb2edd4674895f4641a9ad178a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1TxEoD7e3eONo_gUTgBSSgMYRfCMxPEtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be80d1aa4f8874b80bfdf73f0ce928928.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U5aXNp5impO-I99oeoY8ZgALC6QfyWku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be80d1aa4f8874b80bfdf73f0ce928928.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U5aXNp5impO-I99oeoY8ZgALC6QfyWku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cc669ee29244ad6856477f1c8a1a1cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U8NWlkNp9Vj0v7wDMcYpO8erH30QX819 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cc669ee29244ad6856477f1c8a1a1cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U8NWlkNp9Vj0v7wDMcYpO8erH30QX819 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bd53f3607d54789ac4c2e8fec4c2b48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U97hRhy7xk5afE6MAN_4w90ZUfTaMIBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bd53f3607d54789ac4c2e8fec4c2b48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U97hRhy7xk5afE6MAN_4w90ZUfTaMIBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85ecd61b4b6844dda6a1e4e34383ebad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UBDNRqygh66Kl9WEl5OCkOTz2Dsoztlm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85ecd61b4b6844dda6a1e4e34383ebad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UBDNRqygh66Kl9WEl5OCkOTz2Dsoztlm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad99b984e8954b6db25dac46b21b1879.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UDo9Mo_AwwVCjmZftwzMckuyTiRLbTy5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad99b984e8954b6db25dac46b21b1879.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UDo9Mo_AwwVCjmZftwzMckuyTiRLbTy5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6327c48fe70a48db882db30718b149e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UFUYsKdLXFAAt0v1E_maSJSw0S7JzJx_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6327c48fe70a48db882db30718b149e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UFUYsKdLXFAAt0v1E_maSJSw0S7JzJx_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becb2b7c8c9004205be0cc72291cbbc8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UNYqPZdtaMuWNRdtVEnzsz6vsq7SmR_x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-becb2b7c8c9004205be0cc72291cbbc8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UNYqPZdtaMuWNRdtVEnzsz6vsq7SmR_x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i197ac5d4a60e483eb697bc9477bbb8c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UONXoBCbmyd5UYb1k70Wg0lLgwVdk9qp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i197ac5d4a60e483eb697bc9477bbb8c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UONXoBCbmyd5UYb1k70Wg0lLgwVdk9qp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2702a755c75446748205934c4c7b0f9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UTcsKf4IjLSEnw0rVXoRc-mlxhbYTo2d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2702a755c75446748205934c4c7b0f9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UTcsKf4IjLSEnw0rVXoRc-mlxhbYTo2d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d59df4626514c2f95a033d4af29903e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UUNl0VioPuVFCGqzMrI1JrtrTkzVWSwq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d59df4626514c2f95a033d4af29903e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UUNl0VioPuVFCGqzMrI1JrtrTkzVWSwq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4682337911a744a79292cd7ad79feaf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UW5LSCNHJAt_LCrydlLzFEZ4PlyAMn2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4682337911a744a79292cd7ad79feaf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1UW5LSCNHJAt_LCrydlLzFEZ4PlyAMn2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9f122ea383a4b89b51b43d7a1eb5b4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U_0CAaMIENgsIuMpiLUCQHhFUObt4Rzi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9f122ea383a4b89b51b43d7a1eb5b4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U_0CAaMIENgsIuMpiLUCQHhFUObt4Rzi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4810aada0245423088f21c80aeff5163.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U_j179ExxPoWC2PK7RwIw-aHZ8-5iLcV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4810aada0245423088f21c80aeff5163.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1U_j179ExxPoWC2PK7RwIw-aHZ8-5iLcV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i113ef29af71d4f70bddbc8ab20c6cb7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1Ub5NoONM-Rj76GaTG1nTbVpEedsIBgFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i113ef29af71d4f70bddbc8ab20c6cb7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:04 PM EDT | User Sharing Permissions Change | 1Ub5NoONM-Rj76GaTG1nTbVpEedsIBgFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed575294284b4512a536a08bd05b60ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1RkhFZb0efzaehJvV39fHozpMDgqGwGWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed575294284b4512a536a08bd05b60ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1RkhFZb0efzaehJvV39fHozpMDgqGwGWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b2d4d492b8b4eacb29cfcf602ad1f98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1Rp7LlK6aYe09Rny5HtqCqQUr1SOifsyz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b2d4d492b8b4eacb29cfcf602ad1f98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1Rp7LlK6aYe09Rny5HtqCqQUr1SOifsyz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c7892f7bf5a4ecd8e8ab94cff7a27b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1RtpP5mtardM3_Z-Rx3IHAZQIEVYjkTBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c7892f7bf5a4ecd8e8ab94cff7a27b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1RtpP5mtardM3_Z-Rx3IHAZQIEVYjkTBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib67e231fe9e04f73b72f731e70f69edc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1S6CrTsDSZNZShtx2WSZYiwdIwlkSrrGT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib67e231fe9e04f73b72f731e70f69edc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1S6CrTsDSZNZShtx2WSZYiwdIwlkSrrGT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b89a6eca1ac429d9146b509e97ff026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SAf6zLTFUswYLXockLmWXWwhSKGVBEFm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b89a6eca1ac429d9146b509e97ff026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SAf6zLTFUswYLXockLmWXWwhSKGVBEFm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e2bb4a278284e81bca6ce74d80f67f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SB4FtJUUC8loUUds-hPWJBeWt2p_5LJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e2bb4a278284e81bca6ce74d80f67f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SB4FtJUUC8loUUds-hPWJBeWt2p_5LJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a2698021f954021947ff6dd6fce71f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SBbbJq54E0ULMlz8pASulf-GuLJGEZ4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a2698021f954021947ff6dd6fce71f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SBbbJq54E0ULMlz8pASulf-GuLJGEZ4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23e43a90acef4fb28c851b55be2e1648.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SLwpeXTBGV9SgHHvK74HFNP-Pg189efs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23e43a90acef4fb28c851b55be2e1648.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SLwpeXTBGV9SgHHvK74HFNP-Pg189efs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b197418182b1f4719892ff01ecac46de7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SNEors2_N4L3dkTpmebAFgUYpT1hKzDA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b197418182b1f4719892ff01ecac46de7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SNEors2_N4L3dkTpmebAFgUYpT1hKzDA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f546c1fe27f44d49f969aaa9b27205e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SSWWZz71aMeoGD7ePmIt2cxsqCYXeWqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f546c1fe27f44d49f969aaa9b27205e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SSWWZz71aMeoGD7ePmIt2cxsqCYXeWqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d6368a3469e407ea2d9f621d200dfc7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SUHvZ2iV2i22j0eUNV4hH7vrMmiqT-Z- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d6368a3469e407ea2d9f621d200dfc7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SUHvZ2iV2i22j0eUNV4hH7vrMmiqT-Z- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2355e2c328de4f5bb9c2b2e917592c77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1S_cgShvbQxw-5D4rt4VnrqXG_SJDdGWB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2355e2c328de4f5bb9c2b2e917592c77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1S_cgShvbQxw-5D4rt4VnrqXG_SJDdGWB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c05c43e6f654f0cb177d485f21f40b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1Sb9xbBrHXp68qcOFhye0gH7CEVC3kpNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c05c43e6f654f0cb177d485f21f40b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1Sb9xbBrHXp68qcOFhye0gH7CEVC3kpNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61db0e2abaac45b49a7919a8bda010b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SgD2KPdtGYnXlmAWAwddhNd8GEj59I8u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61db0e2abaac45b49a7919a8bda010b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SgD2KPdtGYnXlmAWAwddhNd8GEj59I8u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b11ab864fe54895aca6e18d3ce4ecd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SyfDoTbmlarw6Fm988dLuk5wA7KZTafO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b11ab864fe54895aca6e18d3ce4ecd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1SyfDoTbmlarw6Fm988dLuk5wA7KZTafO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia59e0b7f50424aaaa02eb38378b27aef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1T3SVNHxtzE0GjK1Mi_KA1jl1jbGqauLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia59e0b7f50424aaaa02eb38378b27aef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1T3SVNHxtzE0GjK1Mi_KA1jl1jbGqauLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5a4f186fbff4934ac35216d17777463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TAXQdeFvKfgFn8WNiINW61Huf1h6EsoC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5a4f186fbff4934ac35216d17777463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TAXQdeFvKfgFn8WNiINW61Huf1h6EsoC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d72782bedaf491bba9a8164a10ae6b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TCRAKybhptoDwNzazrQNwJwLBVo_AQJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d72782bedaf491bba9a8164a10ae6b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TCRAKybhptoDwNzazrQNwJwLBVo_AQJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74c9bb467586472ea3beb61fe6fd9c3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TCTBbhSuBq_TGyH07C4L__rwi2VrKWUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74c9bb467586472ea3beb61fe6fd9c3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TCTBbhSuBq_TGyH07C4L__rwi2VrKWUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91b6d978a3d9473fb72b67072c029261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1THb3-Uf5p6jUcweEYul6gwRlAsz8-HJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91b6d978a3d9473fb72b67072c029261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1THb3-Uf5p6jUcweEYul6gwRlAsz8-HJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be89919240c0b40159a2b06bd767938bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TOTbqGbzMaPZxfzCAtlWFmbj0Wp9MbJx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be89919240c0b40159a2b06bd767938bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:05 PM EDT | User Sharing Permissions Change | 1TOTbqGbzMaPZxfzCAtlWFmbj0Wp9MbJx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6e2464d1fc41eea6e3dd7fdbdccd26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RDgmG8xLef-8UGj6HE06qq-ZmgrMTfaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f6e2464d1fc41eea6e3dd7fdbdccd26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RDgmG8xLef-8UGj6HE06qq-ZmgrMTfaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie59acad319f340d8943e11f090b1f277.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RMQwPeDQixOI6caauFQAyKflrskfOCpe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie59acad319f340d8943e11f090b1f277.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RMQwPeDQixOI6caauFQAyKflrskfOCpe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6635c4af74343d59ef3f69fc6100ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RNkA5u2NOxtSoiJL8CQIr0ehmycEhrfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6635c4af74343d59ef3f69fc6100ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RNkA5u2NOxtSoiJL8CQIr0ehmycEhrfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7bdaa8deb244b5a92ccba79d7cd8a59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RQlto3-HYaI_gOBk-CJYdJJentvutyld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7bdaa8deb244b5a92ccba79d7cd8a59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:06 PM EDT | User Sharing Permissions Change | 1RQlto3-HYaI_gOBk-CJYdJJentvutyld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e4a0662b371416c8aa607c87e69ba60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PNotr0C1WEX0J7zmTitpwuye-0GRRBxQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e4a0662b371416c8aa607c87e69ba60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PNotr0C1WEX0J7zmTitpwuye-0GRRBxQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e9f767bb957478f9bfa1111832ffc97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1POZWsYii0gPyAcBRuGcQQ7kAUklfLYHW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e9f767bb957478f9bfa1111832ffc97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1POZWsYii0gPyAcBRuGcQQ7kAUklfLYHW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19d4ee8afce44037adb44a2b9cc0b172.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PP22GYHYjb4lucj2zJHxe9tZJ6sKGfUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19d4ee8afce44037adb44a2b9cc0b172.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PP22GYHYjb4lucj2zJHxe9tZJ6sKGfUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb00a173483b482a83af29aa670da531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PTFAgnYtDZqkDurHFEFWemtkc0opvbJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb00a173483b482a83af29aa670da531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PTFAgnYtDZqkDurHFEFWemtkc0opvbJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebc2008c0be44b71a8bac2fe3eefc2c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PV_O11qBA7MB9IgGMVNI9na9oV9qtpK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebc2008c0be44b71a8bac2fe3eefc2c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PV_O11qBA7MB9IgGMVNI9na9oV9qtpK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91560b42313c443784f092f12aae376c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1P_uXzgfKn_EkVjuwcmXaNWCxShzmk65x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91560b42313c443784f092f12aae376c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1P_uXzgfKn_EkVjuwcmXaNWCxShzmk65x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bdcbcc7c41e4f358ebca049eee4d83e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PgYeZt9yauHpOvP5yvyaj6GnWzwdv0rf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bdcbcc7c41e4f358ebca049eee4d83e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PgYeZt9yauHpOvP5yvyaj6GnWzwdv0rf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2b445c956bd4643819c971aa2fdfa56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Pn4zQAhngLWgMayw23zNAERBKebfABw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2b445c956bd4643819c971aa2fdfa56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Pn4zQAhngLWgMayw23zNAERBKebfABw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd410a8f03d74e1ca69d7073c7898617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PnSm8PWxIS0ElWxeyW1-OCIJ_xYd8y3Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd410a8f03d74e1ca69d7073c7898617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PnSm8PWxIS0ElWxeyW1-OCIJ_xYd8y3Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81454da3811743e78946faa9f148ee2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PoONFwiEd85aAifOg1oVyNMyb0I62x_A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81454da3811743e78946faa9f148ee2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PoONFwiEd85aAifOg1oVyNMyb0I62x_A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d1c663ab68345168922cc548f70ee00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PtEEg4WL_mReMC2ZulAW-zyjAOg2keF9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d1c663ab68345168922cc548f70ee00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PtEEg4WL_mReMC2ZulAW-zyjAOg2keF9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e5cca4c4a374c79b04f4f2895861059.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PynEe85Rm-dYcWNK_fEumsnZZAqqdq_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e5cca4c4a374c79b04f4f2895861059.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1PynEe85Rm-dYcWNK_fEumsnZZAqqdq_4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b7de6bbcf984ff9b6761427b210455f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Q0dgDjPnjd6mvO6cc8qZlG6KscqHZzLd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b7de6bbcf984ff9b6761427b210455f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Q0dgDjPnjd6mvO6cc8qZlG6KscqHZzLd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f2bcc84b2b6474bac68d225af2d5aa1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Q4js-lKFi0UKNN56QL7ZHCJVPgPMMSpB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f2bcc84b2b6474bac68d225af2d5aa1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Q4js-lKFi0UKNN56QL7ZHCJVPgPMMSpB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68bf7da953f24494a836be324a9c666e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Q4qE7FN3umOzKJwVGWtFjO_hP-nuliBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68bf7da953f24494a836be324a9c666e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Q4qE7FN3umOzKJwVGWtFjO_hP-nuliBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6b0a480f9eb409ebcf0852486034bb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QBmvw4qX_6iOJ2SlrPpWgcMe1numUyFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6b0a480f9eb409ebcf0852486034bb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QBmvw4qX_6iOJ2SlrPpWgcMe1numUyFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34bbc2315fad48719f5d2d5738d8992b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QD5U2vb5zPcg9DcohHHZHY1EXgNugsfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34bbc2315fad48719f5d2d5738d8992b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QD5U2vb5zPcg9DcohHHZHY1EXgNugsfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53286c1c878e41fa9b1b920adb316de6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QKSda6JFRsEuasAADWoTPKgfk3tbK9YC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53286c1c878e41fa9b1b920adb316de6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QKSda6JFRsEuasAADWoTPKgfk3tbK9YC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9337b6b9b89d490da49f5fd1d5920de8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QWD30V1MezrJIkxefrSLbQwEVr9EwK0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9337b6b9b89d490da49f5fd1d5920de8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QWD30V1MezrJIkxefrSLbQwEVr9EwK0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00139800571f4858b989dcf73ce5eb1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Qg6rF5P4xwY5CoY03zO0paNj36Bgp9zv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00139800571f4858b989dcf73ce5eb1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Qg6rF5P4xwY5CoY03zO0paNj36Bgp9zv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7fc213e648a4f0db36ca03d371df72e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Qh6RR5s8QsKd8MT9sUMsDVuJN9UPmAeY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7fc213e648a4f0db36ca03d371df72e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1Qh6RR5s8QsKd8MT9sUMsDVuJN9UPmAeY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc982869e4ae44f2f8ead7bfe63bb0f6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QjmTKNRijlClGPYLnw3s6t9HZKJNPBeP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc982869e4ae44f2f8ead7bfe63bb0f6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QjmTKNRijlClGPYLnw3s6t9HZKJNPBeP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba798cb3bfb04b859fec801e178db720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QmXXM4RgMxiqozaJ_uTwsG4ei_M0nkIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba798cb3bfb04b859fec801e178db720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1QmXXM4RgMxiqozaJ_uTwsG4ei_M0nkIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be44bb8078fce488eb965fe73c8b49288.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1R2VwuLJIxsTGVdyCftWx7KqCAEgJGk3v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be44bb8078fce488eb965fe73c8b49288.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1R2VwuLJIxsTGVdyCftWx7KqCAEgJGk3v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96e231ad599e49908a002b03f34ef9f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1R8F7RZGucfGKDiOtpgfjN3yvvidc39cC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96e231ad599e49908a002b03f34ef9f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:07 PM EDT | User Sharing Permissions Change | 1R8F7RZGucfGKDiOtpgfjN3yvvidc39cC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2183ad0fa3a84370b05bb73ad42d0a05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1O1KWC7wfYYw1Ak338wgU0a4hR-Tjy2CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2183ad0fa3a84370b05bb73ad42d0a05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1O1KWC7wfYYw1Ak338wgU0a4hR-Tjy2CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d443ed766814ad1a6e5ce84705581bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1O8Y4iQn_yEUtLRWop4vynHbN2nplnQKT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d443ed766814ad1a6e5ce84705581bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1O8Y4iQn_yEUtLRWop4vynHbN2nplnQKT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f719e449c314263857f9fad32966b10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1O8b3GC9NRLIk2z9_a8vvA-Lm5-UESfuD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f719e449c314263857f9fad32966b10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1O8b3GC9NRLIk2z9_a8vvA-Lm5-UESfuD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa05cdc717664987be3efe26dc5fbe9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OA5riI6lRJW65ppQMMKjpvXxmSRYfQzJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa05cdc717664987be3efe26dc5fbe9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OA5riI6lRJW65ppQMMKjpvXxmSRYfQzJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b832e866e7ae540279c46f0b7ebd4fc92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OAThEAoOwU64Ii_br1iNxozic_tcU3Qi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b832e866e7ae540279c46f0b7ebd4fc92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OAThEAoOwU64Ii_br1iNxozic_tcU3Qi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bc77dd373e24aa3a01fa29e2be1b365.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OBW3oLsKThdpW3LDH9elZ0Y_CRqCMt56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bc77dd373e24aa3a01fa29e2be1b365.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OBW3oLsKThdpW3LDH9elZ0Y_CRqCMt56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b138f4086107e477caa973e54fea7f4d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OD1G-dYdihjp1z1EuXPbWc5LQp88u2cQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b138f4086107e477caa973e54fea7f4d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OD1G-dYdihjp1z1EuXPbWc5LQp88u2cQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25a99896604e4282946610f997c51096.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OEA_nuj8Ds8RtWuXV_SZfHsWl0d2nJhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25a99896604e4282946610f997c51096.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OEA_nuj8Ds8RtWuXV_SZfHsWl0d2nJhW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0814f615e296451cadaa7dd94014583e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OH3m0uatdQXFTj9Xh-XDDuef_-HTI_OJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0814f615e296451cadaa7dd94014583e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OH3m0uatdQXFTj9Xh-XDDuef_-HTI_OJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1583407c19d4e458c6379f36751be87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OIJXMb8MQyrrJ98pfK3Ru_se8pjj8_HD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1583407c19d4e458c6379f36751be87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OIJXMb8MQyrrJ98pfK3Ru_se8pjj8_HD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90d4eced27534858ae733a80cb36b2ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OJ2xIL2d5mjLDLRxPsRBPAYrK42w0JVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90d4eced27534858ae733a80cb36b2ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OJ2xIL2d5mjLDLRxPsRBPAYrK42w0JVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if409d85295c4461ea2cfd8c6d6e5b6be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OWgtaWmaoCnqCdGpr07mN9NhS3cB7tRa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if409d85295c4461ea2cfd8c6d6e5b6be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OWgtaWmaoCnqCdGpr07mN9NhS3cB7tRa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d89024ddf474b35a7506f45d8836baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Okl-fxBd5nFcxYDJ2KZ778CFWgm72CoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d89024ddf474b35a7506f45d8836baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Okl-fxBd5nFcxYDJ2KZ778CFWgm72CoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f0a84b7cd1b47d291010a7e06679010.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Olg4SBXfVpam0CtltxkNiedhQYBqknUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f0a84b7cd1b47d291010a7e06679010.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Olg4SBXfVpam0CtltxkNiedhQYBqknUs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e83b592ea67428f90779515500d1cba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Opjc3JLZ45fClysBfTmW2RCKOydL2Eb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e83b592ea67428f90779515500d1cba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Opjc3JLZ45fClysBfTmW2RCKOydL2Eb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53e475cf193445408febccf1a92a680b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Orr0DdXr6l4adgGaWhozPtpKARl1nxOy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53e475cf193445408febccf1a92a680b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Orr0DdXr6l4adgGaWhozPtpKARl1nxOy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fcb96fa23a5497b805733dd5c235c64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OtnOvGWV8lx6owcOsX94o3uDZCHVR4f0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fcb96fa23a5497b805733dd5c235c64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OtnOvGWV8lx6owcOsX94o3uDZCHVR4f0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c2cefe9caf41c188cbb769d6ba0292.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Ov1YTH-YZmNM5ES6FgdPNj1liLXLBMMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c2cefe9caf41c188cbb769d6ba0292.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1Ov1YTH-YZmNM5ES6FgdPNj1liLXLBMMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ff052b4e3ee4a70a6377b4e2e95b6bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OyGJwJNSDVTDdEJma-wo9YG_RerhBO11 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ff052b4e3ee4a70a6377b4e2e95b6bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1OyGJwJNSDVTDdEJma-wo9YG_RerhBO11 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if33a6dd4ec504721baab00003dade4e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1P-_ECSH3034ovneT6vDcy_ikSZc0VIsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if33a6dd4ec504721baab00003dade4e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1P-_ECSH3034ovneT6vDcy_ikSZc0VIsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a96c32ab1bc4ead8565b3fe0e713d09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1P98z4AXPCNZcNT1PGtGgz_BF60kcFVJO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a96c32ab1bc4ead8565b3fe0e713d09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1P98z4AXPCNZcNT1PGtGgz_BF60kcFVJO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdec53a673ea4c94a24ea815065d6d8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PBrJx2JxTW7nmNU1NUjYZpOMdeSX23Ma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdec53a673ea4c94a24ea815065d6d8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PBrJx2JxTW7nmNU1NUjYZpOMdeSX23Ma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e1184844caf434298e270b09463710c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PCzS5dHvJ-d61SdMs9vzamnZV30rO26D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e1184844caf434298e270b09463710c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PCzS5dHvJ-d61SdMs9vzamnZV30rO26D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic829647b5ae54ecab6009fbe397bd93c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PGtnpWdEbz4hwjXIrZXHYrYecudz3aYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic829647b5ae54ecab6009fbe397bd93c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PGtnpWdEbz4hwjXIrZXHYrYecudz3aYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5afd466585794f219c45ca21df1356d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PHOmr__BV2KuVzzEyLptqiaBARobZNMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5afd466585794f219c45ca21df1356d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:09 PM EDT | User Sharing Permissions Change | 1PHOmr__BV2KuVzzEyLptqiaBARobZNMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb133e887a3b4926947578218d110226.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MQLdzO9M-b9nbePAdjBxud6DJOYvXdsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb133e887a3b4926947578218d110226.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MQLdzO9M-b9nbePAdjBxud6DJOYvXdsU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdf6d1f229d147a28c7525f6a10d59a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MS7Acekpm4GjOLcblwXXIk4hK_8mhgh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdf6d1f229d147a28c7525f6a10d59a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MS7Acekpm4GjOLcblwXXIk4hK_8mhgh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a7338c601394ae4a058a4d19809addd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MUMw9-YVNGGJX986nHg8Fm-YzlvHjAoZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a7338c601394ae4a058a4d19809addd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MUMw9-YVNGGJX986nHg8Fm-YzlvHjAoZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a8981171a604286a966df495243b997.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MWknxenv6fJb1g02jCNisuo0Lz8dD2E2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a8981171a604286a966df495243b997.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MWknxenv6fJb1g02jCNisuo0Lz8dD2E2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc1f1b0989d4403abf81239b8621d9b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MZNcTvr98FHN-vW7L6JBDmdhMTZoJpuK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc1f1b0989d4403abf81239b8621d9b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MZNcTvr98FHN-vW7L6JBDmdhMTZoJpuK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19f39a1ad3b945d48087aa673fa8b6b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1M_4V0k6D9w_E313CLoP9xm5f8k1QigOb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19f39a1ad3b945d48087aa673fa8b6b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1M_4V0k6D9w_E313CLoP9xm5f8k1QigOb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80c1c38eb9b74a14a5fa6ed799d684f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MaanIMvxpHG18sd-0dRpnCP0ORk8yCoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80c1c38eb9b74a14a5fa6ed799d684f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MaanIMvxpHG18sd-0dRpnCP0ORk8yCoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56bb8f4f33a040a58d6f12ae4536b3e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Mgg1c4Fy2pAqOA3VT3Jr3E4IFzktetBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56bb8f4f33a040a58d6f12ae4536b3e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Mgg1c4Fy2pAqOA3VT3Jr3E4IFzktetBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i945f4e5899f14d7db76e44e1e600b90f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MtSou25g2V4Um6uEsMI4RN23ZVdZAvVY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i945f4e5899f14d7db76e44e1e600b90f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MtSou25g2V4Um6uEsMI4RN23ZVdZAvVY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5b1520c85844b3c97d38e5465296dea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MtYObJB7Zb_OBdiYNBuDmeo9KimTiqJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5b1520c85844b3c97d38e5465296dea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MtYObJB7Zb_OBdiYNBuDmeo9KimTiqJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia010e6d32a004b46baaf5c50b054b522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Mtc_f1lCrNf__YX0k3C14snq6AFbu5lI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia010e6d32a004b46baaf5c50b054b522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Mtc_f1lCrNf__YX0k3C14snq6AFbu5lI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b313c22edae449fac617c0c55028839.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Mx9D5gE8VK9AXQJfm4m-5hseOYDQDnqP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b313c22edae449fac617c0c55028839.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Mx9D5gE8VK9AXQJfm4m-5hseOYDQDnqP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f1e096e0e814f30aa60e42ceb7dd5b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MyEbjW23vgea6Zv8cECexgM7pzYmsBkX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f1e096e0e814f30aa60e42ceb7dd5b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MyEbjW23vgea6Zv8cECexgM7pzYmsBkX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00c580fe77264d5cbc94948823a6bb0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MzCfWg2OPnUX8EcdLwziNPSLP-_YJZsI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00c580fe77264d5cbc94948823a6bb0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1MzCfWg2OPnUX8EcdLwziNPSLP-_YJZsI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic01a2bb3602e41c2afa4ce0a6a0acf5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1N3uTL5xv0H_nMjNCYtRTxEsQizMXqpSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic01a2bb3602e41c2afa4ce0a6a0acf5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1N3uTL5xv0H_nMjNCYtRTxEsQizMXqpSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f778582d42747039f5c21594724eb1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1N4gHpesFpypukGWLyhHCwtSegKqEw9mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f778582d42747039f5c21594724eb1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1N4gHpesFpypukGWLyhHCwtSegKqEw9mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49046edee68e4bc8a311f0f89882b26f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NB7xA-F5PTkryvwWoTJ3sUcSlqcrZ7P1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49046edee68e4bc8a311f0f89882b26f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NB7xA-F5PTkryvwWoTJ3sUcSlqcrZ7P1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6419bacbf2854c66a93d9d40614b5e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NCcXgMJWpq3aRkeNPG0OcfatjzZ-D7vV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6419bacbf2854c66a93d9d40614b5e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NCcXgMJWpq3aRkeNPG0OcfatjzZ-D7vV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944fc82c4f6e4b72a6731261d220205d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NGMLh3sUDMJQqO7TvK6gTAw4nPs1ynY4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944fc82c4f6e4b72a6731261d220205d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NGMLh3sUDMJQqO7TvK6gTAw4nPs1ynY4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1417662de874c23a10eed5701badfd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NJUUuQPygD5EtkkOBo4peuo9EBQf8muk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1417662de874c23a10eed5701badfd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NJUUuQPygD5EtkkOBo4peuo9EBQf8muk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e4003494e1e409e940b17ffec61711f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NV33pWyiyUNhAgRAFNZRGH_XSoq8ld1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e4003494e1e409e940b17ffec61711f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NV33pWyiyUNhAgRAFNZRGH_XSoq8ld1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89c5a372609849d9a3fd54e4f65241ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NW-EcyFTDl58jBEZRMbcy3Sc5n6tBNeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89c5a372609849d9a3fd54e4f65241ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1NW-EcyFTDl58jBEZRMbcy3Sc5n6tBNeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14203bb320ba488592af30c0897c5583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1N_9L5UU4tV3OsEXGQu_AGFKr4xVfRd8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14203bb320ba488592af30c0897c5583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1N_9L5UU4tV3OsEXGQu_AGFKr4xVfRd8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd38f5ac0784f4611a803f5ea5f306e03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Nf3Wksl0dqz2DDrn96zei_GZiwpzwVj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd38f5ac0784f4611a803f5ea5f306e03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1Nf3Wksl0dqz2DDrn96zei_GZiwpzwVj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1e0a92f8b72408cb6d47c3fe6cb0dc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1O-rqbq9rqwN0WRDGYF6Zgbe93Wgdzu32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1e0a92f8b72408cb6d47c3fe6cb0dc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:12 PM EDT | User Sharing Permissions Change | 1O-rqbq9rqwN0WRDGYF6Zgbe93Wgdzu32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b573bbbbd94064ba7bf70ec004a763822.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1M3vcbQG-kTSQP0qhcx7BA4udG9LAVhji | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b573bbbbd94064ba7bf70ec004a763822.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1M3vcbQG-kTSQP0qhcx7BA4udG9LAVhji | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ab223a0cca4419c914f536898d69251.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1M5MZdKoMchaAUerg9tl-mCAJ-fa-jeEM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ab223a0cca4419c914f536898d69251.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1M5MZdKoMchaAUerg9tl-mCAJ-fa-jeEM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b587dda248ecc4af8957f8f0c4d530856.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1MAIX8TXKgiT4Vr47hIDcfg7ivsoSbjla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b587dda248ecc4af8957f8f0c4d530856.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1MAIX8TXKgiT4Vr47hIDcfg7ivsoSbjla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62255fba9a374ed6b5557ff60ac0557a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1MD2gOYbN24rzcqq4TVI-_1JdC-JUngHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62255fba9a374ed6b5557ff60ac0557a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1MD2gOYbN24rzcqq4TVI-_1JdC-JUngHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8344b8b0ea34b66941dba94ed48b7e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1ML24dCZXqaTD6fiS_ZnGBAFCPp3AMGVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8344b8b0ea34b66941dba94ed48b7e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1ML24dCZXqaTD6fiS_ZnGBAFCPp3AMGVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f253449df604252aa33b218a3b8f4e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1ML6JFmuacaXfVoDlijUpuC-f38pGCXzU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f253449df604252aa33b218a3b8f4e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1ML6JFmuacaXfVoDlijUpuC-f38pGCXzU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8afe2afe20642468597996ac5210f87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1MO0rH_klyYXe0qm-3Jd3P2MACKq57rfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8afe2afe20642468597996ac5210f87.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:14 PM EDT | User Sharing Permissions Change | 1MO0rH_klyYXe0qm-3Jd3P2MACKq57rfM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98e4916a62b04bb4b339f363be777d94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LVayeObBsClImspEAcInGsIhtzoK5eMr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98e4916a62b04bb4b339f363be777d94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LVayeObBsClImspEAcInGsIhtzoK5eMr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc1bbbd1a2b64857a30edb3804c6902f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LW1Uw1ZCRxzUyqW0-OOavUqS6cyZLIWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc1bbbd1a2b64857a30edb3804c6902f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LW1Uw1ZCRxzUyqW0-OOavUqS6cyZLIWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4462f8214c794ac9aaa2de970605defd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LYTCmH9TDfHu86I5ni3s_F7kO2fSiU2G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4462f8214c794ac9aaa2de970605defd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LYTCmH9TDfHu86I5ni3s_F7kO2fSiU2G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49a573944869468790d8e98b48c836bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Ljs3kYy0MDKAfFmn2puqoIA2As6_L-0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49a573944869468790d8e98b48c836bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Ljs3kYy0MDKAfFmn2puqoIA2As6_L-0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbe3ba5b8f974dcd91fba21857ec41a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LlizisEbzEj-z06MZurm7Sx1DrT9lLIt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbe3ba5b8f974dcd91fba21857ec41a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LlizisEbzEj-z06MZurm7Sx1DrT9lLIt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia44f50a26f4a494b9c62aeb7e6cc27a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LnYJmNvHt6EjFu2iFEENADAjGS8pEVO6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia44f50a26f4a494b9c62aeb7e6cc27a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LnYJmNvHt6EjFu2iFEENADAjGS8pEVO6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98fb23001df249ee8b98dcc63582f5d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LntEdczJAnG1WGvbu0dxevGuGfTFAA3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98fb23001df249ee8b98dcc63582f5d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LntEdczJAnG1WGvbu0dxevGuGfTFAA3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ba90c429d6a43e1a4e641639f0fea98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LoR-e7Rl3LAf-xWNHSHE_QLjAudxkvqH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ba90c429d6a43e1a4e641639f0fea98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LoR-e7Rl3LAf-xWNHSHE_QLjAudxkvqH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c296903831449ebad7fae3f977dd16a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Lq5i_fkKwskilZy1k-EEz0AscKDz4K5F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3c296903831449ebad7fae3f977dd16a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Lq5i_fkKwskilZy1k-EEz0AscKDz4K5F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i431a2332119747c09b5e3fe2e27f4ec0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Lrvs37eBEaXz1-377gl5g56pykZNCqlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i431a2332119747c09b5e3fe2e27f4ec0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Lrvs37eBEaXz1-377gl5g56pykZNCqlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b402b6b4b5ad74ec893ce1539bb4d9645.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LwEuj5YgNXXRkqD4yGjY9drcUjwPPiZE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b402b6b4b5ad74ec893ce1539bb4d9645.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LwEuj5YgNXXRkqD4yGjY9drcUjwPPiZE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib182d7d9b65844d8a46f756a8e3f94b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LwoJ3fAptCSVSScHy6HKlLH7M33-vm1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib182d7d9b65844d8a46f756a8e3f94b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1LwoJ3fAptCSVSScHy6HKlLH7M33-vm1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b124e14db38084cc19bcc04fe16a02901.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Lz66otmsKv3HMioFwHL9uetRGzxfFZwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b124e14db38084cc19bcc04fe16a02901.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1Lz66otmsKv3HMioFwHL9uetRGzxfFZwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79b91032d8134284a51606bf81a5febd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M-BHLER7IByms4APEXScL7XRn8zSQOW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79b91032d8134284a51606bf81a5febd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M-BHLER7IByms4APEXScL7XRn8zSQOW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc023bc198a5a489fae57ef7149499f6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M-S_Ekz6aVG6jHtXVnJ_eujDEv_x0zCu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc023bc198a5a489fae57ef7149499f6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M-S_Ekz6aVG6jHtXVnJ_eujDEv_x0zCu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida85aefbed0a4e19acb191af39d14448.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M-TEoll5c4PW4eNVn5vypDZorMOES_RE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida85aefbed0a4e19acb191af39d14448.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M-TEoll5c4PW4eNVn5vypDZorMOES_RE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b877387d9b0d54fc4b1a2a9be28e1258a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M1lFvKsvjPC1HODNFtRk6RIxvB5t1nVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b877387d9b0d54fc4b1a2a9be28e1258a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M1lFvKsvjPC1HODNFtRk6RIxvB5t1nVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bbfb94db03643209cac9dcc143c89d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M2W4lnTOHy1pzOXcw90Z7U9ZiomXezF7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9bbfb94db03643209cac9dcc143c89d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:15 PM EDT | User Sharing Permissions Change | 1M2W4lnTOHy1pzOXcw90Z7U9ZiomXezF7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if11af45a404d4e6d885b99b9a56f6da9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1K7Nmx-UlXbZaLQf_kaEGzaZmEzUhAaED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if11af45a404d4e6d885b99b9a56f6da9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1K7Nmx-UlXbZaLQf_kaEGzaZmEzUhAaED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b11f670acd047c68a33d68e9ed20e66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1K7eWyBBsZqksO--cAPvkePm7_xgVTZSL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b11f670acd047c68a33d68e9ed20e66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1K7eWyBBsZqksO--cAPvkePm7_xgVTZSL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia68822d4153c449f923ea96f04e53f89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1K7kb6NZEiFqplKsOAcmWItIlzdEy6Esq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia68822d4153c449f923ea96f04e53f89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1K7kb6NZEiFqplKsOAcmWItIlzdEy6Esq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebe0289ee6674c658fdfc6d101c7c71e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KE_XatVM3OFxSnzjbIeFqHS5FUKB9F8_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebe0289ee6674c658fdfc6d101c7c71e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KE_XatVM3OFxSnzjbIeFqHS5FUKB9F8_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie493880324ee404da652a5b782df9761.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KI7814GW4T9ZJ5VNp4wKErcaijDeYT6J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie493880324ee404da652a5b782df9761.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KI7814GW4T9ZJ5VNp4wKErcaijDeYT6J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b157d1a81ee4bc38a27a947da68181e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KOIl1prCAp77MtJitGEUemzEd_e5oRey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b157d1a81ee4bc38a27a947da68181e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KOIl1prCAp77MtJitGEUemzEd_e5oRey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i930c906c71514f1e988da8939b09b522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KQEVFbRWaIDtM4s1mBbsjKmy4R8ZOn2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i930c906c71514f1e988da8939b09b522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KQEVFbRWaIDtM4s1mBbsjKmy4R8ZOn2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fc0ca14ee06477db2547a3d14617345.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KTYr70d1l3t08KAR6-wS7lSxKICSWRJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fc0ca14ee06477db2547a3d14617345.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KTYr70d1l3t08KAR6-wS7lSxKICSWRJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib43e4213693d46fab1d8d20c75b7dfcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KV0Vpudgqo4CRtGw-lTHrBSyNp0gfZBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib43e4213693d46fab1d8d20c75b7dfcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KV0Vpudgqo4CRtGw-lTHrBSyNp0gfZBP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e1b4b37e8fd4870b8d93c970ed5a690.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KXRFwCDWXjrddlXYEXNKm64GLbMShOXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e1b4b37e8fd4870b8d93c970ed5a690.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KXRFwCDWXjrddlXYEXNKm64GLbMShOXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13031376ff4a42f2b5efa621b23113d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KeRHRLh_JGp5Q7TmE9VZwjB1hKRpR8b5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13031376ff4a42f2b5efa621b23113d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KeRHRLh_JGp5Q7TmE9VZwjB1hKRpR8b5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6b0ab15c3f44374a4b0eb701d1efffb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KgR-2gPMvGk1JfvXQa-RWYna25own47N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6b0ab15c3f44374a4b0eb701d1efffb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KgR-2gPMvGk1JfvXQa-RWYna25own47N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cd330e1e8f54d24bd1de5e8a781d6d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1Kgl_caFUerJp2iOVC1hvvj9cvCQpuDWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cd330e1e8f54d24bd1de5e8a781d6d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1Kgl_caFUerJp2iOVC1hvvj9cvCQpuDWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6af20230626c474f843768320d903e57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KnhB8h5oFWy36KDIycv8c0Q-t5j5R2Ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6af20230626c474f843768320d903e57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KnhB8h5oFWy36KDIycv8c0Q-t5j5R2Ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id47b82c2436b41b6b90a90d47119514c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KtGpWaPZSD0wpwBLxzMo-286Asu1oRES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id47b82c2436b41b6b90a90d47119514c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1KtGpWaPZSD0wpwBLxzMo-286Asu1oRES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2df9a312e8a4576a10df6bbc52dcb5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1L8VgHZ6zCzmP-ER942AA78xW3sHwwTPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2df9a312e8a4576a10df6bbc52dcb5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1L8VgHZ6zCzmP-ER942AA78xW3sHwwTPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia63145a7cb054fccb931e8e8f0411d15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1L8g8sktB5_rLr0PTlgRWIrB46BRHN-Zd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia63145a7cb054fccb931e8e8f0411d15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1L8g8sktB5_rLr0PTlgRWIrB46BRHN-Zd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3f6396e7439410bb6c8a58d96d8e1da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LFDLI5SDfm6icZGMvATiZq6JyfMLT4SP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3f6396e7439410bb6c8a58d96d8e1da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LFDLI5SDfm6icZGMvATiZq6JyfMLT4SP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e9e4799b06b48f7920e324fe63afb0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LNxc0hxGG_5u50rYIXN1u25t8sSysGbI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e9e4799b06b48f7920e324fe63afb0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LNxc0hxGG_5u50rYIXN1u25t8sSysGbI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4285e396ff694d43bba8be115f210031.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LP5nAaOV7LNcj-niyM3rB52Y-4YmjBRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4285e396ff694d43bba8be115f210031.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LP5nAaOV7LNcj-niyM3rB52Y-4YmjBRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i966bc9ff6ccd43f6858c800a3c8a3ca6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LQMUMtJRQDidwIucWW6UpZIEoeG0ETLF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i966bc9ff6ccd43f6858c800a3c8a3ca6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LQMUMtJRQDidwIucWW6UpZIEoeG0ETLF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4a56194f29d4c97bec1a9d89173db25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LSLfaF6GHNizK6qpPUzF-Ao8LakfhA_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4a56194f29d4c97bec1a9d89173db25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LSLfaF6GHNizK6qpPUzF-Ao8LakfhA_Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id169f93de527498ca6bf4c8f39e124c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LSet5u4aL-hmqDF3PfLHaz2ojQKXcb9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id169f93de527498ca6bf4c8f39e124c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LSet5u4aL-hmqDF3PfLHaz2ojQKXcb9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc810a9b793cd401397ab5c344b93cc40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LT4Eae4eaFQIKrhZwT5Xa0yyr3XIDXxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc810a9b793cd401397ab5c344b93cc40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LT4Eae4eaFQIKrhZwT5Xa0yyr3XIDXxU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8413a00f0d5840fd929bc7064e41d72c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LTAriKGN168ZpgpgQ-zVkKpW3Ge9c2ie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8413a00f0d5840fd929bc7064e41d72c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:16 PM EDT | User Sharing Permissions Change | 1LTAriKGN168ZpgpgQ-zVkKpW3Ge9c2ie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e679e39bf2c48a882216c8260262237.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Im_VZA7iZIxACL97BSZAatI45RZioN6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e679e39bf2c48a882216c8260262237.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Im_VZA7iZIxACL97BSZAatI45RZioN6N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9834a8b75ab0446b8a5c5afd7bfa2a73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1IpmKSn0-TbivkPs7nU1y9ol5yd6reRwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9834a8b75ab0446b8a5c5afd7bfa2a73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1IpmKSn0-TbivkPs7nU1y9ol5yd6reRwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a9680c0d02f44b0a87667ef9956e241.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Iudsr47giR6XV6Oux1ePbCOnFpJPxp5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a9680c0d02f44b0a87667ef9956e241.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Iudsr47giR6XV6Oux1ePbCOnFpJPxp5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0093b5926354c63b72cab9e2044ec8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1J3Ebiwmgn8oX23C3uZcuDlvYyYfaVj-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0093b5926354c63b72cab9e2044ec8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1J3Ebiwmgn8oX23C3uZcuDlvYyYfaVj-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b788d1b74912b4440a9dd791804931c0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1J9dLjxSwiqohayz1jPNFY2GGGs8VtLB8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b788d1b74912b4440a9dd791804931c0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1J9dLjxSwiqohayz1jPNFY2GGGs8VtLB8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00bf9fb77c0d462982dc9bf3d975e4dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JC926d8LmYyWC_SNtydKq-y2lh7mteVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00bf9fb77c0d462982dc9bf3d975e4dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JC926d8LmYyWC_SNtydKq-y2lh7mteVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2bd92635b824f50a1ae387261442fa0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JDkiQj9aD5MOYJQhk0UJphk2LLvATOi8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2bd92635b824f50a1ae387261442fa0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JDkiQj9aD5MOYJQhk0UJphk2LLvATOi8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf77883933cb427ea757cccc4eada60c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JEUsG9N6fEjbnOEPnXleTO-N7JMaRZgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf77883933cb427ea757cccc4eada60c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JEUsG9N6fEjbnOEPnXleTO-N7JMaRZgx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef8e41053dd84a909998bd4d2bfd79f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JFuTYmp3RNSStpIKOhy016ggnUjKMXd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef8e41053dd84a909998bd4d2bfd79f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JFuTYmp3RNSStpIKOhy016ggnUjKMXd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia37cf731d13449fd9b89d3b4b14c8428.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JG-5EQ_rHjfsNnVx9e_wu4UUi8v6lR98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia37cf731d13449fd9b89d3b4b14c8428.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JG-5EQ_rHjfsNnVx9e_wu4UUi8v6lR98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1c8b41de3dc4971b048719f40761208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JLgGluXp6c0XRI40K5SPg0PzYhjh9oJW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1c8b41de3dc4971b048719f40761208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JLgGluXp6c0XRI40K5SPg0PzYhjh9oJW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2c31f5e1f034aea93efd90a0b68d5ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JN-kclwdhHHdyYbFCZLa6XkGng4Zy2BF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2c31f5e1f034aea93efd90a0b68d5ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JN-kclwdhHHdyYbFCZLa6XkGng4Zy2BF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10dfc790a54143c48147232f1e9fd7ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JR3SZONO4eMkOIh2A3VX4MHTc1GySSXp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10dfc790a54143c48147232f1e9fd7ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JR3SZONO4eMkOIh2A3VX4MHTc1GySSXp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2d2302f85814fc9baae71cb4ba3a9b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JRnm53ySwjMv-WYTNBpwSKABDmyAt0Dm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2d2302f85814fc9baae71cb4ba3a9b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JRnm53ySwjMv-WYTNBpwSKABDmyAt0Dm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8a06fa0e2024e51b555d578051e71fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JXTJ4SG2tyjjPAFa8sy4FoYddxHTuVu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8a06fa0e2024e51b555d578051e71fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JXTJ4SG2tyjjPAFa8sy4FoYddxHTuVu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4eb7508d86a4e1c9aee0cc5f6e287c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JbZBILmPhUOpUUbtBHJVnNQ0q-_rXEHl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4eb7508d86a4e1c9aee0cc5f6e287c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JbZBILmPhUOpUUbtBHJVnNQ0q-_rXEHl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b76ab73c75c7643c4817d83955647538a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Jced8W1RBuRnsQ0A1x-w062bQJfOt6Aw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b76ab73c75c7643c4817d83955647538a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Jced8W1RBuRnsQ0A1x-w062bQJfOt6Aw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i760890eb1aa943d1875322f9f8f093c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JgWWzHTKPUqg9iBZLa_gU17Keje_jiMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i760890eb1aa943d1875322f9f8f093c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JgWWzHTKPUqg9iBZLa_gU17Keje_jiMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb84e9a1739834cd7968b93990ba05cfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Jgi77T3ivKdL0fwBsFv_f01v7lCZehbf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb84e9a1739834cd7968b93990ba05cfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Jgi77T3ivKdL0fwBsFv_f01v7lCZehbf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71a6af26cbb34a32a58dacd9259c6ebd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Jj_g2pmS8bodirV-vFqoi5gcPUFNkcfJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71a6af26cbb34a32a58dacd9259c6ebd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1Jj_g2pmS8bodirV-vFqoi5gcPUFNkcfJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c2d123fe3844ed6a8bfef70f7e4b6f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JpQmnhZDUidlZNikhrGbArf0jylwb9mj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c2d123fe3844ed6a8bfef70f7e4b6f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JpQmnhZDUidlZNikhrGbArf0jylwb9mj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1d847c6f5414100b645038ecd1084be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JtRIAv0yEOOWfuS6B7aj-z-0HBOjdT6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1d847c6f5414100b645038ecd1084be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JtRIAv0yEOOWfuS6B7aj-z-0HBOjdT6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba513e1bf0f964bdc91c2cc9d81edb71d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JvNoCOe_8gehN0623RHp7u_RgPB2lhoH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba513e1bf0f964bdc91c2cc9d81edb71d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1JvNoCOe_8gehN0623RHp7u_RgPB2lhoH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29f4c4a4f8cf45ea8f6c7c60ad70b6cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1K2EXGnrOn9_fFZB8N5dG9OzBE2Ve-TUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29f4c4a4f8cf45ea8f6c7c60ad70b6cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1K2EXGnrOn9_fFZB8N5dG9OzBE2Ve-TUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0881f77feee04440bb2c1461afee6352.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1K3jMfKNPbnXfniOZsi1JQUM61TOHlw9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0881f77feee04440bb2c1461afee6352.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:18 PM EDT | User Sharing Permissions Change | 1K3jMfKNPbnXfniOZsi1JQUM61TOHlw9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib632082cd73647738fa31eeca8f8f9d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HJYjYGAexG9Bb0OCNEt5JFopka11QRk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib632082cd73647738fa31eeca8f8f9d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HJYjYGAexG9Bb0OCNEt5JFopka11QRk7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea0e2064e3454c5889a27bbb26565d06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HSrZXfdZNNnSeM8BgNFo9Z6L4Ku2s7w4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea0e2064e3454c5889a27bbb26565d06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HSrZXfdZNNnSeM8BgNFo9Z6L4Ku2s7w4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6164668bca2b488bbddc4248a0d23865.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HUhjayyPo4MrwkLbvsG3r4Lwc1LdFxKd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6164668bca2b488bbddc4248a0d23865.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HUhjayyPo4MrwkLbvsG3r4Lwc1LdFxKd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bece9a41c1964420f9a829189389a56e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HV3hIerFQdoO6z8ohWtb-57lODvnpkqz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bece9a41c1964420f9a829189389a56e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HV3hIerFQdoO6z8ohWtb-57lODvnpkqz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41246753cea5432da60043845fbf1ca3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HVo2uYEkTlCeuqpKur4MQRs1JkSE0MtQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41246753cea5432da60043845fbf1ca3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HVo2uYEkTlCeuqpKur4MQRs1JkSE0MtQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8fe7dad845e41849002829be0a7bbff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HVz0bskkRr-3MkII5vlUM0IeAEE8_eLA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8fe7dad845e41849002829be0a7bbff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HVz0bskkRr-3MkII5vlUM0IeAEE8_eLA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b666dfe85f94c409d1fdb89a5817d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HWm45zC2xvTO7jXs3ck8UWqF_OmS6Hlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b666dfe85f94c409d1fdb89a5817d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HWm45zC2xvTO7jXs3ck8UWqF_OmS6Hlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f47f0b575a44239850627e17a8c1fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HXNKbLc6HXPHs7xa9mvM_FBAPJdy8X6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f47f0b575a44239850627e17a8c1fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HXNKbLc6HXPHs7xa9mvM_FBAPJdy8X6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f2a6892f3104659b0ab51c3715d4581.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1H_T5BvbJVqHgmMBN5r-ezlh1ijHRkTMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f2a6892f3104659b0ab51c3715d4581.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1H_T5BvbJVqHgmMBN5r-ezlh1ijHRkTMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fab098f7b1d4152af4b73dda237a0ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HhL6y1zVvDH8QYT3vJLTEJSymDYs5TBb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fab098f7b1d4152af4b73dda237a0ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HhL6y1zVvDH8QYT3vJLTEJSymDYs5TBb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3595532fcd614d8cb7d371505cfae27d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HiGT4lVikrYWL7whhcpJEG_h8wSaqWHe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3595532fcd614d8cb7d371505cfae27d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HiGT4lVikrYWL7whhcpJEG_h8wSaqWHe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0294d3c4dc934304a23ec06d9191353c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HltLTFVeuDqvPQoQtMK791i9-PnxRA97 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0294d3c4dc934304a23ec06d9191353c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HltLTFVeuDqvPQoQtMK791i9-PnxRA97 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c737c242b8f43a896d3ddaafc5d97ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1Hn9rYnKSOvNhnyUZ1TcV6ojPUdvHwx6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c737c242b8f43a896d3ddaafc5d97ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1Hn9rYnKSOvNhnyUZ1TcV6ojPUdvHwx6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc8ad4e4382f490abc9d20bedcd50664.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1Hrc74dZzDkV3U7CuDVs4-P7PQXtSGBNy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc8ad4e4382f490abc9d20bedcd50664.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1Hrc74dZzDkV3U7CuDVs4-P7PQXtSGBNy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ddcd73cbe174da2889c30bc6451b18a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HzRepOW86qoBE5ufsBiHPFVkJ7od3IXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ddcd73cbe174da2889c30bc6451b18a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1HzRepOW86qoBE5ufsBiHPFVkJ7od3IXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60cdc69df0c6403e89afc74d0c6d82ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IBwILEOkimeYzCk7l7UHQpdC1HfzPNIl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60cdc69df0c6403e89afc74d0c6d82ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IBwILEOkimeYzCk7l7UHQpdC1HfzPNIl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd47847ce77a476fb99bf7dc3bc16992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IN1CTiIqXEv2yYP6B2J3ohpCoHdM8d6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd47847ce77a476fb99bf7dc3bc16992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IN1CTiIqXEv2yYP6B2J3ohpCoHdM8d6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb058ceb56f54007b6f918d2e5f5353c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1ISfLHKRN3hvLaFp2cQz3eDOHRpdgcwM0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb058ceb56f54007b6f918d2e5f5353c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1ISfLHKRN3hvLaFp2cQz3eDOHRpdgcwM0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i967a810d08f846a78abdbbdc3f93191c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1ISmX3VKyvmuTmZSb_kbTTKrcnfH5SmKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i967a810d08f846a78abdbbdc3f93191c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1ISmX3VKyvmuTmZSb_kbTTKrcnfH5SmKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9562a132041245a68366c5f44a120ebb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IXi-MLy8iHtnjK8R0sY1cobB9VT-ITeB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9562a132041245a68366c5f44a120ebb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IXi-MLy8iHtnjK8R0sY1cobB9VT-ITeB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb2e95bcf0f64ddbb2b1b3e081a66d34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IZc9a_1rnbxZCKlBkrfR55iSnkAi-71T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb2e95bcf0f64ddbb2b1b3e081a66d34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IZc9a_1rnbxZCKlBkrfR55iSnkAi-71T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b505a1d3cffd24343b54180343b6d0d11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1I_TT0BRH4I1GGWqdqEn1-gMNpxfC6rg0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b505a1d3cffd24343b54180343b6d0d11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1I_TT0BRH4I1GGWqdqEn1-gMNpxfC6rg0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2564fe5575a4b3ab21f7ed885a6c182.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IcuNxooKWZwzn2YkhCXYa8DzzNmz3UQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2564fe5575a4b3ab21f7ed885a6c182.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IcuNxooKWZwzn2YkhCXYa8DzzNmz3UQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b005ca33ebd204e83bb27959204392280.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IeWULL2Ojv_RQaNheCahZhJoif-jjazn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b005ca33ebd204e83bb27959204392280.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IeWULL2Ojv_RQaNheCahZhJoif-jjazn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ab67d63a68447bdb7ea481c1172ccc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IjFbwXwgP-zcrCTVbD83MndVoFqyGhY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ab67d63a68447bdb7ea481c1172ccc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:20 PM EDT | User Sharing Permissions Change | 1IjFbwXwgP-zcrCTVbD83MndVoFqyGhY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79d4fdc988fa4388a603eb4ff9aeed7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1G7mau4ONKeW6oD9t9YwTOkeuzdNa_OqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79d4fdc988fa4388a603eb4ff9aeed7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1G7mau4ONKeW6oD9t9YwTOkeuzdNa_OqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f4fb3dc91ff45ae9f86f535dde8c720.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GAsVr7gm4SGFakWobiJ_uUiBdykrkTNo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f4fb3dc91ff45ae9f86f535dde8c720.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GAsVr7gm4SGFakWobiJ_uUiBdykrkTNo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84ab0aa7b5ef46d9add9d6b297d9ec19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GHnGnvu_sicWsu047WKdgb8HK1dpXjSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84ab0aa7b5ef46d9add9d6b297d9ec19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GHnGnvu_sicWsu047WKdgb8HK1dpXjSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99c770c7d0a84ba292a9f3e5873f6fcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GM7d49fxyKAm_lciN_V0Rj6k2rGbZxCY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99c770c7d0a84ba292a9f3e5873f6fcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GM7d49fxyKAm_lciN_V0Rj6k2rGbZxCY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5542a68f2b0146bbbb553ee608c3ece2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GNOBcSxMANXbymNXue3o-pu_-5jtVbie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5542a68f2b0146bbbb553ee608c3ece2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GNOBcSxMANXbymNXue3o-pu_-5jtVbie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9d2321f912d4bbc934a4e6e311d890d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GQLVSBsiepq1eDW7J8_CGUyjohtErwSh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9d2321f912d4bbc934a4e6e311d890d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GQLVSBsiepq1eDW7J8_CGUyjohtErwSh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0da572e687824868bc980a5cfe434271.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GQjIuoxFJRubUL7ejJPLaA-Nw7c6hDu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0da572e687824868bc980a5cfe434271.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GQjIuoxFJRubUL7ejJPLaA-Nw7c6hDu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b445e38dbb2f24435a28449c49ef50df5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GUVroPl-BOYhNLDMWB19y_3BqYlHLyUC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b445e38dbb2f24435a28449c49ef50df5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GUVroPl-BOYhNLDMWB19y_3BqYlHLyUC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8e3a5039d0540b7b332e71ef8b7f283.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1Gbjlhrp-SjwlPWno7Pg_EfUfsh2ZE4gK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8e3a5039d0540b7b332e71ef8b7f283.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1Gbjlhrp-SjwlPWno7Pg_EfUfsh2ZE4gK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e2470c7fa74f6c9cfac9289ef18ad5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GcH64mkFy3tTpRCbEFzF8jsDGeptzYA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e2470c7fa74f6c9cfac9289ef18ad5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GcH64mkFy3tTpRCbEFzF8jsDGeptzYA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc90326a2974015977ebca57f33f246.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GhafcUe3rjDyp1IoqUwI1EiCkFjS0jVx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc90326a2974015977ebca57f33f246.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GhafcUe3rjDyp1IoqUwI1EiCkFjS0jVx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7603bb757c340aeb2dc5ff8ae5967af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GiYYy7UnOhhswbYS8zYfUUf1AXSJFsw4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7603bb757c340aeb2dc5ff8ae5967af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GiYYy7UnOhhswbYS8zYfUUf1AXSJFsw4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ee68c2bef814b7983713a1fdb5cf485.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GrMSbWMN_DjBLb0wemHNfxXHsN7TXSzA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ee68c2bef814b7983713a1fdb5cf485.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GrMSbWMN_DjBLb0wemHNfxXHsN7TXSzA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96fab6bee23248939e6c77b507eab22b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GtI2LCTdVGE_Xpqmck7whXByD8C3VTX2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96fab6bee23248939e6c77b507eab22b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1GtI2LCTdVGE_Xpqmck7whXByD8C3VTX2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5456d47a53444af3953963adf500eee9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1Gu80XDkvyX3Iflm9yx13TJ0LRZ1rHjZ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5456d47a53444af3953963adf500eee9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1Gu80XDkvyX3Iflm9yx13TJ0LRZ1rHjZ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25d989c1afe44593b949a906e1769fc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1H8Dg5SdArZwjF-56cM40pIz7Q8JI2jpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25d989c1afe44593b949a906e1769fc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1H8Dg5SdArZwjF-56cM40pIz7Q8JI2jpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d92838d0b5e4a339db91f34d49590cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1H9VwRdKhFtEcgld9fITazdJwHRoaWFMS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d92838d0b5e4a339db91f34d49590cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1H9VwRdKhFtEcgld9fITazdJwHRoaWFMS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ae93a35a6444fd897f8e6b7e8b93079.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1HA8L9g-YyWnU7cWH3sUJEBQulqKfruy4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ae93a35a6444fd897f8e6b7e8b93079.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1HA8L9g-YyWnU7cWH3sUJEBQulqKfruy4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25fd9ee4378a40a8ba905033b451b9e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1HC4-K_Cmwx9KGtg8P14YWJKDe6Due7Pm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25fd9ee4378a40a8ba905033b451b9e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1HC4-K_Cmwx9KGtg8P14YWJKDe6Due7Pm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24dc10572f1e4b0ab4ec25772667c9fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1HF19YLyPBGNw4WlfkXcisyhDoOWLLzyC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24dc10572f1e4b0ab4ec25772667c9fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:21 PM EDT | User Sharing Permissions Change | 1HF19YLyPBGNw4WlfkXcisyhDoOWLLzyC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45d97644d4394753b72771e3f0dec82b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1Fox0hWj4H_CmDZh5eJeTYZOzUUB69mTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45d97644d4394753b72771e3f0dec82b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1Fox0hWj4H_CmDZh5eJeTYZOzUUB69mTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if816dce4ff6c4fbeb52588a40c717b6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1FvO_L8kcWxO423JjOAucFAYzbz122uZf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if816dce4ff6c4fbeb52588a40c717b6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1FvO_L8kcWxO423JjOAucFAYzbz122uZf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b179862dd5a654094817473412dce0c71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1FxzBtf7qC5lAc6HRxEUuGTkSXb8NRFnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b179862dd5a654094817473412dce0c71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1FxzBtf7qC5lAc6HRxEUuGTkSXb8NRFnh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfab7d7b3438426497f22f2a1a1b3cf2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1G17BYqAnG20qIOsXHJOjaXo_TNZgE0B4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfab7d7b3438426497f22f2a1a1b3cf2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1G17BYqAnG20qIOsXHJOjaXo_TNZgE0B4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfc390a826a84efdaa98cd10d3c3727d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1G79BX_qbgaqHagKv8JTOGB3n6qRG00h1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfc390a826a84efdaa98cd10d3c3727d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:22 PM EDT | User Sharing Permissions Change | 1G79BX_qbgaqHagKv8JTOGB3n6qRG00h1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4344cba4f43d4a0b87f83c67f3fcd09f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:23 PM EDT | User Sharing Permissions Change | 1FkRdDlMoN6XI8jAMktfBrDUqGJ1fvYsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4344cba4f43d4a0b87f83c67f3fcd09f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:23 PM EDT | User Sharing Permissions Change | 1FkRdDlMoN6XI8jAMktfBrDUqGJ1fvYsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd23d64791a64ac982495e47e1d6da55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EMyPm-OdCHgPCwe-xTE5ATflqXSXSMu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd23d64791a64ac982495e47e1d6da55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EMyPm-OdCHgPCwe-xTE5ATflqXSXSMu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5516c48f6ead48acbf58cfcb7d6e0c15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EOdyLp8mRq5yvpB4qsrQW8ZQn_MgrhOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5516c48f6ead48acbf58cfcb7d6e0c15.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EOdyLp8mRq5yvpB4qsrQW8ZQn_MgrhOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fd6d0b8a6a04223bc1155ac441e35c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1ERVldEkyEI0lmgjwTVj6uI1-tHJ4dNVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fd6d0b8a6a04223bc1155ac441e35c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1ERVldEkyEI0lmgjwTVj6uI1-tHJ4dNVn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3e68527025e45de9a6e0cd99fc6ec95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EX5krFsySqRm5y12K_WRw3P2j3WWhYw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3e68527025e45de9a6e0cd99fc6ec95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EX5krFsySqRm5y12K_WRw3P2j3WWhYw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e7594908daf46b18a035cc990ce1d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EXrRZLpusC-Gk_ulH3Tf1xLpsjoJJJPy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e7594908daf46b18a035cc990ce1d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EXrRZLpusC-Gk_ulH3Tf1xLpsjoJJJPy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67d8bd5255af4b59ac6b2997062cef97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EcnqXglq6BRJ18RClO8kIuxJ_id8dFwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67d8bd5255af4b59ac6b2997062cef97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1EcnqXglq6BRJ18RClO8kIuxJ_id8dFwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide5f47c082ff4e3bb64bdc2af35edb2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1Edg7zuwiaeXC24A4RBmr-XmtN-2CADx7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide5f47c082ff4e3bb64bdc2af35edb2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1Edg7zuwiaeXC24A4RBmr-XmtN-2CADx7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78b40df0429a47e7b1d6ec5797b5d298.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1Ej1fc7vs4rhsM_0j-zdcrI3tnJ3SPv4v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78b40df0429a47e7b1d6ec5797b5d298.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1Ej1fc7vs4rhsM_0j-zdcrI3tnJ3SPv4v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e13074688b34f9e81de98a1b9595d6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1El0O0ZPYd9h0u1uSgOo7bVYKNAKoOglH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e13074688b34f9e81de98a1b9595d6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1El0O0ZPYd9h0u1uSgOo7bVYKNAKoOglH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b834985fb294945bbbadbb5852f1e7e11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1Esp2PysNy7PobVRcV5OtJvwFIT51vr_i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b834985fb294945bbbadbb5852f1e7e11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1Esp2PysNy7PobVRcV5OtJvwFIT51vr_i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7efdd58b1ffb46e2a299adf6ef1a0565.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F-4cOg0x3x8ahnrTAxdRT2OUwuZ0VgS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7efdd58b1ffb46e2a299adf6ef1a0565.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F-4cOg0x3x8ahnrTAxdRT2OUwuZ0VgS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cd8a805fbfe4f01a5c166581a0f82a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F2-HxNVG9kS-32hrcFbrOZNBoyAoPG3n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cd8a805fbfe4f01a5c166581a0f82a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F2-HxNVG9kS-32hrcFbrOZNBoyAoPG3n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7f920bb3fb746258bd6a64804ac8de8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F66gvP2P7Eon_gYEzaiJxhFPcJclK5dx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7f920bb3fb746258bd6a64804ac8de8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F66gvP2P7Eon_gYEzaiJxhFPcJclK5dx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b73e0fe1ced4d24b58be50577f92b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F8nx5V_BiTVg3dHYa6txLu_la_u9rq3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b73e0fe1ced4d24b58be50577f92b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1F8nx5V_BiTVg3dHYa6txLu_la_u9rq3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaff5cd24a1c04d9da599e51d87fb5547.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FC6altCYAFE31pgtfLgdPfxH3IJclusP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaff5cd24a1c04d9da599e51d87fb5547.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FC6altCYAFE31pgtfLgdPfxH3IJclusP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd701ebcd3395421fa6b4168c7fc2ceac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FD-aQ2NM--AHNgQjsTVJhRmJ5nUwWlLg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd701ebcd3395421fa6b4168c7fc2ceac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FD-aQ2NM--AHNgQjsTVJhRmJ5nUwWlLg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07adba7602a64db3b05ecc31d0455b2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FJELRulEWUCiSGjWsU9H2ZBaf2Z9Otwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07adba7602a64db3b05ecc31d0455b2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FJELRulEWUCiSGjWsU9H2ZBaf2Z9Otwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b33edc308f94d25b89d4f66a01cfc6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FQ_Nm90Bf3IAGsmJcHRknVLQOJf7BMSo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b33edc308f94d25b89d4f66a01cfc6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FQ_Nm90Bf3IAGsmJcHRknVLQOJf7BMSo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i017ed80e9d8347c9ae423019faf83c4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FTTvT9AY2O8k5xpCl7lt7DuejK_3OjkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i017ed80e9d8347c9ae423019faf83c4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FTTvT9AY2O8k5xpCl7lt7DuejK_3OjkH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba78da8eb3688434197122e5105da7873.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FVRIYok9_amVT-Rsily91aqst7WITC-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba78da8eb3688434197122e5105da7873.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FVRIYok9_amVT-Rsily91aqst7WITC-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cb930cb91264261acf80e66eae6a727.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FVxbTGfrfWx1WFhClPLaxSmC6z1XZQfn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cb930cb91264261acf80e66eae6a727.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FVxbTGfrfWx1WFhClPLaxSmC6z1XZQfn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcac7f3236b4a85aa42a5882c549b08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FXUaBc8cHDqfUhS2W1Z4lEqMbwDGFkQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcac7f3236b4a85aa42a5882c549b08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FXUaBc8cHDqfUhS2W1Z4lEqMbwDGFkQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9008dad7bd94063932beafb1a40556a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FbfV_-gR06e1Bso5Che0_yMThM1Y-jAz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9008dad7bd94063932beafb1a40556a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FbfV_-gR06e1Bso5Che0_yMThM1Y-jAz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78d8ea93cd74430ca34c8dcbe4f52da8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FkPqZF0SwyZB3dqGulKN5EDjP74BfVkp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78d8ea93cd74430ca34c8dcbe4f52da8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:24 PM EDT | User Sharing Permissions Change | 1FkPqZF0SwyZB3dqGulKN5EDjP74BfVkp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b57a188478e41d59e4009e348ded18e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CeEt5yD2LzNoOHBwMeGZy2v99zhgdbWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b57a188478e41d59e4009e348ded18e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CeEt5yD2LzNoOHBwMeGZy2v99zhgdbWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i346e68c4f55640f78df191bc3cea8d83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CfEAmw3w_jY6qDAllnJ1qeaBbs-33WXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i346e68c4f55640f78df191bc3cea8d83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CfEAmw3w_jY6qDAllnJ1qeaBbs-33WXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a806687ea134e89bcc19b2f4f1cad3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1ClglvgcC8cCSEYLw2M8k9JkBK13v8dxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a806687ea134e89bcc19b2f4f1cad3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1ClglvgcC8cCSEYLw2M8k9JkBK13v8dxM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia618099eecc8447989818622dfe99df6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1Cm9dGjwSA7DfpEVA2mxSgJLECMtOJqMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia618099eecc8447989818622dfe99df6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1Cm9dGjwSA7DfpEVA2mxSgJLECMtOJqMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65e6f99542884a4287dd332e916d6190.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CnHLbnIOHh-9RxtdHYOElJvdsXP5rHpY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65e6f99542884a4287dd332e916d6190.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CnHLbnIOHh-9RxtdHYOElJvdsXP5rHpY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a0d0ff0ba1f4d1ba8197474b9a0d25a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CnxyqGk0zCXBMCdREN67_jp324St0AG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a0d0ff0ba1f4d1ba8197474b9a0d25a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CnxyqGk0zCXBMCdREN67_jp324St0AG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac78e4cb1abe4374840c2b1f908be7c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CpUnVSo51fZ5goVsF_9XFUpDFCfKatQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac78e4cb1abe4374840c2b1f908be7c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CpUnVSo51fZ5goVsF_9XFUpDFCfKatQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fced0fd04c249ac96ec7a9ca986a082.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CtBRzPkOoM9O4rtJn41FTr7P2gabjinZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7fced0fd04c249ac96ec7a9ca986a082.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1CtBRzPkOoM9O4rtJn41FTr7P2gabjinZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dc6b345ed13427d820d35e2e83027e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1Cxp_vouylNrOEooBhoCp1JKYkdPK0cVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dc6b345ed13427d820d35e2e83027e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1Cxp_vouylNrOEooBhoCp1JKYkdPK0cVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia165509c0cc54f82b8f73b187333c61f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1D9Q7qpshrDhwdnaDNa0W-9GZyITjZCwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia165509c0cc54f82b8f73b187333c61f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1D9Q7qpshrDhwdnaDNa0W-9GZyITjZCwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56817cc539254d47a4ae45a352aa4b61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DDY1b0nphPwSNi211kR1Iil9KRg0N67k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56817cc539254d47a4ae45a352aa4b61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DDY1b0nphPwSNi211kR1Iil9KRg0N67k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63360429ec864165a36cb3726fd5351d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DGcOS56S0-CSt3BX3pYa-vWfqU3nHPUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63360429ec864165a36cb3726fd5351d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DGcOS56S0-CSt3BX3pYa-vWfqU3nHPUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebb467abfadd423fa450d8d125669b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DKIqXbhXqzGpSn4yDk_UDWeQyXXLwQxQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebb467abfadd423fa450d8d125669b20.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DKIqXbhXqzGpSn4yDk_UDWeQyXXLwQxQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15e953d4a620445b9c96516cd2848a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DNBOeABap073Ta_gP5mLInEt-1F24mbQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15e953d4a620445b9c96516cd2848a43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DNBOeABap073Ta_gP5mLInEt-1F24mbQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34706e46ce7f4cd6af8f5b00ce5f9907.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DUGW92_A1amA4nUx0IaEy9N0Ef9qUqar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34706e46ce7f4cd6af8f5b00ce5f9907.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DUGW92_A1amA4nUx0IaEy9N0Ef9qUqar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48e545f347614bd49e2e0e762821b549.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DUKS1VBOu9gnkqp8Q-mqA7R5adpmtPq2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48e545f347614bd49e2e0e762821b549.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DUKS1VBOu9gnkqp8Q-mqA7R5adpmtPq2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf71b9e9241384250bac1e0254b914a06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DXJp9ffiYDJXOgiEQwzOg4J5_jwx8_nZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf71b9e9241384250bac1e0254b914a06.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DXJp9ffiYDJXOgiEQwzOg4J5_jwx8_nZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cbdd81a460f4dc995a2547223fe2085.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DmofXPHG-7-IJuIdNfqkF_SHtz8w4PV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cbdd81a460f4dc995a2547223fe2085.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DmofXPHG-7-IJuIdNfqkF_SHtz8w4PV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b7a023c1db442ea893a7d3e2606d6f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DqAAa_ohWP0WI_-XMM5up7W09DAqIQLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b7a023c1db442ea893a7d3e2606d6f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1DqAAa_ohWP0WI_-XMM5up7W09DAqIQLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i187c044a02954ab6b5962d0766b35936.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1Dxb9S37V1fACVYR16oBdIUVGBPcDCIjA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i187c044a02954ab6b5962d0766b35936.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1Dxb9S37V1fACVYR16oBdIUVGBPcDCIjA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26b1dcca3a4446c08e7c7b8d59b774e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1E0DaDjzqvggwJ7cUtk6Wm1rB1cYTj1p7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26b1dcca3a4446c08e7c7b8d59b774e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1E0DaDjzqvggwJ7cUtk6Wm1rB1cYTj1p7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib13a93466a594737a40fb8f451cc8745.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1E3AHCiqwcw1VNprVuHZJFTp4h7UhCkpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib13a93466a594737a40fb8f451cc8745.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1E3AHCiqwcw1VNprVuHZJFTp4h7UhCkpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42fbca61646c418a8daef57e76fb9ab3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1EEFC5ZrKqxqMp1d0cCghYAeVxlQYXXP9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42fbca61646c418a8daef57e76fb9ab3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1EEFC5ZrKqxqMp1d0cCghYAeVxlQYXXP9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe6c9d281e374928adbb7c908596da3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1EEriHG0P3KFEFSEtkZSmXAETillu21Zo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe6c9d281e374928adbb7c908596da3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1EEriHG0P3KFEFSEtkZSmXAETillu21Zo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc748a3f6aa4413e8c3d3b05f8715c4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1EGOmm3711XFJUhNdP71CzC6FZ5-fbuie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc748a3f6aa4413e8c3d3b05f8715c4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:25 PM EDT | User Sharing Permissions Change | 1EGOmm3711XFJUhNdP71CzC6FZ5-fbuie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d354152e0a74b28b8fe443233276fe8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1AeY103gldgxxIbeY0ZMNcfzLhiICOxau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d354152e0a74b28b8fe443233276fe8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1AeY103gldgxxIbeY0ZMNcfzLhiICOxau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09dea03338df4169bd024b11640ccde4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1AmfTTZL4NZd-95b4XrGorToaTeU8IpYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09dea03338df4169bd024b11640ccde4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1AmfTTZL4NZd-95b4XrGorToaTeU8IpYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02202a07802e49bcb236edc2c5da06fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1As7lRJTrP2Qmf2zqfyWwRfexOhnoZOes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02202a07802e49bcb236edc2c5da06fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1As7lRJTrP2Qmf2zqfyWwRfexOhnoZOes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf409eee85c5e4f0ea64aa44dc4f172b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1Ay6_z9SPSxxERSsuWrcgb6h8ahOit-9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf409eee85c5e4f0ea64aa44dc4f172b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1Ay6_z9SPSxxERSsuWrcgb6h8ahOit-9q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b5280f916194779926ec00dfa69519e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1B4pF3baEfghsG-eXghaN4AgrxiCiUpJf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b5280f916194779926ec00dfa69519e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1B4pF3baEfghsG-eXghaN4AgrxiCiUpJf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2840ef4784414a9094291b0b131ef7a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BF1Nk-zZTM6e4WGpY5HA3wfo3JMgqDPj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2840ef4784414a9094291b0b131ef7a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BF1Nk-zZTM6e4WGpY5HA3wfo3JMgqDPj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib06a86eb42064cebb67d86faf4e58ce9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BK0RLVDPO-4041EuhcOO75GqyEZOMSnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib06a86eb42064cebb67d86faf4e58ce9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BK0RLVDPO-4041EuhcOO75GqyEZOMSnG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc26d8c8862a2412690c33232c0f7e1d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BKCC1w-UWSql-HOYUBvWlL4PTkBEtLMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc26d8c8862a2412690c33232c0f7e1d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BKCC1w-UWSql-HOYUBvWlL4PTkBEtLMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b082327f06d4efb89f515617a6549e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BY6orSzKkKU_bkaJwQiRu434OkNKopid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b082327f06d4efb89f515617a6549e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BY6orSzKkKU_bkaJwQiRu434OkNKopid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b651ce6cae4604e2b8ed693ce4f94ed16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BZ7uG_Udt0VyTcGl71-dWadrq78oAVHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b651ce6cae4604e2b8ed693ce4f94ed16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BZ7uG_Udt0VyTcGl71-dWadrq78oAVHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i282556bf9c544690be5efb63f91f0348.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BZlQApKNe-MQZP9avQb_c9GO8olvkJ4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i282556bf9c544690be5efb63f91f0348.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BZlQApKNe-MQZP9avQb_c9GO8olvkJ4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b226856ad18c84843a608617822d6e3c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BiKd9q--GkM88ismZvM5Y-XQbF8uY06- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b226856ad18c84843a608617822d6e3c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BiKd9q--GkM88ismZvM5Y-XQbF8uY06- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2136705a7ffc4265be32310b60758704.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BmjGcky4oUDkYkmQKPw9IcElJa2973MP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2136705a7ffc4265be32310b60758704.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BmjGcky4oUDkYkmQKPw9IcElJa2973MP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36ba28b578cb4bdb9e094c863cff70b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BnNXRrxHbQjqmU8F_vNFpy295sPBFI36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36ba28b578cb4bdb9e094c863cff70b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BnNXRrxHbQjqmU8F_vNFpy295sPBFI36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic686314d8364428ea37cbb6c6fc527b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BoWAUkGYE97MPa2fHZoiTDstYAkpezA5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic686314d8364428ea37cbb6c6fc527b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BoWAUkGYE97MPa2fHZoiTDstYAkpezA5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b6aa5f0cf264edda8b7d3e7cc56a29d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BpoexWmYoDGa2bA4PtFAHLdCfQffUt75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b6aa5f0cf264edda8b7d3e7cc56a29d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1BpoexWmYoDGa2bA4PtFAHLdCfQffUt75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6168d3695ef84ed9bd6126da9103fa1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1C7JzL8HK6jlR6LQVl61bY4IbZP1l5k49 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6168d3695ef84ed9bd6126da9103fa1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1C7JzL8HK6jlR6LQVl61bY4IbZP1l5k49 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20969ad28ba449afa83db7ab57772e1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CAGzQZnTFAGCu0NLOrveMH9ZLlj1mKx_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20969ad28ba449afa83db7ab57772e1a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CAGzQZnTFAGCu0NLOrveMH9ZLlj1mKx_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i047ef6e473254d949e152f7f01f6ad84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CFeRnTNFxY6at32o6uwUznHAkTWaNYum | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i047ef6e473254d949e152f7f01f6ad84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CFeRnTNFxY6at32o6uwUznHAkTWaNYum | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2906e0dc1cf43fbaae1512d8eead6c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CM5gE0Cr4QXuiWQVOrJHtMgvK3wocW2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2906e0dc1cf43fbaae1512d8eead6c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CM5gE0Cr4QXuiWQVOrJHtMgvK3wocW2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i794bb2ef1381482dbb1869c70fe020cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1COPOGXcp8YN-ySSgyHOyPHg8XLkPMTdW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i794bb2ef1381482dbb1869c70fe020cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1COPOGXcp8YN-ySSgyHOyPHg8XLkPMTdW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc927c662490c402187ae74ddc5d0a3ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CQ2D9Fdk_U_X_dcmi-jJXq7PT0WGKeA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc927c662490c402187ae74ddc5d0a3ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CQ2D9Fdk_U_X_dcmi-jJXq7PT0WGKeA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8aeb44fc9db49ebad45139b54e83bbe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CSCvcsJvRgC7vYf1eEXGuukDkzjcUoCF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8aeb44fc9db49ebad45139b54e83bbe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CSCvcsJvRgC7vYf1eEXGuukDkzjcUoCF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7a7ce82445f4fd19e7ed0991ec2ed47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CWWycXDMKl2vVd67D1bMwo2rLiwhpPML | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7a7ce82445f4fd19e7ed0991ec2ed47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1CWWycXDMKl2vVd67D1bMwo2rLiwhpPML | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f96ad149cc6491185b1601bb3e342dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1Ca_5VsvPJwPA_b-dCd4768Hbr2P2w7O2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f96ad149cc6491185b1601bb3e342dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:27 PM EDT | User Sharing Permissions Change | 1Ca_5VsvPJwPA_b-dCd4768Hbr2P2w7O2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcf721ca57b4e60af989dbf685839f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19SrAidIVEoFmN_Swz0WIqQSeSWoL_7hp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bcf721ca57b4e60af989dbf685839f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19SrAidIVEoFmN_Swz0WIqQSeSWoL_7hp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4340a63427b7438985d48e62019fb0ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19UBSpGY7PPjV1719B4XYyNFVvJfOy5j4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4340a63427b7438985d48e62019fb0ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19UBSpGY7PPjV1719B4XYyNFVvJfOy5j4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65a2f9f258c540c394a2dabc249d1394.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19VBjYnbhmnP5ysSrTdlavq-b28Re5A9k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65a2f9f258c540c394a2dabc249d1394.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19VBjYnbhmnP5ysSrTdlavq-b28Re5A9k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf19d309a9bc466a9f3de3434fd52062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19YxXWaG-x2ehv0OEKCpMBWh18LdCSa1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf19d309a9bc466a9f3de3434fd52062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19YxXWaG-x2ehv0OEKCpMBWh18LdCSa1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78655569e3814f6f8b55991dc221cf2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19a5GslVgRTZgHTyX24pQartspUjpED-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78655569e3814f6f8b55991dc221cf2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19a5GslVgRTZgHTyX24pQartspUjpED-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68dcb7f0fd4743feb80705d80172da07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19cOepH1pmbAo8ni8rPokRniBda-EbBLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68dcb7f0fd4743feb80705d80172da07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19cOepH1pmbAo8ni8rPokRniBda-EbBLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdd470aeb2914bbc9058858b3a7b6c12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19j5EyN8LhmlBH2Mfu7sbc0asbWk02JP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbdd470aeb2914bbc9058858b3a7b6c12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19j5EyN8LhmlBH2Mfu7sbc0asbWk02JP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8c11d62b52140b9895f661983939565.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19l8SO2NfZc-1GdaqWWY8OX42UelW-1y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if8c11d62b52140b9895f661983939565.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19l8SO2NfZc-1GdaqWWY8OX42UelW-1y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f622584e5eb4773944b7fe9fd64d25d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19oZoE72LXmxSTGs_C8yLWw7D5PMIgvYO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f622584e5eb4773944b7fe9fd64d25d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19oZoE72LXmxSTGs_C8yLWw7D5PMIgvYO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb099e9b2118451fa3d9d44b960ee681.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19rmyW-pnlkul6_ik7rSplUjaGMeMGQmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb099e9b2118451fa3d9d44b960ee681.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19rmyW-pnlkul6_ik7rSplUjaGMeMGQmK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb10e458504154d7684d4c394b96da4a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19tWlUNLrbuDi6-7yFC07xNeUBUpOgJQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb10e458504154d7684d4c394b96da4a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19tWlUNLrbuDi6-7yFC07xNeUBUpOgJQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08bb2dba9f23475ca928f97778336b5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19tvl5ea7Zs2MHAogM2WEG0lCVF82FX5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08bb2dba9f23475ca928f97778336b5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19tvl5ea7Zs2MHAogM2WEG0lCVF82FX5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd39174a0b2d4797bc32b3ca43078c48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19v7ruLUfrykTL6o6s6_lhgDI94H2HUyZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd39174a0b2d4797bc32b3ca43078c48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19v7ruLUfrykTL6o6s6_lhgDI94H2HUyZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55a4cea67e804ef894a3d84c90c0f268.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19x5rDFa_6ZZtG8clecEosT2ReVyufk9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55a4cea67e804ef894a3d84c90c0f268.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 19x5rDFa_6ZZtG8clecEosT2ReVyufk9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beafa53028e3c414089fb25e7623dfc9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1A12DcG8pwFJGuX_aar0huR1jK3Aj2Scy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beafa53028e3c414089fb25e7623dfc9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1A12DcG8pwFJGuX_aar0huR1jK3Aj2Scy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia12729d3ea54491889723f471ef60eb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1A1lThLhtEG990-wKJA_jlSJux3fv3IPr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia12729d3ea54491889723f471ef60eb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1A1lThLhtEG990-wKJA_jlSJux3fv3IPr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b528d5bfa1d134314be05d37a9aeee09d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1A9sBqeVXm2xYNn-jwv7R-uWvbIWPYg51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b528d5bfa1d134314be05d37a9aeee09d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1A9sBqeVXm2xYNn-jwv7R-uWvbIWPYg51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia999694413594d15bf4e08e2d46b7bcd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AD_Cn3yGnMRHxBWh2QQ5k54C-1HQ3Pdw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia999694413594d15bf4e08e2d46b7bcd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AD_Cn3yGnMRHxBWh2QQ5k54C-1HQ3Pdw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5318118f3504a24b3cd4bd2fb2c22a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AEYgBijuWs09B3ckIq00ClbeBl7IlfPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5318118f3504a24b3cd4bd2fb2c22a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AEYgBijuWs09B3ckIq00ClbeBl7IlfPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c1fca78fa7b44cc8cc0fb3a234ed9df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AKrNt6gsqK_KmCXY2okdvpd_ATQUGuh1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c1fca78fa7b44cc8cc0fb3a234ed9df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AKrNt6gsqK_KmCXY2okdvpd_ATQUGuh1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3bc7504c88142e7a29993545b05c3c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AN7ScDAesLelUdjKYpScxRxAmXwOoOma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3bc7504c88142e7a29993545b05c3c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AN7ScDAesLelUdjKYpScxRxAmXwOoOma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69dd5194610243bf82546c0f594b064f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AP3xDqVKbdhR97npkombRNd_3DRG12ks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69dd5194610243bf82546c0f594b064f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AP3xDqVKbdhR97npkombRNd_3DRG12ks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8b2db3f90074f5ebf28e36a4d951beb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1ASEV3JFXU-DPnElg0U8LgrFyCq8WHyjp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8b2db3f90074f5ebf28e36a4d951beb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1ASEV3JFXU-DPnElg0U8LgrFyCq8WHyjp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a19bd22dccb467f807fb96c5e7ccd46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1ATXa3HX8qAd_qQ05Ryq7W8EmtDIWKw2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a19bd22dccb467f807fb96c5e7ccd46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1ATXa3HX8qAd_qQ05Ryq7W8EmtDIWKw2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9951ff470774c0d854eb7a042bd1a9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AcMF70agpexU2QZPNa-604CysovT1bLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9951ff470774c0d854eb7a042bd1a9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:29 PM EDT | User Sharing Permissions Change | 1AcMF70agpexU2QZPNa-604CysovT1bLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb16f68c666743359f1ee4bc641e21b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19Cza8BzhiZXhqEJxexzejP-hsobH_VLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb16f68c666743359f1ee4bc641e21b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19Cza8BzhiZXhqEJxexzejP-hsobH_VLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc6123e2bbf746e49ca75712f4a669c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19P9qdmqd-nGQQNU4xRVNswfioJbVh68o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc6123e2bbf746e49ca75712f4a669c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19P9qdmqd-nGQQNU4xRVNswfioJbVh68o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ca7a7cbd6e6426588c9eda8b29f6e6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19PR8LV2HuMq0sMK-RFEsolTu_kBPHckv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ca7a7cbd6e6426588c9eda8b29f6e6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19PR8LV2HuMq0sMK-RFEsolTu_kBPHckv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9467af4ecb34f72bda78a140b5acdd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19PTT2d6x9VhbaBgbbbzjqgpc-izfVte2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9467af4ecb34f72bda78a140b5acdd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:30 PM EDT | User Sharing Permissions Change | 19PTT2d6x9VhbaBgbbbzjqgpc-izfVte2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i738dd3dd5fea4024b16febfc947774b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 17rFJEFyWO2uFgauOktlJokqpes9b4Fov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i738dd3dd5fea4024b16febfc947774b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 17rFJEFyWO2uFgauOktlJokqpes9b4Fov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93c43f47648a440d8f586942d2631d16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 17sJi0cf_dOYr_-99r8F4bwKfFKgXK6n3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93c43f47648a440d8f586942d2631d16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 17sJi0cf_dOYr_-99r8F4bwKfFKgXK6n3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39dc425efd7a4f75a46a93b0eaab2112.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 17wVD_LY44YZ2kBK-0ZIkElWRkBZWw0gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39dc425efd7a4f75a46a93b0eaab2112.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 17wVD_LY44YZ2kBK-0ZIkElWRkBZWw0gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4235cf67f4bb4784b328ddbdae365dd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 180dDXj6LY91T_G1oHvR9OybjxzAN8j3k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4235cf67f4bb4784b328ddbdae365dd7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 180dDXj6LY91T_G1oHvR9OybjxzAN8j3k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i132977c15cd541038e5eb47ab6f8d237.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18821g1zKDuiTgezJGWponoSUobSOpYhk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i132977c15cd541038e5eb47ab6f8d237.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18821g1zKDuiTgezJGWponoSUobSOpYhk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc31a492c1521485abeb536eb0b4297d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18A9Mb_5IJMA-hXsthIivczNrWGsDBaTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc31a492c1521485abeb536eb0b4297d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18A9Mb_5IJMA-hXsthIivczNrWGsDBaTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07f8ba340d944a26b168cd3bd8dc13ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18C9ZIsTLt-HFhJnuLSriSPY5Ant7U5fc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07f8ba340d944a26b168cd3bd8dc13ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18C9ZIsTLt-HFhJnuLSriSPY5Ant7U5fc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc856e530c4124451a188dc80b49c11dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18DZKfopSjqWhnq0tjap3-xnJqd1U-1xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc856e530c4124451a188dc80b49c11dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18DZKfopSjqWhnq0tjap3-xnJqd1U-1xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica36192823e94ee8b5f823e8f7b2363e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18H-Vo91nyKZau1QKtpqXXdkCDm4aFgRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica36192823e94ee8b5f823e8f7b2363e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18H-Vo91nyKZau1QKtpqXXdkCDm4aFgRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80cef72be64d45fb86e55388a9a0b94d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18MrLuZgadM_f5iCwxzGgDt9FuczkLOkh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80cef72be64d45fb86e55388a9a0b94d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18MrLuZgadM_f5iCwxzGgDt9FuczkLOkh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18fa1c90d5ed462b9863b9b0615d7b6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18RXP5Ljo0jOYm0OzKp-Owa-Hi07umUYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18fa1c90d5ed462b9863b9b0615d7b6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18RXP5Ljo0jOYm0OzKp-Owa-Hi07umUYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccf5d88f002a41a28190c26d09cf1d11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18TJ0IZ4iScM87pWebwYasopcBAp1mmwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccf5d88f002a41a28190c26d09cf1d11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18TJ0IZ4iScM87pWebwYasopcBAp1mmwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a3a23c5e81b44a7960095150d5d77a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18UqGH3xhvjCQslzjkwcXXho1VE5_7LA6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a3a23c5e81b44a7960095150d5d77a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18UqGH3xhvjCQslzjkwcXXho1VE5_7LA6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72e03c48fc664aa3b7841c529b24f96f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18WcUBvWB2qZ1ZC_qHAk1vC8PphoA6vnP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72e03c48fc664aa3b7841c529b24f96f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18WcUBvWB2qZ1ZC_qHAk1vC8PphoA6vnP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideb31d8f9b1640ce8e4e7e883eb6fd6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18csJ-68XETjlwIy3Di3hH_jwBgtI1N81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ideb31d8f9b1640ce8e4e7e883eb6fd6f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18csJ-68XETjlwIy3Di3hH_jwBgtI1N81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1e8e632ed5d48398a5d2a589307d4d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18eXuvjx_iYmpzGppyWtB5lwzn34VfXH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1e8e632ed5d48398a5d2a589307d4d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18eXuvjx_iYmpzGppyWtB5lwzn34VfXH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0b96ecfbc294a5daaaf60c1f09dbc99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18jdMfBxN9y_8htHJuA9WPjBZzffOnO7n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0b96ecfbc294a5daaaf60c1f09dbc99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18jdMfBxN9y_8htHJuA9WPjBZzffOnO7n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fa9ed52462940cf94be8f165db55ee9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18wUAm6dNpE18RsVoo8PfGW6eWTFpcUC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fa9ed52462940cf94be8f165db55ee9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18wUAm6dNpE18RsVoo8PfGW6eWTFpcUC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48bd8bd8df414e5b91e10ef6b2404b2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18yBBbb2B1tGDxfSfAaWEg6tV917MPy0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48bd8bd8df414e5b91e10ef6b2404b2f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18yBBbb2B1tGDxfSfAaWEg6tV917MPy0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c5063bb2b204bd8b07d6fd4274b1bb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18yhrGYnGoyihnT1UdPSzdgjM2HqW2gAO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c5063bb2b204bd8b07d6fd4274b1bb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 18yhrGYnGoyihnT1UdPSzdgjM2HqW2gAO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a95da8166fd4197a427ffb872ece7c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 19Aloew18MAtWVNJxsCliWLtabl32Bd0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a95da8166fd4197a427ffb872ece7c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:31 PM EDT | User Sharing Permissions Change | 19Aloew18MAtWVNJxsCliWLtabl32Bd0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d86f54017b641c6acbfa13ad13a2e3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16BlXABwRaPucAXRfHzgbyp3v5MW5u0o8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d86f54017b641c6acbfa13ad13a2e3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16BlXABwRaPucAXRfHzgbyp3v5MW5u0o8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59c30adf05d14148bb479b5ac93ea973.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16OIFuljfxw9FTuE5tnmYILc_G513OXMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59c30adf05d14148bb479b5ac93ea973.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16OIFuljfxw9FTuE5tnmYILc_G513OXMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee3d758dd1014662acc1744568cc080f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16XEeosOevNLiWKZOdK2H4aoqGKsx3mB8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee3d758dd1014662acc1744568cc080f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16XEeosOevNLiWKZOdK2H4aoqGKsx3mB8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief68afbb6b934a78af29f74d1fdb7af4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16XcWXvMc1MJTlcCXId7ylmS4ej6yaLaR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief68afbb6b934a78af29f74d1fdb7af4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16XcWXvMc1MJTlcCXId7ylmS4ej6yaLaR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b049b8d4ac620442a86895b6440014172.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16_KSMmjuk6KUKML4MpuzQRZlIRieEATO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b049b8d4ac620442a86895b6440014172.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16_KSMmjuk6KUKML4MpuzQRZlIRieEATO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ce20c086c2f4c7cacccc2c6d9651dad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16mduQEyEK0O4QtNPjtWEhhcQGXDa1LDe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ce20c086c2f4c7cacccc2c6d9651dad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16mduQEyEK0O4QtNPjtWEhhcQGXDa1LDe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64401cf03da44d7a8977270421b9d9f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16nFBqceEL8HaFABxlfAAkJQKPX62QGU0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64401cf03da44d7a8977270421b9d9f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16nFBqceEL8HaFABxlfAAkJQKPX62QGU0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i205a522df4f845ab935e07760564a40f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16qS4WJW0ynQ28F9uRJfsSYLSeUVaFtdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i205a522df4f845ab935e07760564a40f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 16qS4WJW0ynQ28F9uRJfsSYLSeUVaFtdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf94b3f12aaf24793985512a3e5774e14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 172tMHlb8Uy4Y_KhmC2LY0ofMAHBq2Kfu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf94b3f12aaf24793985512a3e5774e14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 172tMHlb8Uy4Y_KhmC2LY0ofMAHBq2Kfu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafc3aef48ae44286bcae36b370ccde2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 174Zl3yn8twN2ykBdkPRRwTIFIL7nv4Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafc3aef48ae44286bcae36b370ccde2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 174Zl3yn8twN2ykBdkPRRwTIFIL7nv4Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47305a2c13dd4893874d896a79180006.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 177LgV0xzGtuR1wDUnyselotpSBPV5z9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47305a2c13dd4893874d896a79180006.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 177LgV0xzGtuR1wDUnyselotpSBPV5z9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i327e18e77a534fb6ac8a8c53e35c9418.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 179oxtv6lsKG4outCA5HwWdXX8OjElLl3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i327e18e77a534fb6ac8a8c53e35c9418.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 179oxtv6lsKG4outCA5HwWdXX8OjElLl3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9f54900c1c9486085d788ce20c0335b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17IBKyueaf85BRtpH4BszAuQLmOa_uQlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9f54900c1c9486085d788ce20c0335b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17IBKyueaf85BRtpH4BszAuQLmOa_uQlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17a4d2adadb7433194aca279e491a6a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17JxpZ3WFsPRq1U-qFK0moRGW3wgjxWX_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17a4d2adadb7433194aca279e491a6a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17JxpZ3WFsPRq1U-qFK0moRGW3wgjxWX_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8cdc38470fd4091affb3affda315ea0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17Ls0r2x_Rkz5IoVXsM2kks-A1pMrF8Xt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8cdc38470fd4091affb3affda315ea0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17Ls0r2x_Rkz5IoVXsM2kks-A1pMrF8Xt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd7fc8728e79410a81a78d30c76b95a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17R_RAJchZ_QEJD-1G3N9aHfGlg90bKrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd7fc8728e79410a81a78d30c76b95a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17R_RAJchZ_QEJD-1G3N9aHfGlg90bKrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dcd444ce68e455f9cc91fd21315a11b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17UbOee5mxpYLG4IXEZNAmtnOtAMTYeZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dcd444ce68e455f9cc91fd21315a11b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17UbOee5mxpYLG4IXEZNAmtnOtAMTYeZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7f7369dcd06499ea50bc3838273052e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17ek--Rk5nkjWOAH8s8ufiFojQpQ7XHOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7f7369dcd06499ea50bc3838273052e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17ek--Rk5nkjWOAH8s8ufiFojQpQ7XHOJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b6f040e39984c94927f0611af288770.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17gK0Fp5_kMZLjcY2cN3DKeV0iSza6Sj7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b6f040e39984c94927f0611af288770.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17gK0Fp5_kMZLjcY2cN3DKeV0iSza6Sj7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bb1bc6992e644f3bcd009af72dd1599.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17gV2bPD_6b582PxNoWVXY_aTjrP7WA59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bb1bc6992e644f3bcd009af72dd1599.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17gV2bPD_6b582PxNoWVXY_aTjrP7WA59 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97372fb2098f4b39a1042ef5be346b24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17ixVPDdsD9I5YTRUwKjxxa2ujTPZQ1k8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97372fb2098f4b39a1042ef5be346b24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17ixVPDdsD9I5YTRUwKjxxa2ujTPZQ1k8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0de60074f8e74848990c6db78be637bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17jEujLSW-B2rRzrlG8dgBWl5NFGUQUz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0de60074f8e74848990c6db78be637bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17jEujLSW-B2rRzrlG8dgBWl5NFGUQUz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d730db10b5d4c2c804d0f02f93bf455.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17jNw0CXtVE2CZReF2RviFotafY-pGFaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d730db10b5d4c2c804d0f02f93bf455.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17jNw0CXtVE2CZReF2RviFotafY-pGFaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9ff31d28c9c435c972709daaae8bbba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17ofhDUmm0Hq10hROQ7_a97JG2IVlV1_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9ff31d28c9c435c972709daaae8bbba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17ofhDUmm0Hq10hROQ7_a97JG2IVlV1_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5dacbdb2da82436d894590b43bbe25cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17pBUEDN__sf-NXezK2DLih_wkVGqZS3U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5dacbdb2da82436d894590b43bbe25cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:32 PM EDT | User Sharing Permissions Change | 17pBUEDN__sf-NXezK2DLih_wkVGqZS3U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28e406254f9b47c5b8bdd4624cf75289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14Ckr-lSJirpfB3lCHF-0u6siRpzebitv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28e406254f9b47c5b8bdd4624cf75289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14Ckr-lSJirpfB3lCHF-0u6siRpzebitv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ce12423c57b4478bcd140554f427790.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14Cv9XYdnPYOie7GuOhJUlAcEYhl9K_BE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ce12423c57b4478bcd140554f427790.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14Cv9XYdnPYOie7GuOhJUlAcEYhl9K_BE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19b26531ff3f4129ab60a94ce0cf2aba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14JSnzphC4Qc5-sp4fZT2rAT5LLEL7fxq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19b26531ff3f4129ab60a94ce0cf2aba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14JSnzphC4Qc5-sp4fZT2rAT5LLEL7fxq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaab8608ab52446599e0709d45aa20b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14MN9_Q4jOalOnU6RNAngsof1wPlenoca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaab8608ab52446599e0709d45aa20b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14MN9_Q4jOalOnU6RNAngsof1wPlenoca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i499835b3c9e44a0fbc063380899b9e13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14TLMA_W1A9RArDVBh7mFxnGKy6eDapEl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i499835b3c9e44a0fbc063380899b9e13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14TLMA_W1A9RArDVBh7mFxnGKy6eDapEl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94d1361990704f1391855dc81a75af98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14Y9aTawTSHKPPthYr5SvA8JBoo7NLHiD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94d1361990704f1391855dc81a75af98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14Y9aTawTSHKPPthYr5SvA8JBoo7NLHiD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b00bbc4695949a88744fef56417dbdd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14YTedfedQ66buhBGs1mMD1I2bChXotje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b00bbc4695949a88744fef56417dbdd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14YTedfedQ66buhBGs1mMD1I2bChXotje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90e7f113035b4d3684a044477cbb3336.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14n_h9JXXFOf15rCoaEPCYhV7eZjJKeB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90e7f113035b4d3684a044477cbb3336.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14n_h9JXXFOf15rCoaEPCYhV7eZjJKeB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0aa44e7471a348bfa8922c2d7cb9c720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14uIA2QckgW4-FICZaR05IOhJ4GvtXWof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0aa44e7471a348bfa8922c2d7cb9c720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14uIA2QckgW4-FICZaR05IOhJ4GvtXWof | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2023925b47e4a9dad09d2e56c46df99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14xKYsSplEsjx10CTGTIvvGmtOs1-W5U2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2023925b47e4a9dad09d2e56c46df99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14xKYsSplEsjx10CTGTIvvGmtOs1-W5U2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7703d6078234ea7aa6ccc5f05492055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14znEPQ4373JkPKWdp5YjqNmqGyMqbTB4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7703d6078234ea7aa6ccc5f05492055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 14znEPQ4373JkPKWdp5YjqNmqGyMqbTB4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d8940d33e3f4f33aeb375401ed0071f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 152M__ZNFLyb4HgPwkI7OhHy5jkxrFdlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d8940d33e3f4f33aeb375401ed0071f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 152M__ZNFLyb4HgPwkI7OhHy5jkxrFdlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cc101fab2f148cf8c4c18063f9474de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 153L51saZyhQ-QwVmRrC79y7fq6legvZ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cc101fab2f148cf8c4c18063f9474de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 153L51saZyhQ-QwVmRrC79y7fq6legvZ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98a20e29efa343eca02c4bdb351bb3ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 159iZeqjMPCwCZKY1s5TtaxriCVzjKsci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98a20e29efa343eca02c4bdb351bb3ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 159iZeqjMPCwCZKY1s5TtaxriCVzjKsci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2ac3055623a495aa7e6db7e9877ae19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15KRN8dhTnpfupUy_T2VHlOkm2GZt6TtD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie2ac3055623a495aa7e6db7e9877ae19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15KRN8dhTnpfupUy_T2VHlOkm2GZt6TtD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9eac0a8044b4e76bc754c4180cf96e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15MhTXhblhWbUVQuGbEVEcjZ5U3mSD31l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9eac0a8044b4e76bc754c4180cf96e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15MhTXhblhWbUVQuGbEVEcjZ5U3mSD31l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ba376af36564a6cb828307ddf76df2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15NzOT_0MJTwaJW6aS_gcna2WTt4sPg40 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ba376af36564a6cb828307ddf76df2a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15NzOT_0MJTwaJW6aS_gcna2WTt4sPg40 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9c9a28cdbd245b883070ea334729dd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15RZAhloB0y7229beaDQyWPIrPXiGYf22 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9c9a28cdbd245b883070ea334729dd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15RZAhloB0y7229beaDQyWPIrPXiGYf22 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5cd17950d7644d4b96c29615114edf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15XxwcC6Dddsp918Blp_hgGpkfk1hxLVf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5cd17950d7644d4b96c29615114edf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15XxwcC6Dddsp918Blp_hgGpkfk1hxLVf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b649fe5a7a24b85931ab81c67954d1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15YJYOwVKCA8edmQ61VxdKhXZiJ7XZrbx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b649fe5a7a24b85931ab81c67954d1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15YJYOwVKCA8edmQ61VxdKhXZiJ7XZrbx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba7233c9a62e4b60b7806a84047053d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15aeaKJRZOZQqI0FGWhK9_s2SPd_HvZu7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba7233c9a62e4b60b7806a84047053d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15aeaKJRZOZQqI0FGWhK9_s2SPd_HvZu7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba020811344fc419d9f64ef01d5e295b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15eVo1t_Dqz9cmxUV5aWb9PWTEk8x45Wd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba020811344fc419d9f64ef01d5e295b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15eVo1t_Dqz9cmxUV5aWb9PWTEk8x45Wd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cf47c00c7bf449f923d4f4ebd9b6c43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15p1pnNi2ysLvjWAmiFMCsx5OUS79w2NU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cf47c00c7bf449f923d4f4ebd9b6c43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15p1pnNi2ysLvjWAmiFMCsx5OUS79w2NU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68f3600ff4434b7fb321428aa4385855.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15tNnnWOLuRpqXPY1ZNNMYM5z5PLDjY0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68f3600ff4434b7fb321428aa4385855.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 15tNnnWOLuRpqXPY1ZNNMYM5z5PLDjY0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbf5afe47c7248b397dc1cd7f43cafdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 1668hpCHpmYsbTNyJTUhe3b_7mhm2cXoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbf5afe47c7248b397dc1cd7f43cafdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:34 PM EDT | User Sharing Permissions Change | 1668hpCHpmYsbTNyJTUhe3b_7mhm2cXoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b342e322ad3e34dac8d88b887dcbb7957.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 11usRsbr2DHWAja3wNErU4sYZelOZodAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b342e322ad3e34dac8d88b887dcbb7957.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 11usRsbr2DHWAja3wNErU4sYZelOZodAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib666f649b94c4b1685f8dd3f2688719a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 11xjLXCUmjCw7JfWACSBvD-cxht4jMjVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib666f649b94c4b1685f8dd3f2688719a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 11xjLXCUmjCw7JfWACSBvD-cxht4jMjVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa9ebe32a90244b8a6627b476b9194db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 11yeC59ioPVXBgSX0ZcK6vwL-wAfOWtD_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa9ebe32a90244b8a6627b476b9194db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 11yeC59ioPVXBgSX0ZcK6vwL-wAfOWtD_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c5715d3b3e242249af519826a298bd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12C6__kv5XFkMkXdbqElb2WVDiDYU-0Rm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c5715d3b3e242249af519826a298bd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12C6__kv5XFkMkXdbqElb2WVDiDYU-0Rm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be70487468edd4ed5aeab2b92f993f52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12GKNwhoe6NVC-1cCAkIgN1KSiyqYvzmO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be70487468edd4ed5aeab2b92f993f52e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12GKNwhoe6NVC-1cCAkIgN1KSiyqYvzmO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a0b4536b9174591b86af342110d5e47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12OVe7Iuaei0MzARyojIO9hXwAXYNXdMQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a0b4536b9174591b86af342110d5e47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12OVe7Iuaei0MzARyojIO9hXwAXYNXdMQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa6b6dd8748e488ba0d36e36ccb241bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12SDvKKeu8sUiLBT81HXXl0f654VJRS6_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa6b6dd8748e488ba0d36e36ccb241bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12SDvKKeu8sUiLBT81HXXl0f654VJRS6_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5b18dad60054a8c874079b7a559ab0b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12ke5gmuaaHBl_x8Hwt5gqHiUP53R_a8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5b18dad60054a8c874079b7a559ab0b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12ke5gmuaaHBl_x8Hwt5gqHiUP53R_a8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b174dd0a2b0ee460f98331eca420d26ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12oj7EmkiHvj_P7hU0AhTWAXBNYCJuLwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b174dd0a2b0ee460f98331eca420d26ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 12oj7EmkiHvj_P7hU0AhTWAXBNYCJuLwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i470db56cb4c541a2a4182e377f28c3a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 133-_MnEKu_-nkVl061fRoDM1ScuYiflU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i470db56cb4c541a2a4182e377f28c3a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 133-_MnEKu_-nkVl061fRoDM1ScuYiflU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6984c6f75e6a4c048d955c1e5100d868.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13LiU1eijG1eNx_QB_idRPsO_Ojj_14-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6984c6f75e6a4c048d955c1e5100d868.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13LiU1eijG1eNx_QB_idRPsO_Ojj_14-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaab8d8cfcdc41f79b07634838ee81ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13MdCTfP6rwa6OQel-pRM3cin_w9cCaLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaab8d8cfcdc41f79b07634838ee81ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13MdCTfP6rwa6OQel-pRM3cin_w9cCaLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ed6fb596598453aa67004aabc92d3c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13OBM87TEuBOdrMnAliXM0MLygy9Y9Vy3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ed6fb596598453aa67004aabc92d3c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13OBM87TEuBOdrMnAliXM0MLygy9Y9Vy3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83647603c23743ae9fcf90f295a5ad3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13aRI2plqHCsmwQCE3h6AVCQbFPXAr99N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83647603c23743ae9fcf90f295a5ad3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13aRI2plqHCsmwQCE3h6AVCQbFPXAr99N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08d3102259654ce09978a87903ef3a4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13eETGrx-rQiCBdPekdZI42WyMtPca9FK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08d3102259654ce09978a87903ef3a4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13eETGrx-rQiCBdPekdZI42WyMtPca9FK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e0965584f3a4d349db813abef313880.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13g4u2RQxEUjoEA9bBGFZ-vEMyLtu2r7g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e0965584f3a4d349db813abef313880.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13g4u2RQxEUjoEA9bBGFZ-vEMyLtu2r7g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b883a302b65bd431ba3f04b86c39e719e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13hc7SRKT_Q5DkO_7gMew-o2e3kU5J5E2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b883a302b65bd431ba3f04b86c39e719e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13hc7SRKT_Q5DkO_7gMew-o2e3kU5J5E2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99a6f560f620417eaa3ac414deb1b659.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13qUKAZC2-SsWOBA_L-zPihsGpMtUcUtb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99a6f560f620417eaa3ac414deb1b659.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13qUKAZC2-SsWOBA_L-zPihsGpMtUcUtb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16062766188f47ebb43e860dd9f577d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13qdNTbdPgh9Fnq8gC7Lz3NtbXHrq4dqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16062766188f47ebb43e860dd9f577d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13qdNTbdPgh9Fnq8gC7Lz3NtbXHrq4dqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i710c50afcf3a4994b569e0d4fc007472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13tYmhM7ZkkDXS2PDB2ABqtaRpCkjORNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i710c50afcf3a4994b569e0d4fc007472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13tYmhM7ZkkDXS2PDB2ABqtaRpCkjORNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3a4cc5a6f524a1791c5176e4a2f975f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13uiD2w0-YOZtPxwz_Lyk7OUKPd5RLh3M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3a4cc5a6f524a1791c5176e4a2f975f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13uiD2w0-YOZtPxwz_Lyk7OUKPd5RLh3M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64eaf7e7221641b49f245842da0b007d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13x0HU8KWPrd-9j3qpEvLPX6GYzaqYAw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64eaf7e7221641b49f245842da0b007d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13x0HU8KWPrd-9j3qpEvLPX6GYzaqYAw5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b735e9b2e0a9b49a6a0e7fad35af6ef47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13yuL9GHeGHsIPSNpQ7HOCj9fKGSFomki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b735e9b2e0a9b49a6a0e7fad35af6ef47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 13yuL9GHeGHsIPSNpQ7HOCj9fKGSFomki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8cf5ced7f5d4a2dbac402fbd957f15d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 14701RX9HyWBhU0euudcbqt_S4yL5kPeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8cf5ced7f5d4a2dbac402fbd957f15d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 14701RX9HyWBhU0euudcbqt_S4yL5kPeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43b8016d8f6943e5acd8cd5dc40e8caf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 147KC6-io3FljL0uUCqEQ4UxQZo9GE0fb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43b8016d8f6943e5acd8cd5dc40e8caf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:35 PM EDT | User Sharing Permissions Change | 147KC6-io3FljL0uUCqEQ4UxQZo9GE0fb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c8c89623b594198bcf5bc9d9f9a5649.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10RtQB-scOY2QROrJOrb40xzqfuia4fjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c8c89623b594198bcf5bc9d9f9a5649.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10RtQB-scOY2QROrJOrb40xzqfuia4fjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2bf4535966c4591b86e4c97811415c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10SLMIe1cuTiqRxFhfkA1qPWTRwfTGpOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2bf4535966c4591b86e4c97811415c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10SLMIe1cuTiqRxFhfkA1qPWTRwfTGpOw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1526a94fa0a9463790907dc9dafe37d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10UNT_IeXENyaYP7lNtXmWuyevXKM1h6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1526a94fa0a9463790907dc9dafe37d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10UNT_IeXENyaYP7lNtXmWuyevXKM1h6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9e30b03c461490f9e5e4b478a66e651.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10XpDP7quivX0F6odehZMadK2ay82Us2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9e30b03c461490f9e5e4b478a66e651.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10XpDP7quivX0F6odehZMadK2ay82Us2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8419084e80c94cd3936f97490f05056d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10gm6gRYj0GtQ4OqUK4x5FvXag0_Lv7mK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8419084e80c94cd3936f97490f05056d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10gm6gRYj0GtQ4OqUK4x5FvXag0_Lv7mK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6226829c654f487b80e969c62a15f6d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10k0BITmXNffjql7j1arCrNhxlWeQkcXT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6226829c654f487b80e969c62a15f6d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10k0BITmXNffjql7j1arCrNhxlWeQkcXT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78a10c6034cd4ab1ae9425d5227bff57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10mV39g6E_KOylbEdcmqEJj9_s6zic4Tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78a10c6034cd4ab1ae9425d5227bff57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10mV39g6E_KOylbEdcmqEJj9_s6zic4Tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde933d00948647b4b3d7153ed30c7304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10nsLexN3c5HGZCDbT0jzMGxlS_x0il1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde933d00948647b4b3d7153ed30c7304.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10nsLexN3c5HGZCDbT0jzMGxlS_x0il1H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b8584d76e0a41e98475a269857fe993.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10pqfhAbmHkGzcKyRMYlZ6McRZf8RgX_7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b8584d76e0a41e98475a269857fe993.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10pqfhAbmHkGzcKyRMYlZ6McRZf8RgX_7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2a1c96a53f84b50b4eddc04f2dbb6f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10qz-gRJsVsg_wmkQvK5_8J0NDuEiP_Tr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2a1c96a53f84b50b4eddc04f2dbb6f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10qz-gRJsVsg_wmkQvK5_8J0NDuEiP_Tr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92cb0b5eb6054752baa8f364b4fd0325.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10vWakVSPXYr9dUUrqWTEWZ1p9ZfiMilt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92cb0b5eb6054752baa8f364b4fd0325.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 10vWakVSPXYr9dUUrqWTEWZ1p9ZfiMilt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcedbfa902ac147839071aec4585c7136.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 113_ZTOr1gU-NSAe4hnSPPGsUPwAkkbDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcedbfa902ac147839071aec4585c7136.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 113_ZTOr1gU-NSAe4hnSPPGsUPwAkkbDV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb13ddcf94644950bd9ed2ce5d8b2f77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 115IIAhbsL0-DZq8icJ-O7Smoqz9GoK6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb13ddcf94644950bd9ed2ce5d8b2f77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 115IIAhbsL0-DZq8icJ-O7Smoqz9GoK6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe990cfd96aa465db363f185488f8efe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 1162kW0ZlhXeW-mALzi8JWlztGy2ScyCv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe990cfd96aa465db363f185488f8efe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 1162kW0ZlhXeW-mALzi8JWlztGy2ScyCv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied06960c71104e3994276f9f14812278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11Ayamu6fqnZEU-yfQF9M0iROSpquxXP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied06960c71104e3994276f9f14812278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11Ayamu6fqnZEU-yfQF9M0iROSpquxXP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2236cbdf67cd4bf597eea9aaf58b7874.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11FYsU1PAn7prA1udIL-zOOZJuoXHkt5U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2236cbdf67cd4bf597eea9aaf58b7874.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11FYsU1PAn7prA1udIL-zOOZJuoXHkt5U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3db19f532893406786ad72229888e277.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11NYuCruEsXLKglJqZ6G4KPHm-Sbri3Kj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3db19f532893406786ad72229888e277.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11NYuCruEsXLKglJqZ6G4KPHm-Sbri3Kj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8155bc0b9aa494091d14d529decd936.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11RPWk6X2km9ihrlVKsLHFnaWzAUsWX1J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba8155bc0b9aa494091d14d529decd936.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11RPWk6X2km9ihrlVKsLHFnaWzAUsWX1J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f6d9a4a5a8e4caaa40d9df5c02379e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11U7yLH9KR3Se1CF6DBU1TL9vKq7mB8wO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f6d9a4a5a8e4caaa40d9df5c02379e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11U7yLH9KR3Se1CF6DBU1TL9vKq7mB8wO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04735487cc924862af21d46a28632dd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11UYBmOYPXI3hJh92mQdCxLBhXVr0uRGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b04735487cc924862af21d46a28632dd9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11UYBmOYPXI3hJh92mQdCxLBhXVr0uRGu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1736b7910f1a43a280f03d168b457d90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11Uz1teGYIYXRrtsmDMIoQqKWkLOxz-Ej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1736b7910f1a43a280f03d168b457d90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11Uz1teGYIYXRrtsmDMIoQqKWkLOxz-Ej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd381dfb439473b8425ff0928e94b96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11b_dfOUklRit9stHkA00WnYjniAB0Fr6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd381dfb439473b8425ff0928e94b96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11b_dfOUklRit9stHkA00WnYjniAB0Fr6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i837619171f0d439e926846f2fd12f30e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11hUEVXuhTUO5OJWrRy0wGwHFRcdVCzqV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i837619171f0d439e926846f2fd12f30e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11hUEVXuhTUO5OJWrRy0wGwHFRcdVCzqV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b898b81da85944d91b8819def5f281d41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11inVPBegt6FOjtaJ5XSI8OAN8YE_C65s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b898b81da85944d91b8819def5f281d41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11inVPBegt6FOjtaJ5XSI8OAN8YE_C65s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b939cd9684b4a23bce1425b3bae24bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11qqUVoOTG3PECOfcr4leTdGLxCBreuV5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b939cd9684b4a23bce1425b3bae24bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:37 PM EDT | User Sharing Permissions Change | 11qqUVoOTG3PECOfcr4leTdGLxCBreuV5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b064bd6f1a7f14097b0de28f38cc2cb5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1zzpEUHV8u4LW_C6k_MegsfZJsnf4d3ZT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b064bd6f1a7f14097b0de28f38cc2cb5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1zzpEUHV8u4LW_C6k_MegsfZJsnf4d3ZT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3c476b8a571410e8fc8ca277a89a7d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1umUvkWhtn4UkjdkliqOc16ulfDKJKPF8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3c476b8a571410e8fc8ca277a89a7d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1umUvkWhtn4UkjdkliqOc16ulfDKJKPF8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2d58f69a38648768a910871fef35878.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1ibEc4wwaT5Ki04dBfalhnaU-4dHj7dcz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2d58f69a38648768a910871fef35878.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1ibEc4wwaT5Ki04dBfalhnaU-4dHj7dcz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52dbe7eb0f7744e0814d070c0339e76b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1iQlVou8wV78paDaG21Bt34zgE2p_8oyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52dbe7eb0f7744e0814d070c0339e76b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1iQlVou8wV78paDaG21Bt34zgE2p_8oyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27aac1dc54c64da2a1cf1add1f29c493.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-CLjOF543hHn-TVbOCiauxxz6RqTd980 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27aac1dc54c64da2a1cf1add1f29c493.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-CLjOF543hHn-TVbOCiauxxz6RqTd980 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00f4b0f6d49f4fe5b38d77142e02a6e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-DWMk4afowPGyaYou8bdAR85Yx8yT7mw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00f4b0f6d49f4fe5b38d77142e02a6e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-DWMk4afowPGyaYou8bdAR85Yx8yT7mw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77d0b84f81ea4676883b087d58aa53e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-M6JYQpkwjOgMfLJZl_GqC8OkGi_7qhC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77d0b84f81ea4676883b087d58aa53e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-M6JYQpkwjOgMfLJZl_GqC8OkGi_7qhC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec4ac84ef4fb4787aef3c59aec3f1f67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-THcPfgfzgzFZd6iCz8RtO-3iu3dx92r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec4ac84ef4fb4787aef3c59aec3f1f67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-THcPfgfzgzFZd6iCz8RtO-3iu3dx92r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61f9c43bafe84d1baf854561b95c8c7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-TkjgROkgNznFge0YjEPnlbUOBQCn8z8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61f9c43bafe84d1baf854561b95c8c7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-TkjgROkgNznFge0YjEPnlbUOBQCn8z8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i488f678571dc478290e5454ff5610cbe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-YqY_HZXgqNtX261V2XhAhfVr-XYMxvn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i488f678571dc478290e5454ff5610cbe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-YqY_HZXgqNtX261V2XhAhfVr-XYMxvn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2d2738c27fb45d0921b6628a5d9c452.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-YxCa8pB6UL9_FS13jMsiczsS78oPqZn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2d2738c27fb45d0921b6628a5d9c452.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-YxCa8pB6UL9_FS13jMsiczsS78oPqZn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i359004d8b2ea4580b798955c253c6354.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-aWmBk9DwEJsspjEAgcd2A3hJbd6yhvA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i359004d8b2ea4580b798955c253c6354.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-aWmBk9DwEJsspjEAgcd2A3hJbd6yhvA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7ddcc77bf844e88b029583452289826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-azk6OehCnNSjZE0zYoqGDpkpS2DaZF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7ddcc77bf844e88b029583452289826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-azk6OehCnNSjZE0zYoqGDpkpS2DaZF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0be27e8a60fe4311b3c4960277d3d957.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-i_06sBpO00HTg3MOinYddi0hlsMEBwT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0be27e8a60fe4311b3c4960277d3d957.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-i_06sBpO00HTg3MOinYddi0hlsMEBwT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15a6887ea7394a1ea83513f519d04ac3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-mAhHqfPk1AWalBT1nXORdf-31jTDxxB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15a6887ea7394a1ea83513f519d04ac3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-mAhHqfPk1AWalBT1nXORdf-31jTDxxB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic626608e6eb34e688316e24d89eb46f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-qX0W0xiXgjqa6m18FFL2L88YkFdgGH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic626608e6eb34e688316e24d89eb46f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1-qX0W0xiXgjqa6m18FFL2L88YkFdgGH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9f44ea583c946caad315abecdfa09d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1006ona8dTudshnn6BrsGJa2OXvATcvzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9f44ea583c946caad315abecdfa09d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 1006ona8dTudshnn6BrsGJa2OXvATcvzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i802e75003d59437b9336d1d67fe1b10d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 107Y8VJnTAX0yLqonoBjJrK-K-Uy0meyx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i802e75003d59437b9336d1d67fe1b10d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 107Y8VJnTAX0yLqonoBjJrK-K-Uy0meyx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b246b49c9bbd34c7fa243c75e83cf78ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 107gO4E5ppLU7M3WuNSq2ONodD2JTOUeP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b246b49c9bbd34c7fa243c75e83cf78ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 107gO4E5ppLU7M3WuNSq2ONodD2JTOUeP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42dd533a523842e0a8f4b205416da488.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 108U43Z6xRZZO3dnHNAD8pngKfxFwMFy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42dd533a523842e0a8f4b205416da488.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 108U43Z6xRZZO3dnHNAD8pngKfxFwMFy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be79dd4023d534089a2dce7401dc4f227.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10ASY41Cc-eRgwlQ_I7eUj1-m1HUulG5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be79dd4023d534089a2dce7401dc4f227.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10ASY41Cc-eRgwlQ_I7eUj1-m1HUulG5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80e172e79f2e4928b25c6b5c25223faf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10Cteli_77qfnZ9PbpcjaB3bSbsAdX1Ip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i80e172e79f2e4928b25c6b5c25223faf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10Cteli_77qfnZ9PbpcjaB3bSbsAdX1Ip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc82eda2812394bd0bf3d9771068182e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10EWnYvW3Tn4gLHknYgRs-gZZNdPVyNw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc82eda2812394bd0bf3d9771068182e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10EWnYvW3Tn4gLHknYgRs-gZZNdPVyNw8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5b614adaf244f52af8b1884d1ade0e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10JlmVwEuoCUC4hP-rLDlcNqOVn_MeOSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5b614adaf244f52af8b1884d1ade0e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10JlmVwEuoCUC4hP-rLDlcNqOVn_MeOSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97707a9232c7446b98a86279fe62ed16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10Rt2cZptFVCz9yuy1CLov9oyTFsdqzq_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97707a9232c7446b98a86279fe62ed16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:38 PM EDT | User Sharing Permissions Change | 10Rt2cZptFVCz9yuy1CLov9oyTFsdqzq_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia03f9720fd514df58b08489057016f1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1ylJtOQ0JMXFWpOQ0OpLk2wM2rgXuCHkz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia03f9720fd514df58b08489057016f1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1ylJtOQ0JMXFWpOQ0OpLk2wM2rgXuCHkz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48dfa49b96484f12940851a2d5186421.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1ynsNd7jr9-fdFFV1ipukmcV4x9Ik4yJR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48dfa49b96484f12940851a2d5186421.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1ynsNd7jr9-fdFFV1ipukmcV4x9Ik4yJR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e4c86ede88b46148190a782bb4c333e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1ysQs8dQXKzlkOuBVEvDzzuJWvB0svWSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e4c86ede88b46148190a782bb4c333e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1ysQs8dQXKzlkOuBVEvDzzuJWvB0svWSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9502398771044a5c9f653b1fce0b7ca1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1yzfPIUe0oVKiif5nGYAXu0jSv_9-5Dwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9502398771044a5c9f653b1fce0b7ca1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1yzfPIUe0oVKiif5nGYAXu0jSv_9-5Dwj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a98b4b2dbee4f2f9ba4c35d0ced8b42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z09pSGHssu-a7HoEkqvgQJYwDpOgb66Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a98b4b2dbee4f2f9ba4c35d0ced8b42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z09pSGHssu-a7HoEkqvgQJYwDpOgb66Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf01f589f1a1f471189e8e09500e8a55f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z34LWDKlj5D1AfWw1cvGdvKmCR-rIBjS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf01f589f1a1f471189e8e09500e8a55f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z34LWDKlj5D1AfWw1cvGdvKmCR-rIBjS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3fd730de97e443a864dcddab9bc08ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z40qJa5v701xLYW7QV0fV_2KGp7-Fp0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3fd730de97e443a864dcddab9bc08ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z40qJa5v701xLYW7QV0fV_2KGp7-Fp0D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38ff1a68573344159cbb9089118487ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z7QphkXibuBKqGiNJ9I4P32FVRyoHU95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38ff1a68573344159cbb9089118487ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z7QphkXibuBKqGiNJ9I4P32FVRyoHU95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i396c7c174cc94d2797384ea97ee44c85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z8ZMjZSNud6q_3jpY37LWZlHtaO_-GcG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i396c7c174cc94d2797384ea97ee44c85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z8ZMjZSNud6q_3jpY37LWZlHtaO_-GcG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c6a968eabec477088d59fe15820ab40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z9MvA5TOMEsM4FXfrWganB7tMbyUv-k6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c6a968eabec477088d59fe15820ab40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1z9MvA5TOMEsM4FXfrWganB7tMbyUv-k6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56f4a6aac8f84fa0867668da68d4794a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zB4aPI6NwJ6YnEGwAs7VZQQabPA9kbBQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56f4a6aac8f84fa0867668da68d4794a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zB4aPI6NwJ6YnEGwAs7VZQQabPA9kbBQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39e1774711cd42ac8d327d58f7d1fcdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zD3TjVihZlKKvynQKUBCiW4gTzdlqJfK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39e1774711cd42ac8d327d58f7d1fcdb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zD3TjVihZlKKvynQKUBCiW4gTzdlqJfK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i415915eb0a2e4a02945d600f9499f9b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zDOFm2VnhTJ50Qt8hOWwtcCfP4my-Ke6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i415915eb0a2e4a02945d600f9499f9b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zDOFm2VnhTJ50Qt8hOWwtcCfP4my-Ke6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84657a9179df4282aac109783b779b48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zGp2xdtB5Uab5zI37VHitdAslvy5eMIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84657a9179df4282aac109783b779b48.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zGp2xdtB5Uab5zI37VHitdAslvy5eMIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i601fea0152cc4c73b4ffac708a50e00f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zMRAvTznwhhca4eVUDbS97_5uZpfZQoS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i601fea0152cc4c73b4ffac708a50e00f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zMRAvTznwhhca4eVUDbS97_5uZpfZQoS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e66969f3694c4589c27027350b360d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zW0bSKBYEVjlkioMc81qdKGnd-DjVLyU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e66969f3694c4589c27027350b360d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zW0bSKBYEVjlkioMc81qdKGnd-DjVLyU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9530a4b0ac1943ffb4fc25dd4fcbc472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zXapDVFcxnwUBZBclGbbdDqIS908LBsV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9530a4b0ac1943ffb4fc25dd4fcbc472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zXapDVFcxnwUBZBclGbbdDqIS908LBsV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b262e6d7a94774f3dbca203812ff0ff0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zhwdB7gG1doeV0iA7VmA9IS8pyupIYrh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b262e6d7a94774f3dbca203812ff0ff0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zhwdB7gG1doeV0iA7VmA9IS8pyupIYrh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8059f761df404c97afe022400361b819.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zjU6B6RrfxW7x5N9wzHnYq0PquaqthJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8059f761df404c97afe022400361b819.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zjU6B6RrfxW7x5N9wzHnYq0PquaqthJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c6e69e54f29414abcb629abd901a5de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zju7EO1HiUJ9dNZk49qWzvPjMolIHfuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c6e69e54f29414abcb629abd901a5de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zju7EO1HiUJ9dNZk49qWzvPjMolIHfuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e08653c9c294db5992f787c48a85d97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zln-YWgXhdM2a0AdUKnb0oHP_tOpdOtd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e08653c9c294db5992f787c48a85d97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zln-YWgXhdM2a0AdUKnb0oHP_tOpdOtd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92a4a82cdb564a9a8e4b62ee8888c331.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1znd1YJRmu1_62r7_5gogdyrw0IV73VqA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92a4a82cdb564a9a8e4b62ee8888c331.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1znd1YJRmu1_62r7_5gogdyrw0IV73VqA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cbe91e23947468083e12118d86e0a34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zpS_EgV-7GLni2y1Fw4t9ZTQQx7QqchX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5cbe91e23947468083e12118d86e0a34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zpS_EgV-7GLni2y1Fw4t9ZTQQx7QqchX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f82847e5528476593ec775d3d06f030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zrv086uTZHtXFFsjB0mtyuzS--xF5zks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f82847e5528476593ec775d3d06f030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zrv086uTZHtXFFsjB0mtyuzS--xF5zks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0bb31dfc4ee468ea3fcde0484e5806a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zwR5dtJiSSAg-b2lZINELOp_CDqUFRh4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0bb31dfc4ee468ea3fcde0484e5806a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:40 PM EDT | User Sharing Permissions Change | 1zwR5dtJiSSAg-b2lZINELOp_CDqUFRh4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77e9334ba74b467fac9f0fa60034da11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1w_LA2fSnCi4mX1ux5sQjTnOo7RELJiz8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77e9334ba74b467fac9f0fa60034da11.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1w_LA2fSnCi4mX1ux5sQjTnOo7RELJiz8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i010c9c67c31a4f718b122b5f2b2badc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1waUKrdRr29n6L1Lihsz9J70Hkbf1pRfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i010c9c67c31a4f718b122b5f2b2badc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1waUKrdRr29n6L1Lihsz9J70Hkbf1pRfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7206d58d3be34c55b983a2e94f1206aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1wjZNzUjePXgaDBwmwLVZer_f_q7DAuN1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7206d58d3be34c55b983a2e94f1206aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1wjZNzUjePXgaDBwmwLVZer_f_q7DAuN1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dd5f31874e64402bb406fa4002cb10f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1wridEdp-6HYVOXeG1pvoGtFyhmg080BG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dd5f31874e64402bb406fa4002cb10f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1wridEdp-6HYVOXeG1pvoGtFyhmg080BG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b393021c03c214afc812846b2366462ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1x2k0QZLebHxihDGiOo7Nqd8-vUAprtA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b393021c03c214afc812846b2366462ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1x2k0QZLebHxihDGiOo7Nqd8-vUAprtA8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf20d5094ccc4511bdaaa404f5cb8539.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1x6pYiGoYdX3CIqDeLndkzg4X4VqtCbf8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf20d5094ccc4511bdaaa404f5cb8539.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1x6pYiGoYdX3CIqDeLndkzg4X4VqtCbf8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa21cca8b3ea48a0b17af2f3d3ba797e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xC9o9e5I22t_tc2vZ0t6W6o3L3VpzqGp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa21cca8b3ea48a0b17af2f3d3ba797e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xC9o9e5I22t_tc2vZ0t6W6o3L3VpzqGp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7418a34c07714486baa32de2e57c21a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xEY-rdhH2eFe9mhIpA3zi8n2f56-TZMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7418a34c07714486baa32de2e57c21a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xEY-rdhH2eFe9mhIpA3zi8n2f56-TZMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7db492b034cd4e578a7ae2ca09b00a9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xFyHVAQ1xxOp-SuFznYdUJBM_FsGmHIT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7db492b034cd4e578a7ae2ca09b00a9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xFyHVAQ1xxOp-SuFznYdUJBM_FsGmHIT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3cf35c535bd4e7e935df4858a6cf151.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xNoxBjAD1lPcCzAxL8BjChAlJH5ZaeRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3cf35c535bd4e7e935df4858a6cf151.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xNoxBjAD1lPcCzAxL8BjChAlJH5ZaeRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e2545707fe14863a62652d61f5e7695.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xU5LY8yXanbmXF4lXNHkEc0nokxd6s5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e2545707fe14863a62652d61f5e7695.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xU5LY8yXanbmXF4lXNHkEc0nokxd6s5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f9ae348699e4fafa861e5a3d5b4aa4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xX_FXtQd9DdyLMGzG-4n0-ApvCul7CVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8f9ae348699e4fafa861e5a3d5b4aa4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xX_FXtQd9DdyLMGzG-4n0-ApvCul7CVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fe4dd67d50d4d52a3440132642c65a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xpHnrFv_w1dQBfiG_gPlfzFYsY3O6m5y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fe4dd67d50d4d52a3440132642c65a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xpHnrFv_w1dQBfiG_gPlfzFYsY3O6m5y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69e04761971e4b6199ccfe26d5f37f01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xpkEeVK7m41YFAVMrXa4u6-LblvgXIVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69e04761971e4b6199ccfe26d5f37f01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1xpkEeVK7m41YFAVMrXa4u6-LblvgXIVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3fd7fc61431432f812935c6eae1e14d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y6RX_pOFIXyUwyUanQfowVh9DhgJiyYD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3fd7fc61431432f812935c6eae1e14d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y6RX_pOFIXyUwyUanQfowVh9DhgJiyYD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i250acbf6a5214833bad84d3b227a4fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y7b5OfDvAW-U2rma1SfjeSMM5vOu2yDx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i250acbf6a5214833bad84d3b227a4fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y7b5OfDvAW-U2rma1SfjeSMM5vOu2yDx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8d02f1709a44dae9804b53ef2f3f6c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1ylDtitnGedfjyxoJTOEdQiJXltW4Pt7L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8d02f1709a44dae9804b53ef2f3f6c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1ylDtitnGedfjyxoJTOEdQiJXltW4Pt7L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84b06971957c407282aae393d26b6eb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yKS3nbN9bA_-gwAoHz6ophEaqxK1YrEy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84b06971957c407282aae393d26b6eb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yKS3nbN9bA_-gwAoHz6ophEaqxK1YrEy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b710281e375a748eeb7e08fae5fd34f8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yLF19ltOR4ABf_k275icJzhaAb1xKjwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b710281e375a748eeb7e08fae5fd34f8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yLF19ltOR4ABf_k275icJzhaAb1xKjwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7faed3b1cf784983ba9bac35da8d72e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yNPakC4CPRn0wA3iPFVNn4e7gHC8KQkX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7faed3b1cf784983ba9bac35da8d72e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yNPakC4CPRn0wA3iPFVNn4e7gHC8KQkX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cdf5922c1fd46a890e3ca3d4edfd932.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yU0NuJLxwIUk-asB5-G4S_482I5IpkQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cdf5922c1fd46a890e3ca3d4edfd932.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yU0NuJLxwIUk-asB5-G4S_482I5IpkQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94cff95856484e588f4bf59bf598b242.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y_NtVpG2GgDLOTy404CgtJoQSuZI-pNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94cff95856484e588f4bf59bf598b242.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y_NtVpG2GgDLOTy404CgtJoQSuZI-pNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09c7cd93e6bc43b589c836dd4362255c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y_YQbUZgUxWUboRKPovQRiZkNw7zQ6KE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09c7cd93e6bc43b589c836dd4362255c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1y_YQbUZgUxWUboRKPovQRiZkNw7zQ6KE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i653b6471e2d340149661b947b5b16b24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yjmMS_haqv_5pJeji1amZwDmgCOdYOmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i653b6471e2d340149661b947b5b16b24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1yjmMS_haqv_5pJeji1amZwDmgCOdYOmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c9f12c79c9e42af8d5e97f8a23dc2a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1ykH_0ygORhjpV6A_ejS2AuDs3FRbljmk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c9f12c79c9e42af8d5e97f8a23dc2a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:42 PM EDT | User Sharing Permissions Change | 1ykH_0ygORhjpV6A_ejS2AuDs3FRbljmk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0ecfa2dfadf411fb06a083486a730eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1v7eG3EwgJnYfphGsiQ7cqVX9gGdLUQqq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0ecfa2dfadf411fb06a083486a730eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1v7eG3EwgJnYfphGsiQ7cqVX9gGdLUQqq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c8deea1a9534b6986f9f44fb86e89aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1v8oohJi8ceaWOxlhdAAeWUsAAfQT4pr9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c8deea1a9534b6986f9f44fb86e89aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1v8oohJi8ceaWOxlhdAAeWUsAAfQT4pr9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07b88bb3150e47a98d1a56042016cb08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vCD3YTCi9w9IH6LROaZvc6lWlmSSEga- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i07b88bb3150e47a98d1a56042016cb08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vCD3YTCi9w9IH6LROaZvc6lWlmSSEga- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81e82fee4ade4360be987397ba45853c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vFObY6WmLYrEO4Ktyn0s_4s2XxGDfQs2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81e82fee4ade4360be987397ba45853c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vFObY6WmLYrEO4Ktyn0s_4s2XxGDfQs2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic74f2ca5b8af495cb3435f6b0b105d01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vINREIEibp9pqYl_2HHmD2R9HLONbx6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic74f2ca5b8af495cb3435f6b0b105d01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vINREIEibp9pqYl_2HHmD2R9HLONbx6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b925708279b2444f886fe1338ed4f39d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vJLy0K9BEtPuwSKO0EA4XuUHsDPE8s1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b925708279b2444f886fe1338ed4f39d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vJLy0K9BEtPuwSKO0EA4XuUHsDPE8s1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27bf4a593757437e8c9c2da4ec2128ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vKhi7SQ-cpyZOFNMRdE7GG0tyHgm6JKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27bf4a593757437e8c9c2da4ec2128ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vKhi7SQ-cpyZOFNMRdE7GG0tyHgm6JKc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc281757303fe4c47bc2446cc76e3364d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vWq7vuCrg65BNUH2FlKC5GayjjpQtxqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc281757303fe4c47bc2446cc76e3364d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vWq7vuCrg65BNUH2FlKC5GayjjpQtxqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b6fc97f1cb44cf39835ea1986ac0ae6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vXGuT4U2E9ehAo3ETYEWdYL5ERP-hmc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b6fc97f1cb44cf39835ea1986ac0ae6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vXGuT4U2E9ehAo3ETYEWdYL5ERP-hmc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d2f04b07a294e1da6b17ec6dc0f295a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vYt0zFWYxUk7GdQA-VZGF2fJinq5gYo6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d2f04b07a294e1da6b17ec6dc0f295a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vYt0zFWYxUk7GdQA-VZGF2fJinq5gYo6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2685a515dc6f4c13a03f6994e85682c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1v_jxPX6Dm7k01w25O5Qb7_EYYEp_4SLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2685a515dc6f4c13a03f6994e85682c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1v_jxPX6Dm7k01w25O5Qb7_EYYEp_4SLb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb613f119c65472c8a02c9f9d012dfb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vb3q016d9xYZqDG05g-dHsKwgYBYjvGB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb613f119c65472c8a02c9f9d012dfb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vb3q016d9xYZqDG05g-dHsKwgYBYjvGB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i031edcfe6d7341a1ab48f7feeac6a638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vfJ-UnoyUhAYLbV9uYwa_YoIsQcW9GI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i031edcfe6d7341a1ab48f7feeac6a638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vfJ-UnoyUhAYLbV9uYwa_YoIsQcW9GI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1da649a4806d47c68af4524f9a02a267.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vju7O7Qg-S6M5USBHyL1WcGTKQJg3ZCx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1da649a4806d47c68af4524f9a02a267.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vju7O7Qg-S6M5USBHyL1WcGTKQJg3ZCx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief1c707bb3314ac5be8e675790ff1a36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vpLP7PX0NSPloNKf9YU82vwvKOVxsfEY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief1c707bb3314ac5be8e675790ff1a36.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vpLP7PX0NSPloNKf9YU82vwvKOVxsfEY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcec444b7fc2e43a4969fa1e51ae8c4f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vqjdZwgkC5VLgB7ZSzNNSxA7Da-xaW4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcec444b7fc2e43a4969fa1e51ae8c4f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vqjdZwgkC5VLgB7ZSzNNSxA7Da-xaW4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1313f6e8bd44567a3faae88f257b2bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vy0uC2ZVnT0oUZ5vvR0IRSutlW9x8Lm6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1313f6e8bd44567a3faae88f257b2bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1vy0uC2ZVnT0oUZ5vvR0IRSutlW9x8Lm6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4fee380cd59f4a4fafb93ca43bedd00b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1w-tRjpn_TR6mTbDOXzSnWkyJejIZYqBq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4fee380cd59f4a4fafb93ca43bedd00b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1w-tRjpn_TR6mTbDOXzSnWkyJejIZYqBq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44340c7e5502490a90e218a318a93cb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wEynE_q__0k2vozvVfCi9kafFZcX_d0R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44340c7e5502490a90e218a318a93cb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wEynE_q__0k2vozvVfCi9kafFZcX_d0R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ba192a6e9624b2980508846b6b5e58a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wF4q7krqnsJUT02F5eU475eMRUALLeEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ba192a6e9624b2980508846b6b5e58a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wF4q7krqnsJUT02F5eU475eMRUALLeEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31ba2b3bd5fb43f88a3f243b64fbd550.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wGyGgqDLZ4Ap-Xos3ekfwbojGpjHDdDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31ba2b3bd5fb43f88a3f243b64fbd550.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wGyGgqDLZ4Ap-Xos3ekfwbojGpjHDdDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5bb4b476db74e84a28e774bacec9236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wKpg64QHreCCfTtRObBQn237oAozSMMq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5bb4b476db74e84a28e774bacec9236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wKpg64QHreCCfTtRObBQn237oAozSMMq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6b8ce4863a54b719c97dbd7baa4aad2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wLglydul4eI0LS9nSy6a06b6c8Hv17C- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6b8ce4863a54b719c97dbd7baa4aad2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wLglydul4eI0LS9nSy6a06b6c8Hv17C- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f6a096a3b6a4bccaea77c8027413745.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wQeHczFBdAyzs8yrx7FpLkizuolOVaav | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f6a096a3b6a4bccaea77c8027413745.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wQeHczFBdAyzs8yrx7FpLkizuolOVaav | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb9028a3df944438823868c4bb596616.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wXoTKhLBgcrT9xHgwOY0uFW4hL58Gnvu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb9028a3df944438823868c4bb596616.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:43 PM EDT | User Sharing Permissions Change | 1wXoTKhLBgcrT9xHgwOY0uFW4hL58Gnvu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c1b9e7b9a104110b36739f45f72b49c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uAbwmvx_ltAvQwMPJg627VYj3yT2xClu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c1b9e7b9a104110b36739f45f72b49c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uAbwmvx_ltAvQwMPJg627VYj3yT2xClu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9806215e3cec45d1990ee9e707eed3fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uCtTLJUMiusG5JMfUyQ4MVFaIAFu1Pli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9806215e3cec45d1990ee9e707eed3fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uCtTLJUMiusG5JMfUyQ4MVFaIAFu1Pli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b78f8fbe31f462180431397eaa4d221.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uD50iB33lfuH66f7vPK0FSFrl4cxkYAN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b78f8fbe31f462180431397eaa4d221.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uD50iB33lfuH66f7vPK0FSFrl4cxkYAN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic31a7f77859d480ba6a76101a1e25529.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uDWgDuKs6FECuDWWyhULOuaT_vkRddXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic31a7f77859d480ba6a76101a1e25529.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uDWgDuKs6FECuDWWyhULOuaT_vkRddXO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b067c75ac03bb4c628a36030c58b9148f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uFocj-CWnpyZYQtKwKXeUCpTSIP_Y_k_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b067c75ac03bb4c628a36030c58b9148f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uFocj-CWnpyZYQtKwKXeUCpTSIP_Y_k_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29d7a53fe09a48efaf1d5659c25fc736.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uL6a5Cwp7mX_aRlAuhO3h4LJcE66n0Rc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29d7a53fe09a48efaf1d5659c25fc736.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uL6a5Cwp7mX_aRlAuhO3h4LJcE66n0Rc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ab832a96e5844938ac173aac6661d89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uLqn68ri24KfBj6K43UYpq-IZcWAeDIF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ab832a96e5844938ac173aac6661d89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uLqn68ri24KfBj6K43UYpq-IZcWAeDIF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id408a5fbc8a34d27af671ab84e932e86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uOcndafGei6clVokBaUxwxHvU9UnHsd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id408a5fbc8a34d27af671ab84e932e86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uOcndafGei6clVokBaUxwxHvU9UnHsd0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f4d23655dd2491eb2ed0d8f96ee9cc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uPOzxrxOzYWgHTd68owYkf5yTeeDJWUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f4d23655dd2491eb2ed0d8f96ee9cc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uPOzxrxOzYWgHTd68owYkf5yTeeDJWUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99fd78416dea462d88184a99be2c928a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uRCI6PDN82Dse7gCaY2ktScO_TkLDuzh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99fd78416dea462d88184a99be2c928a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uRCI6PDN82Dse7gCaY2ktScO_TkLDuzh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33b5d8525ff46d483ca057038e8843c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uT9e_p88S1U9HVy8jGK2U1oHPgu0QJn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33b5d8525ff46d483ca057038e8843c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uT9e_p88S1U9HVy8jGK2U1oHPgu0QJn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i157a05e27c2a4f368416041343e1b935.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uUwUvK4_0CAW8tg7U5NYytlnXi-YFebw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i157a05e27c2a4f368416041343e1b935.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uUwUvK4_0CAW8tg7U5NYytlnXi-YFebw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91e535f3b5c94cdf8252683bab20df0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uXWcjuvP-uGS5BAWvlTHUk0v1o9-iiE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b91e535f3b5c94cdf8252683bab20df0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uXWcjuvP-uGS5BAWvlTHUk0v1o9-iiE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51357059cb6543ca85487f6c4b76fa9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uXl2DCQWkAO-XvYCT_oCzaWukAwtqMhS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51357059cb6543ca85487f6c4b76fa9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uXl2DCQWkAO-XvYCT_oCzaWukAwtqMhS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43afd01820cf4dfca772db76bdac4c94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1udq_SnEoS6Ta5tN_Xt0_2ZUnnqVu1m1G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43afd01820cf4dfca772db76bdac4c94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1udq_SnEoS6Ta5tN_Xt0_2ZUnnqVu1m1G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id049d03985c64015b2440a67c6a7dda7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uiS80GyFc171RPKfsCtPo57oc_R4vQ74 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id049d03985c64015b2440a67c6a7dda7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uiS80GyFc171RPKfsCtPo57oc_R4vQ74 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd96d59a0c608453ea38aa16910e04038.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1ujF6U3U-HQn2n4UopHmTzfEupl2VuzEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd96d59a0c608453ea38aa16910e04038.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1ujF6U3U-HQn2n4UopHmTzfEupl2VuzEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7a061c57e724c03aaf45cfb789f6ca6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1ulMmI1hWTGqIPRVCLyMzrTaZ4J5ske-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7a061c57e724c03aaf45cfb789f6ca6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1ulMmI1hWTGqIPRVCLyMzrTaZ4J5ske-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9667e3c5b1d484f9b8493e23436102a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uluU3YRe9oR7-2898h5tRYBKFhhbDxOn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9667e3c5b1d484f9b8493e23436102a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uluU3YRe9oR7-2898h5tRYBKFhhbDxOn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba920a182951481d852c6506e9660576.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1unyI6hRVbQj88L6Vh5-CTbU88Aa12k57 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba920a182951481d852c6506e9660576.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1unyI6hRVbQj88L6Vh5-CTbU88Aa12k57 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09f6fb4e7e794443a74bec616432aca2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uqv-F9WQPpIs7R5UHQZsQ4eHIHARNl0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09f6fb4e7e794443a74bec616432aca2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uqv-F9WQPpIs7R5UHQZsQ4eHIHARNl0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2974643b95a94cdd8d74762a9b5871bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uruLgFI5ebxLu-KDyTEZ35YvOi8kJqOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2974643b95a94cdd8d74762a9b5871bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uruLgFI5ebxLu-KDyTEZ35YvOi8kJqOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff5ae6a1b2db481a8f1200ac39508b26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uy8-ykjJ4-2_sbUznXP3h5AEBxiOXDci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff5ae6a1b2db481a8f1200ac39508b26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uy8-ykjJ4-2_sbUznXP3h5AEBxiOXDci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c2083ca5b9e44dea8edbed51ae2a50a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uzKm81f89LwYAZ71qgdNBfXqOY8IksEd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c2083ca5b9e44dea8edbed51ae2a50a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1uzKm81f89LwYAZ71qgdNBfXqOY8IksEd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1fb8f3c5e3c4ca9ac9162067db39b8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1v4CvDA17PPU-de98uEVbqfixUxLSg2zW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1fb8f3c5e3c4ca9ac9162067db39b8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:45 PM EDT | User Sharing Permissions Change | 1v4CvDA17PPU-de98uEVbqfixUxLSg2zW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43d0f3a033294c76af1ddf5fd12b5705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sL5nAEKCMOOKcWGyxZTz6dvMrX-GkbUb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43d0f3a033294c76af1ddf5fd12b5705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sL5nAEKCMOOKcWGyxZTz6dvMrX-GkbUb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5b27b02d11b4b69bb49abc0f91a9784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sUk8DeFjHwzMXYs8VDrpru_plknK7ITE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5b27b02d11b4b69bb49abc0f91a9784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sUk8DeFjHwzMXYs8VDrpru_plknK7ITE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id424e798f9a24ccdada78363c4b43ee7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sZhmQuUttDDNGbbf3FJSTknmgNBHgHpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id424e798f9a24ccdada78363c4b43ee7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sZhmQuUttDDNGbbf3FJSTknmgNBHgHpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2369d14a961497db185e1be29718565.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sfPDVK7oOpqQwVDE1uJ_EPADOqMatr50 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2369d14a961497db185e1be29718565.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sfPDVK7oOpqQwVDE1uJ_EPADOqMatr50 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaa7517a061a4333b50436c7843e42cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sgfz9sAkK1s56K26k4Ovy98m2Zbson7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaa7517a061a4333b50436c7843e42cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sgfz9sAkK1s56K26k4Ovy98m2Zbson7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb018689f0c2490f877b1acefd0f8327.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sud2doIIYZ0GsRZnWXhMoSOjfWI75KMG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb018689f0c2490f877b1acefd0f8327.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sud2doIIYZ0GsRZnWXhMoSOjfWI75KMG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a44b019b8124a129bdb7dc0e3668661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sueVk0XIZOZ502KQL9vlulYyHN8cS3l0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a44b019b8124a129bdb7dc0e3668661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1sueVk0XIZOZ502KQL9vlulYyHN8cS3l0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2815b86b2c4d41f187e290a4d9765722.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1swt_zRZrH2fYjNf_Oo2rV8MHgi5ArY2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2815b86b2c4d41f187e290a4d9765722.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1swt_zRZrH2fYjNf_Oo2rV8MHgi5ArY2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1088f0b38d64dd59b242c56a35c275f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t1C2MvnFyuKyzTWRyaHCo9kN8XE7USQy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1088f0b38d64dd59b242c56a35c275f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t1C2MvnFyuKyzTWRyaHCo9kN8XE7USQy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb93a5f33b9d46779d293ea88fa640e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t3IEbW8HHyPPnDLbpfCTH60PmOT2bwlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb93a5f33b9d46779d293ea88fa640e9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t3IEbW8HHyPPnDLbpfCTH60PmOT2bwlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i584f0a7559c54238b2b830fd455e7d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t3yC1ViOmFtAYg-6whlGMP5Sni4QiS5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i584f0a7559c54238b2b830fd455e7d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t3yC1ViOmFtAYg-6whlGMP5Sni4QiS5J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22e567b5122f42688a158ad46a6db187.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t8D9Z_i3399soSRNmb-_vOKa7ch5jWah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b22e567b5122f42688a158ad46a6db187.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1t8D9Z_i3399soSRNmb-_vOKa7ch5jWah | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cdaba9daee1440a9a4c28da01be6d07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tA9YqI4ljbtOUV5ek3cqtqL5IdmUfvdP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cdaba9daee1440a9a4c28da01be6d07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tA9YqI4ljbtOUV5ek3cqtqL5IdmUfvdP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86659ab7887e42d983c4dbd4d13a8b35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tAT0bT9s7ee25kHeyRv4lNQ9uB3SKf9k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86659ab7887e42d983c4dbd4d13a8b35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tAT0bT9s7ee25kHeyRv4lNQ9uB3SKf9k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ab046f1f3bb4e40953e4836d90d79d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tE-EF3upYuI3H_TjYZ3_0dqRlAleGqFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ab046f1f3bb4e40953e4836d90d79d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tE-EF3upYuI3H_TjYZ3_0dqRlAleGqFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e409ec282c54503a14e5644089685be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tK9a-JadZwGdF6hk_b7AN9HdiBJXu8Xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e409ec282c54503a14e5644089685be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tK9a-JadZwGdF6hk_b7AN9HdiBJXu8Xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb0646e3bd7e4970980d406e8b50bd65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1thk6R6J_Pef15KGPxmwUrooZq9e6T0nD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb0646e3bd7e4970980d406e8b50bd65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1thk6R6J_Pef15KGPxmwUrooZq9e6T0nD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b938d8389bf5949a781973d9930d8a6e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tlryIOB4K3Pinh0mwvkDsT9jy6REzzkI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b938d8389bf5949a781973d9930d8a6e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tlryIOB4K3Pinh0mwvkDsT9jy6REzzkI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c87cd4929164e4e916e5397532ed6ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tmOuzjpGO2oR4OhJvXgxkATpUfMkCmd3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c87cd4929164e4e916e5397532ed6ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tmOuzjpGO2oR4OhJvXgxkATpUfMkCmd3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc970927dffe14e81946b4a742916a3a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1topkItsZX_rEH9FZq-ipgpv8_fgVyusF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc970927dffe14e81946b4a742916a3a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1topkItsZX_rEH9FZq-ipgpv8_fgVyusF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa59c99af1574ffbb18e2dae80b65d48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tpBNxe7g4siL_h7MLyPygAumkCA15oG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa59c99af1574ffbb18e2dae80b65d48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tpBNxe7g4siL_h7MLyPygAumkCA15oG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4336b492196498b898e7daedf5b4cb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tqa8-8t8cQwCA3cEEznfu6QbSKCVyxjC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4336b492196498b898e7daedf5b4cb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tqa8-8t8cQwCA3cEEznfu6QbSKCVyxjC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93d804a4548044269e0ecd9fd7d7c9b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1trnh-aUJGjWMttYRtbzjS_vucybhYViH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93d804a4548044269e0ecd9fd7d7c9b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1trnh-aUJGjWMttYRtbzjS_vucybhYViH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c26218ec4e240fa811a6163534ba8d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tu41ObpuSBmySPWgJ3wY2I-Tml6vuzm7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c26218ec4e240fa811a6163534ba8d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1tu41ObpuSBmySPWgJ3wY2I-Tml6vuzm7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id737d2de542d41e29bd7ffabb0eb3448.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1uA9nlwMBoDL8T0iy4L5xc5xoXKcl6ZQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id737d2de542d41e29bd7ffabb0eb3448.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:46 PM EDT | User Sharing Permissions Change | 1uA9nlwMBoDL8T0iy4L5xc5xoXKcl6ZQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b043dd9b50452421bb760d6bb57305f2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1qshB7zB3-RHRPqgYOhqarSa9Edh0TX7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b043dd9b50452421bb760d6bb57305f2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1qshB7zB3-RHRPqgYOhqarSa9Edh0TX7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6303ce9f625c4619b17b9d429037e02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1qt5ZSush7ysVQOy9_TcUoaKXQH0wbEAq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6303ce9f625c4619b17b9d429037e02e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1qt5ZSush7ysVQOy9_TcUoaKXQH0wbEAq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7be1c19baec84d3fb033a408b805ba33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r1cSZfCO3_5w7cXW3kUqA3IQzhr6i8hw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7be1c19baec84d3fb033a408b805ba33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r1cSZfCO3_5w7cXW3kUqA3IQzhr6i8hw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85f1e3b4963749b8bb31d70d5765c962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r24puW_MSWAlkqLThc6MDXrIHAIPARND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85f1e3b4963749b8bb31d70d5765c962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r24puW_MSWAlkqLThc6MDXrIHAIPARND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27bed9aa23a34989823e4b164b173583.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r5_x6EztAS33Rj02bbBoT6azhqe_zL4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27bed9aa23a34989823e4b164b173583.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r5_x6EztAS33Rj02bbBoT6azhqe_zL4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ca077663dcc49ecb67228a4f8328692.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r73085SnXSddSDaPNHEogrNlpvlGJWKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ca077663dcc49ecb67228a4f8328692.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r73085SnXSddSDaPNHEogrNlpvlGJWKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a752bff6c98493396f2d206c6ed79cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r7jREGv11j1oGcPTGUbcMpjL6C386LDX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a752bff6c98493396f2d206c6ed79cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r7jREGv11j1oGcPTGUbcMpjL6C386LDX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdd074df91914738b370870d3f5c7e03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r985TAZqVmljjrRZTpuB7JMDdmoHIZvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdd074df91914738b370870d3f5c7e03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1r985TAZqVmljjrRZTpuB7JMDdmoHIZvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6523ba302f3b45a483aa2c2b17821e4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rAuelzbMKOnPxoXc-h_JgUvfpdZvjHob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6523ba302f3b45a483aa2c2b17821e4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rAuelzbMKOnPxoXc-h_JgUvfpdZvjHob | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1b8d127214b47cb95fb273cad6eb090.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rBa0HhiSo8qE5HxbVrRguRtSUiKx_a2u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1b8d127214b47cb95fb273cad6eb090.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rBa0HhiSo8qE5HxbVrRguRtSUiKx_a2u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c505d54206c48cd8ac32c290fbe5789.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rGSSIPT2Qd0W0uUM4fiGCg-19h4OzGhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c505d54206c48cd8ac32c290fbe5789.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rGSSIPT2Qd0W0uUM4fiGCg-19h4OzGhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie01f9b7b2f054931bd9fc80a44967b7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rHls6LqMadE3tOlTTvv_FZbc0v1AOg9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie01f9b7b2f054931bd9fc80a44967b7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rHls6LqMadE3tOlTTvv_FZbc0v1AOg9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c285151c0e441d6b4be9e6d3bf2051b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rNfBmTZx1REU9FPJcOTjNY3n9zRbLFc_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c285151c0e441d6b4be9e6d3bf2051b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rNfBmTZx1REU9FPJcOTjNY3n9zRbLFc_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c6061aa56cc4251b9aad186ff379f89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rNyj_DQqfp_Xr4y99V_F01E_VHZwmjUi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c6061aa56cc4251b9aad186ff379f89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rNyj_DQqfp_Xr4y99V_F01E_VHZwmjUi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94a3f64ecfb04451b02e2c7e8116f55b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rOxzj9H1-q3dQATfAqEZAXKVuqc099pP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94a3f64ecfb04451b02e2c7e8116f55b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rOxzj9H1-q3dQATfAqEZAXKVuqc099pP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19a36db3f2d447be836ac15859ff7278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rPFhLvBwt_mjdP97SjkzFUvvmcGa59lw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19a36db3f2d447be836ac15859ff7278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rPFhLvBwt_mjdP97SjkzFUvvmcGa59lw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20b77a24118646fb95aa9c49787e9826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rQQIFetzDsfnrToMUU6AT2ATWXVtVmnw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20b77a24118646fb95aa9c49787e9826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rQQIFetzDsfnrToMUU6AT2ATWXVtVmnw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3b59a8a430f43e18099bb2da307116e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rd90SvqSL8JNea2IVBUBnKESWs1NRmEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3b59a8a430f43e18099bb2da307116e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rd90SvqSL8JNea2IVBUBnKESWs1NRmEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1c41150f7cb48078a0a3f0d9e0b190d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rjCxnt0goPqZMyEaK0T4u8KPY8y0Dnqb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1c41150f7cb48078a0a3f0d9e0b190d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rjCxnt0goPqZMyEaK0T4u8KPY8y0Dnqb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3073188f4c9a4f0881d9c4e2091256b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rpRkdBNuiN8W6JUk7-DVBwe13LrlStFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3073188f4c9a4f0881d9c4e2091256b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1rpRkdBNuiN8W6JUk7-DVBwe13LrlStFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bf643e05fc240a1bd9524bf549d72d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1ryG2RL8V3VXxp-XWZAIO9X0GG0HVo41s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5bf643e05fc240a1bd9524bf549d72d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1ryG2RL8V3VXxp-XWZAIO9X0GG0HVo41s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91956af7fc944cd98fcccd94397d8ad7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1s-NEFs7JGIa8GH7mHgOa-eCsMvFCdKeq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91956af7fc944cd98fcccd94397d8ad7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1s-NEFs7JGIa8GH7mHgOa-eCsMvFCdKeq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b388b5b49d8f4445c8dfc27876a6594ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1sBAyZijYGGsSS0YqGVtz7JGYuZTca-mQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b388b5b49d8f4445c8dfc27876a6594ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1sBAyZijYGGsSS0YqGVtz7JGYuZTca-mQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaeeff0384216436a899144d8cc0ae98f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1sD_SOTW8u4H2y8z3M3psQB3Uo39DDCx4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaeeff0384216436a899144d8cc0ae98f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1sD_SOTW8u4H2y8z3M3psQB3Uo39DDCx4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e9709fcbfe8495eb25403c29bf66a59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1sGTq-AMx0H5CkPkqtDYQ8tZ4QAUNDfun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e9709fcbfe8495eb25403c29bf66a59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:48 PM EDT | User Sharing Permissions Change | 1sGTq-AMx0H5CkPkqtDYQ8tZ4QAUNDfun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c33af323c734f3da0930a29feff5a57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1otjIkD2t7kRrWMhQ43Sxvu5Co_ayCGkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c33af323c734f3da0930a29feff5a57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1otjIkD2t7kRrWMhQ43Sxvu5Co_ayCGkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0c24eda84954a26addd96bf9433b39e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1p5qqIbHyRPN2iN0-7OWBA01jE_Flkm7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0c24eda84954a26addd96bf9433b39e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1p5qqIbHyRPN2iN0-7OWBA01jE_Flkm7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6ffdfa2acf14bb5add802bb1a2e198a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pBHJwkDMoGmKt_Y7teP-XjtqnVsi7sWE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6ffdfa2acf14bb5add802bb1a2e198a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pBHJwkDMoGmKt_Y7teP-XjtqnVsi7sWE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6551b30527774d2bbbeeb35ebeb9c562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pCJK9cCwLRO8RZHO4EMZMIlGVYnQIHBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6551b30527774d2bbbeeb35ebeb9c562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pCJK9cCwLRO8RZHO4EMZMIlGVYnQIHBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89ad154e06f24e33b94606058f67bcd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pN7JCOjv3ub7jkzXXC1ql5aX_kmdspAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89ad154e06f24e33b94606058f67bcd3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pN7JCOjv3ub7jkzXXC1ql5aX_kmdspAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f27131805f04948a50725804ae1bbe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pN9JbLXmIAdi670WG1F0GMhl6GT7X5QF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f27131805f04948a50725804ae1bbe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pN9JbLXmIAdi670WG1F0GMhl6GT7X5QF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fac7e08ca7544f78720a3a424e1c483.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pVKjj2wwxfffiKPrPoglYxxMV0D4H9kz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fac7e08ca7544f78720a3a424e1c483.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pVKjj2wwxfffiKPrPoglYxxMV0D4H9kz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41806c76b56a4e36b0f9e64f5545a39c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pY6MFdqNb8M2iubv4RwzgaMYzG91JN3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41806c76b56a4e36b0f9e64f5545a39c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pY6MFdqNb8M2iubv4RwzgaMYzG91JN3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc8257c6e92b4feb86d2cca9e12ee097.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1peOFS_0OKbJVZOyuQ2l9xJmNcVdQgrkD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc8257c6e92b4feb86d2cca9e12ee097.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1peOFS_0OKbJVZOyuQ2l9xJmNcVdQgrkD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2babaa39e984457889db112ca437a3dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pfe4oNGvj-5KdDsKThCjbhTLgQWoXOAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2babaa39e984457889db112ca437a3dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pfe4oNGvj-5KdDsKThCjbhTLgQWoXOAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18cfff023e8e40739a240e1bf3df9368.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1ppOUcUYJN3YvTea_H5ZQnicgO3dVhZQW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18cfff023e8e40739a240e1bf3df9368.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1ppOUcUYJN3YvTea_H5ZQnicgO3dVhZQW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a0e19d76e84804b39ece20941e1459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pqJNxcsVNzZ42SIXFJmNOtzTsEz2e5SM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a0e19d76e84804b39ece20941e1459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pqJNxcsVNzZ42SIXFJmNOtzTsEz2e5SM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd9183aa9a04439d80ace22b76fadab4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pqqmFaxjMBl9RYtpzGlzdwSjE-smfHt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd9183aa9a04439d80ace22b76fadab4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pqqmFaxjMBl9RYtpzGlzdwSjE-smfHt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f323cb5b6a245b995e7fe91b380eb83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pryzCbplk-ugUR38bFzV5KmBB601OkCh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f323cb5b6a245b995e7fe91b380eb83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pryzCbplk-ugUR38bFzV5KmBB601OkCh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4710d4be659e4a7d86eefbae0535c985.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1px6a3ZZz019AXtlZ6t7ql92U80sEZpUY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4710d4be659e4a7d86eefbae0535c985.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1px6a3ZZz019AXtlZ6t7ql92U80sEZpUY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60702e363bee46efb55cc53e0203442c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pxQQEarm_1_iCVbx5RjbczWxiMFx_-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60702e363bee46efb55cc53e0203442c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1pxQQEarm_1_iCVbx5RjbczWxiMFx_-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i416f0050962545f69b36285f46a72a28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1q9qs_A4dpJMTtmiwncYBJRxT_mxQ8SlJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i416f0050962545f69b36285f46a72a28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1q9qs_A4dpJMTtmiwncYBJRxT_mxQ8SlJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b238e419c94574af18c7ad4999a101020.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qJ8pqqblEszoYa79h3Cmb7aXOLHnsdkU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b238e419c94574af18c7ad4999a101020.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qJ8pqqblEszoYa79h3Cmb7aXOLHnsdkU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ab7d934186a4c019b00562c64448659.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qJgA-jQT28fcEPGh81sJtyrA1-WmTBqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ab7d934186a4c019b00562c64448659.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qJgA-jQT28fcEPGh81sJtyrA1-WmTBqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaf3e6b72b2b4bb19805d04afb12661f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qMiLEiXOh6Cc0vUnDHV1bEDgA1cStrcS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaf3e6b72b2b4bb19805d04afb12661f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qMiLEiXOh6Cc0vUnDHV1bEDgA1cStrcS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9831da0fe0ee4c9aaa53123132bb4e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qQi-uu_HnCbIaDK2ptBpRRKdpZNWqPuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9831da0fe0ee4c9aaa53123132bb4e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qQi-uu_HnCbIaDK2ptBpRRKdpZNWqPuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae47adf56cbc4da289b078d15b382bd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qXgKmpfMuO6oG0BdJbE9xMyCgE0oPOoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae47adf56cbc4da289b078d15b382bd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qXgKmpfMuO6oG0BdJbE9xMyCgE0oPOoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4341ba1e64e4f68b5084a2f4f5b3320.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1q_zgX1Uzi4tk74jmTs6R4Gh_fnACUplZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4341ba1e64e4f68b5084a2f4f5b3320.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1q_zgX1Uzi4tk74jmTs6R4Gh_fnACUplZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51f62fa8c9184a9580e34055d9a2a299.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qkTLCIL47ZmpWh7SKJ8TCnl5rl64r0VG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51f62fa8c9184a9580e34055d9a2a299.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qkTLCIL47ZmpWh7SKJ8TCnl5rl64r0VG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31b8114a3a774e768ba47e05d984ea52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qprjHaGR5rFVsUJpOalf_eermlSQhCJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31b8114a3a774e768ba47e05d984ea52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:49 PM EDT | User Sharing Permissions Change | 1qprjHaGR5rFVsUJpOalf_eermlSQhCJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90c49203f8c44a259acc7ca536e9dc69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:50 PM EDT | User Sharing Permissions Change | 1orevryXaT16CAJxqTCmrNQiGtG5ZUXZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90c49203f8c44a259acc7ca536e9dc69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:50 PM EDT | User Sharing Permissions Change | 1orevryXaT16CAJxqTCmrNQiGtG5ZUXZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1613e2be4f24e9dac47d658fc93ef37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nPw7xnGP1rHA-pOoZJ1bybfIEYj8QBwA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1613e2be4f24e9dac47d658fc93ef37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nPw7xnGP1rHA-pOoZJ1bybfIEYj8QBwA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59b78900042f49198a31a66dd2ea893d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nSgwD2AwrjhxRCtKbwESQudK16rj1xzA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59b78900042f49198a31a66dd2ea893d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nSgwD2AwrjhxRCtKbwESQudK16rj1xzA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77c4042f097b42889109f2a538b648aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nbWJ8Z4Cx6U71jO-QU6E97y06ZMmC2fM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77c4042f097b42889109f2a538b648aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nbWJ8Z4Cx6U71jO-QU6E97y06ZMmC2fM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae6280921b134c02aed3590177dec914.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nfEIKVp286aPMk_PMMZ4pPlPpPY_JFY6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae6280921b134c02aed3590177dec914.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nfEIKVp286aPMk_PMMZ4pPlPpPY_JFY6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0810bca28644fccb0923a096b942fd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nho4uvedfTNBap-vJGNzq4BUbAXU23fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0810bca28644fccb0923a096b942fd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nho4uvedfTNBap-vJGNzq4BUbAXU23fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4496eab259e43b48a85311b7e679a34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nmgz6e_v_RwUDWxYjLppSnp01Iu6z3QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4496eab259e43b48a85311b7e679a34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nmgz6e_v_RwUDWxYjLppSnp01Iu6z3QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe9dbd6169944a32bf6f23ae3f6a93b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nvlr6JYXWTrB6Ylu-t-PlOemdRJ5Nftx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe9dbd6169944a32bf6f23ae3f6a93b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nvlr6JYXWTrB6Ylu-t-PlOemdRJ5Nftx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9de25c74b44b4c3480d98f819b26cb32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nvpN16EPqFr9wPDSKXUg4wL0P7_z4r4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9de25c74b44b4c3480d98f819b26cb32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1nvpN16EPqFr9wPDSKXUg4wL0P7_z4r4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdec6d9c75e4e424780e7259c82a434a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1o0hvrDcf5oqfChV1ffAcyYXlChTlJSdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdec6d9c75e4e424780e7259c82a434a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1o0hvrDcf5oqfChV1ffAcyYXlChTlJSdV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68ce96a5dfe142bc8877f1bc1c705129.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1o16WUDlfeZWJjD9tPLvPDQGnurk1mDc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68ce96a5dfe142bc8877f1bc1c705129.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1o16WUDlfeZWJjD9tPLvPDQGnurk1mDc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e3d2416867941cc9f1b03e8576355c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1o9sJXTXjTdAN0-w-WQTjpljznC_UZTX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e3d2416867941cc9f1b03e8576355c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1o9sJXTXjTdAN0-w-WQTjpljznC_UZTX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d026ddbb504bdca1c97f090e8ac7d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oHE3vbz6UMv53zH9PazmvvKVRMh_f891 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d026ddbb504bdca1c97f090e8ac7d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oHE3vbz6UMv53zH9PazmvvKVRMh_f891 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3610c7a35e2d4d2f862e8b68f3d1f311.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oHze3tNUhaKXmnKNz-d1HjQJm5EukFdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3610c7a35e2d4d2f862e8b68f3d1f311.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oHze3tNUhaKXmnKNz-d1HjQJm5EukFdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7734e4f06eb4423bbf269e874c9113bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oNc9cZekFVplSqs_aAZbQqfLNalVlqiJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7734e4f06eb4423bbf269e874c9113bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oNc9cZekFVplSqs_aAZbQqfLNalVlqiJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d3d4bc4956649c4a8a3cc6e037365ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oQajv7TUhoes9wQBHJ936RNX5otYMuC- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d3d4bc4956649c4a8a3cc6e037365ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oQajv7TUhoes9wQBHJ936RNX5otYMuC- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id523f975e18a476e8743a34ceab47782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oU67eb5IswInF15jLI1XOEfs_lSmQAll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id523f975e18a476e8743a34ceab47782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oU67eb5IswInF15jLI1XOEfs_lSmQAll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ec5fb3c7bae445f97c57a56bf3a2ca1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oZltEnqubc_WAtCJL14qqkAr7dedHHPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ec5fb3c7bae445f97c57a56bf3a2ca1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oZltEnqubc_WAtCJL14qqkAr7dedHHPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84304e38cc6340ca8791d464edee3a19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oa2Sr0f-3RepfT4DXDGVaTMPNolwyXR2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84304e38cc6340ca8791d464edee3a19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oa2Sr0f-3RepfT4DXDGVaTMPNolwyXR2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0dbb6f4d7cb4f8c9a91cf5fd26f8d6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oaJXPKbUe-dN__zwEyR4xNiKoF8Nx7K8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0dbb6f4d7cb4f8c9a91cf5fd26f8d6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oaJXPKbUe-dN__zwEyR4xNiKoF8Nx7K8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa0a0756bc4f4472a6e463e2c113118f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oe-vqebkilbSyYX_WIjAEvJDkYJ5WmS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa0a0756bc4f4472a6e463e2c113118f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1oe-vqebkilbSyYX_WIjAEvJDkYJ5WmS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4fef11c1fe254af3835b06c24e7728bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1ogtrFv3fcpdN-tsnDxGjlsmOtdS_Z6YV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4fef11c1fe254af3835b06c24e7728bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1ogtrFv3fcpdN-tsnDxGjlsmOtdS_Z6YV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7c92ba7bef7472681e0c3cbe9d1bbb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1ohD7t9Dn6ny3VjDkT9TyhEFRYTQQcRxq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7c92ba7bef7472681e0c3cbe9d1bbb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1ohD7t9Dn6ny3VjDkT9TyhEFRYTQQcRxq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b022062968dce4a7aa7ab24bdd4da3e0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1ok8kWP4uUgFC3_d6iXbcmA8JNNjxBRYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b022062968dce4a7aa7ab24bdd4da3e0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1ok8kWP4uUgFC3_d6iXbcmA8JNNjxBRYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27e66f975b574c46b31bd150ca5e3140.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1orNswkImwW6Qgc43h2XVbbAFGYwOAFmc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27e66f975b574c46b31bd150ca5e3140.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:51 PM EDT | User Sharing Permissions Change | 1orNswkImwW6Qgc43h2XVbbAFGYwOAFmc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie38e7dd5cb8d4241a1adea73d64abe71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lowu815dZUAyiRlfYpfIpMcgMoYYww64 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie38e7dd5cb8d4241a1adea73d64abe71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lowu815dZUAyiRlfYpfIpMcgMoYYww64 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ea2964a2fc4a1591931f05341cf101.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lpTUumprCbEPSOFSKb3A8-wyHhcchOyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ea2964a2fc4a1591931f05341cf101.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lpTUumprCbEPSOFSKb3A8-wyHhcchOyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f6b384693f04c518c406aaf535e114b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lrspgJM_M6YygrCoU8FRd40-IE9ducLk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f6b384693f04c518c406aaf535e114b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lrspgJM_M6YygrCoU8FRd40-IE9ducLk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c7e6173d2f44fd48df9d9664cd0f887.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lxsH6Dm0o81cO53banfkUwEi5Dl2bkVM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c7e6173d2f44fd48df9d9664cd0f887.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1lxsH6Dm0o81cO53banfkUwEi5Dl2bkVM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81b9b909709944e28ca60740e4372618.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mC3dx6GJTMpkBBneKB2Ox9wkO6h2pFcC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81b9b909709944e28ca60740e4372618.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mC3dx6GJTMpkBBneKB2Ox9wkO6h2pFcC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5237effaf70a4f3fb7bb801b1eae36ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mFXzWupTbFp9HGwRs0ZSw5A9-ybJ-cBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5237effaf70a4f3fb7bb801b1eae36ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mFXzWupTbFp9HGwRs0ZSw5A9-ybJ-cBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb2b7a0db0fe40e99cba8a6dddc9afe8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mK7GBY_oC-Cff8hJODNY9unPKh6-lByt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb2b7a0db0fe40e99cba8a6dddc9afe8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mK7GBY_oC-Cff8hJODNY9unPKh6-lByt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d23662c06f44bafb8cb6ee660ee4932.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mMJX1NxrzXs9ok46ppVKUo0DW6j9KVYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d23662c06f44bafb8cb6ee660ee4932.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mMJX1NxrzXs9ok46ppVKUo0DW6j9KVYi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib879a12325d84b9090618809f63e77ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mTPXjQyaKLv8HKJxXaKECDHQBFAzxF_T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib879a12325d84b9090618809f63e77ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mTPXjQyaKLv8HKJxXaKECDHQBFAzxF_T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9375cff6b8d542c88d91ecc6ebd234a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mV5WCktsdwMWN4D7CrDsbVJbzi5ZvAwc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9375cff6b8d542c88d91ecc6ebd234a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mV5WCktsdwMWN4D7CrDsbVJbzi5ZvAwc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35ff0a56e8104df3af7af97bddbe46f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mZXUx9jUsiOwzZMTVqd_ZptKxIKf9Rpb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35ff0a56e8104df3af7af97bddbe46f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mZXUx9jUsiOwzZMTVqd_ZptKxIKf9Rpb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37ac0de292914a1abe04342bbc7c4c56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1m_xHAyaXep6Gh3INYRM2VZx30kbRlM5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37ac0de292914a1abe04342bbc7c4c56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1m_xHAyaXep6Gh3INYRM2VZx30kbRlM5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76aa8364596e40789538baead0a10788.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mbsb1MnD4E3y0IIJ_h0kH7apYkxsaT6J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76aa8364596e40789538baead0a10788.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mbsb1MnD4E3y0IIJ_h0kH7apYkxsaT6J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba84bc60a2f03437da2d4d0495cd68978.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mn1sBGJWPRmyhiJVcNa7cmMQCAoiovQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba84bc60a2f03437da2d4d0495cd68978.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mn1sBGJWPRmyhiJVcNa7cmMQCAoiovQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib196a8dad931467f88b045b57c243139.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mpO1z7E9ZZxJEuJdKvXd8lt7EFF2_oKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib196a8dad931467f88b045b57c243139.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mpO1z7E9ZZxJEuJdKvXd8lt7EFF2_oKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3e65af56af947578f5877f95f0b210c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1muqsln7qHYsG9YQk6MGxERRwc5AI86UE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3e65af56af947578f5877f95f0b210c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1muqsln7qHYsG9YQk6MGxERRwc5AI86UE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a3c0486b7134a03a81832266933c78e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mvw6DCjGxLn-a880ojf7qd5J0zjSZy0q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a3c0486b7134a03a81832266933c78e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1mvw6DCjGxLn-a880ojf7qd5J0zjSZy0q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62b945d6990f45a6bd6318df79320f49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1n-CUnDvdeeYYSorVU9GYTm3dHVd5JNml | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62b945d6990f45a6bd6318df79320f49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1n-CUnDvdeeYYSorVU9GYTm3dHVd5JNml | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f55a088015840e9b68c0645d0bd9ed0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1n3A3g69CV4ARWDUXtEkUfWP6fuwRle-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f55a088015840e9b68c0645d0bd9ed0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1n3A3g69CV4ARWDUXtEkUfWP6fuwRle-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee983963e9ba444cb945f90ac05c8158.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nCBE73qZubziy85dF-V5P-Sqnw8-Sr9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee983963e9ba444cb945f90ac05c8158.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nCBE73qZubziy85dF-V5P-Sqnw8-Sr9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1de28a75b5f455ca8e19a92269ca47f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nInFt1xjPXDuD8TZEPv8cAuXs5qmCkpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1de28a75b5f455ca8e19a92269ca47f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nInFt1xjPXDuD8TZEPv8cAuXs5qmCkpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83539848f96b4074865cf0a8059c5fd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nKdOrVCC7n-CUR-jZt-LcEkGYdbREcZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83539848f96b4074865cf0a8059c5fd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nKdOrVCC7n-CUR-jZt-LcEkGYdbREcZS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7aa5af9dea7f447fbb07122203dc0c70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nLVicAtl0tdXvMwRniMK--rav-LPv7HR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7aa5af9dea7f447fbb07122203dc0c70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nLVicAtl0tdXvMwRniMK--rav-LPv7HR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17f1759642d340519ebf7436a3192531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nMnGrFgY6KLRmagteaiPwl1NEIwsAECX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17f1759642d340519ebf7436a3192531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nMnGrFgY6KLRmagteaiPwl1NEIwsAECX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia68549de698a48c3804e2d842d832713.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nN_a4ZSNjt6rOFlAJW0yjBd8Qnx4Yuse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia68549de698a48c3804e2d842d832713.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:52 PM EDT | User Sharing Permissions Change | 1nN_a4ZSNjt6rOFlAJW0yjBd8Qnx4Yuse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38ea3560886545f9884165e1a1182d1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1k2JJZpe5earqF4csYpX8rvDwiwBzNPw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38ea3560886545f9884165e1a1182d1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1k2JJZpe5earqF4csYpX8rvDwiwBzNPw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d51d3d18f849f788bb63bea6b7a6be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1k4-FtQyswCgnpzktJGzsFwWzvJJ_OCR_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4d51d3d18f849f788bb63bea6b7a6be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1k4-FtQyswCgnpzktJGzsFwWzvJJ_OCR_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e7b854feb644085ae3c92ca915f9e18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1k6u-d63QIJ3Mk00TBNJVix7IMr0Hrw0C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e7b854feb644085ae3c92ca915f9e18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1k6u-d63QIJ3Mk00TBNJVix7IMr0Hrw0C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9aad50a88964913aafb7b3a9f446459.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kGmOJQKF6NJtpFcxvu9RSlZQI1x1na8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9aad50a88964913aafb7b3a9f446459.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kGmOJQKF6NJtpFcxvu9RSlZQI1x1na8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53279e997c294519aea8221f0b6a56df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kNQLvLW0lamBlamXRYfFUOFhZ15tjkCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53279e997c294519aea8221f0b6a56df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kNQLvLW0lamBlamXRYfFUOFhZ15tjkCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i305e0c67d6b04dbf94670f409dfa676e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kOuX3yWnnjOWOmkr5j8t6NGBFdT0SLox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i305e0c67d6b04dbf94670f409dfa676e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kOuX3yWnnjOWOmkr5j8t6NGBFdT0SLox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a31659d1f49483aa5200b5387eeab6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kPpUS_zrfmSm3c-k9Ae2GrwLJMfeBArx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a31659d1f49483aa5200b5387eeab6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kPpUS_zrfmSm3c-k9Ae2GrwLJMfeBArx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3cd37d479c748c4a6ad1828cb3b28ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kQJBQcPy23h_xXY0mUKZB17owMlbpX-G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3cd37d479c748c4a6ad1828cb3b28ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kQJBQcPy23h_xXY0mUKZB17owMlbpX-G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9616e1b538f64adb89b3de7a5a5e7c3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kUe_NaMSZZBM1EV6Mq7-n2PdN2pWDFQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9616e1b538f64adb89b3de7a5a5e7c3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kUe_NaMSZZBM1EV6Mq7-n2PdN2pWDFQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i526c800c5e374af3b0732a424c934b21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kUqVhnzb_P8IVGcGHY7DGhsx9vj8Da4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i526c800c5e374af3b0732a424c934b21.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kUqVhnzb_P8IVGcGHY7DGhsx9vj8Da4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ddad81f403d4d35b80376b136ae3092.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kVe6tRyq3uwd869twNrClRUjv90O-Dz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ddad81f403d4d35b80376b136ae3092.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kVe6tRyq3uwd869twNrClRUjv90O-Dz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic41c5ff58c7b4ba88610faaa7e5365d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kckDTiNTxTRkU_A0FSwBugH8CWMoJWjs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic41c5ff58c7b4ba88610faaa7e5365d8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kckDTiNTxTRkU_A0FSwBugH8CWMoJWjs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12a8635f01e24c57abc0a7c463a6ffe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1ketBC4wmN5Pr2HMfG9v7t9MO1KjJSpHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12a8635f01e24c57abc0a7c463a6ffe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1ketBC4wmN5Pr2HMfG9v7t9MO1KjJSpHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f2f26776bf741b7bde7585499a38d8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kop38O8P79paCCdMXR2tNUU58OevBKgw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f2f26776bf741b7bde7585499a38d8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1kop38O8P79paCCdMXR2tNUU58OevBKgw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1a72f1ceb3143ae853710ad166a99fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1ksCP3-uWFIXytSlXPy_ACrr5L_Eku4zk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1a72f1ceb3143ae853710ad166a99fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1ksCP3-uWFIXytSlXPy_ACrr5L_Eku4zk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaff1e4b204954124a80942a009b643d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1l42goedfGZhL_F-nBCHLgDknNzHm-h_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaff1e4b204954124a80942a009b643d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1l42goedfGZhL_F-nBCHLgDknNzHm-h_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babfac83f761445ff972d8fb4a616cd57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1l7_SWPV6p7ag1qadg9o8QfF67VDCRr-j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babfac83f761445ff972d8fb4a616cd57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1l7_SWPV6p7ag1qadg9o8QfF67VDCRr-j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e03523b86b14762b9c478faa25e523f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lHgJ2zG2gRFX5z0_3mutEOp91FIQTD-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e03523b86b14762b9c478faa25e523f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lHgJ2zG2gRFX5z0_3mutEOp91FIQTD-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13356d32d3d44ba5ad979ee30bff1e96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lQ31_IZb4Wc8F2ElyrVGjA9wT_JEXDAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13356d32d3d44ba5ad979ee30bff1e96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lQ31_IZb4Wc8F2ElyrVGjA9wT_JEXDAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e5928a9485d4a328e30cf7661f4fe80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lQVXkwyA3-PhhdsWLwuFzde5azmoDHHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e5928a9485d4a328e30cf7661f4fe80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lQVXkwyA3-PhhdsWLwuFzde5azmoDHHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4eb424857394ba69e8004a3091387f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lUBBSLxjnk4Ecj240vuZp0U_rtBTc9bU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4eb424857394ba69e8004a3091387f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lUBBSLxjnk4Ecj240vuZp0U_rtBTc9bU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa8e93482ad042bbba913d459e47e616.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1laCyKgTjJtWdh0zCERHDfSzmuMTilzrw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa8e93482ad042bbba913d459e47e616.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1laCyKgTjJtWdh0zCERHDfSzmuMTilzrw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30f7710b109e403091a4a4fcefd578ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lhnoEMz9EgfTgVL2v-g1j7oauHiDbgz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30f7710b109e403091a4a4fcefd578ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lhnoEMz9EgfTgVL2v-g1j7oauHiDbgz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6144f3faa79143d3a3ddde9762b16134.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lj-c0K5b8u1DNSH-Z2-0crqRZ7TNlJHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6144f3faa79143d3a3ddde9762b16134.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lj-c0K5b8u1DNSH-Z2-0crqRZ7TNlJHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ef9fc67d0484b7f885f87fab1add056.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lj2P26DAwrC7EVmCBeyzNDFSVCEloklv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ef9fc67d0484b7f885f87fab1add056.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:54 PM EDT | User Sharing Permissions Change | 1lj2P26DAwrC7EVmCBeyzNDFSVCEloklv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9edf1ced79e04ea6b7f31cf856f1c768.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ij7OJ-6wrWmBaJ4dfwvnZ2dWt41yDT7U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9edf1ced79e04ea6b7f31cf856f1c768.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ij7OJ-6wrWmBaJ4dfwvnZ2dWt41yDT7U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6037e70bbda4e23adf2510903822b9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ioXAspFzZQGegvkhDtzJ75AKPBLhxe4O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6037e70bbda4e23adf2510903822b9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ioXAspFzZQGegvkhDtzJ75AKPBLhxe4O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadc93ef86913459e87ea33c17ba0c615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ipq5_kCpvJwv1FVHsz1ttoas2l6GbfPH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadc93ef86913459e87ea33c17ba0c615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ipq5_kCpvJwv1FVHsz1ttoas2l6GbfPH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdacf48640a30403da6e4c1af9bd13ffa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ipwwG18HKIZwrwcpHw5VQEwDjClKe5ZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdacf48640a30403da6e4c1af9bd13ffa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ipwwG18HKIZwrwcpHw5VQEwDjClKe5ZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf9565f82344cc9bbfef7062831f0ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ir1VD1MPk6WPPHvaGWkrEsTqHf7IxtKI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf9565f82344cc9bbfef7062831f0ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ir1VD1MPk6WPPHvaGWkrEsTqHf7IxtKI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b524966728f9a404f90be315ffd0b3f3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1iseR7Cd0qXtFZiDNm4P6NPMvf_SsR4m_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b524966728f9a404f90be315ffd0b3f3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1iseR7Cd0qXtFZiDNm4P6NPMvf_SsR4m_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1500d3fff5a494f9c52094d072046c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ism_XKgH-LS8nCpMYl_Mz9x-SZLGwPcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1500d3fff5a494f9c52094d072046c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1ism_XKgH-LS8nCpMYl_Mz9x-SZLGwPcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ed788d97c484dfba7362063fc058498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j05EJTdcyy2Kx-eJS975wezzI1PjyqYB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ed788d97c484dfba7362063fc058498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j05EJTdcyy2Kx-eJS975wezzI1PjyqYB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a4234703ce4464da79dc8eca195cfc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j17K0ZQMF39D0QE4wq7qoTRNDTDd9qTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a4234703ce4464da79dc8eca195cfc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j17K0ZQMF39D0QE4wq7qoTRNDTDd9qTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0db6e544e62542eebf63f40f13b9ab73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j3mgVos7oNXcreUiyASNdVNPUI1oQD8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0db6e544e62542eebf63f40f13b9ab73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j3mgVos7oNXcreUiyASNdVNPUI1oQD8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3736754f70c84568aefd8348ecd2b3c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j5vnBtWVrrYoF6iwm8oEbCa_jADPZpH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3736754f70c84568aefd8348ecd2b3c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1j5vnBtWVrrYoF6iwm8oEbCa_jADPZpH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93b588f96ec247a28017f87cc3afaa90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jAqW2Chfgj6iGYnie1eYIVmmSp5wRvJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93b588f96ec247a28017f87cc3afaa90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jAqW2Chfgj6iGYnie1eYIVmmSp5wRvJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b248a8fe09047c482c82077115c47b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jIlj4wt0kAPQdcBciPGRre5Eu8aAmJKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b248a8fe09047c482c82077115c47b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jIlj4wt0kAPQdcBciPGRre5Eu8aAmJKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ff5186711784684bd6f133c11e189a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jJ_HezBMERJieg7ETnfVfzojFe6IVEqI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ff5186711784684bd6f133c11e189a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jJ_HezBMERJieg7ETnfVfzojFe6IVEqI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa04b5d500754193b6e1ae7ac31f7a70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jONaIO62HJ2rApDVzS_LLNeMiUq97x6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa04b5d500754193b6e1ae7ac31f7a70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jONaIO62HJ2rApDVzS_LLNeMiUq97x6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14782ba4fb094fe1a2fa8d53c34726e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jbKoF0LnV7NO_RaJ6fQL_NICeuWowTZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14782ba4fb094fe1a2fa8d53c34726e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jbKoF0LnV7NO_RaJ6fQL_NICeuWowTZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i017257db5b824fbe8f9fabf55a6f53ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jedX9mlXWvfqhzM8KCl0C3Nw77pyjxDJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i017257db5b824fbe8f9fabf55a6f53ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jedX9mlXWvfqhzM8KCl0C3Nw77pyjxDJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcbf0ded68fd414a85499e8f2efdca79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jk5NAfifSKJa5wwQkn7jd5Yr5U1vajs8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcbf0ded68fd414a85499e8f2efdca79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jk5NAfifSKJa5wwQkn7jd5Yr5U1vajs8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29317bd3c6c74a61904cf39885c8b24e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jkfVJpjDekJWDi6SOTo0txIdoj9y0Atc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29317bd3c6c74a61904cf39885c8b24e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jkfVJpjDekJWDi6SOTo0txIdoj9y0Atc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43babd578042474eb42d4bae34f28ab6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jn3rwf7REo0ztnmN_LFiEpzOtCcefiQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43babd578042474eb42d4bae34f28ab6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jn3rwf7REo0ztnmN_LFiEpzOtCcefiQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e8f760a2ebd4109be59a02a0250648c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jntGaNzb3rfnSKwIV3RwVFfTQLp5RTa6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e8f760a2ebd4109be59a02a0250648c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jntGaNzb3rfnSKwIV3RwVFfTQLp5RTa6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef7df394573c40bc9d769b8007dd4984.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jq3uniNBBA_ngdtxba2XCfrHaC51_zND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef7df394573c40bc9d769b8007dd4984.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jq3uniNBBA_ngdtxba2XCfrHaC51_zND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3409b27aee3f4510929cba5f05659878.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1js7huiLWwrfihuVRfc5zhvbEnYWZOmPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3409b27aee3f4510929cba5f05659878.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1js7huiLWwrfihuVRfc5zhvbEnYWZOmPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68cefc73f83c44e58d2dde0644cbac80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jsCbXDc511fI_phw0Ml8I5sv3NFDWyvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68cefc73f83c44e58d2dde0644cbac80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jsCbXDc511fl_phw0Ml8I5sv3NFDWyvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38999a807d5240e7bf27c7e21404aa84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jyoam2OH6dvePkKiz1Q_XapbQ0_jQGd2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38999a807d5240e7bf27c7e21404aa84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:55 PM EDT | User Sharing Permissions Change | 1jyoam2OH6dvePkKiz1Q_XapbQ0_jQGd2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59a14a772c984e15b2c277ae22696df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h3Dk_CTYFLEDGJBmiN9Ve3CPZBxwxx7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59a14a772c984e15b2c277ae22696df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h3Dk_CTYFLEDGJBmiN9Ve3CPZBxwxx7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i992a1c56639d4eb2b8b6397d548341a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h6dQjCpKZVXbuqw_19xOIaUXykRODM9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i992a1c56639d4eb2b8b6397d548341a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h6dQjCpKZVXbuqw_19xOIaUXykRODM9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3138cb5ddbe423dbf1ba5243e6d9589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h83Rcbs0JKXIgyWYiF-zIfcvwSJptmCP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3138cb5ddbe423dbf1ba5243e6d9589.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h83Rcbs0JKXIgyWYiF-zIfcvwSJptmCP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95987102b6c94d3c936bb23bd32781b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h8YrlaYaxZKs3P6Un8mmCYQgRHeXboe8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95987102b6c94d3c936bb23bd32781b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h8YrlaYaxZKs3P6Un8mmCYQgRHeXboe8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8025439c6d74b239be1a1be7ce3af8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h8ZHU2503l4WjqAhkN2RtWlN4Ixndnfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8025439c6d74b239be1a1be7ce3af8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h8ZHU2503l4WjqAhkN2RtWlN4Ixndnfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icda25c2969f74ef79b08f7add77f0989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h9lYO2tzSJbZUE1eOACi4LlEsyFRWZ95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icda25c2969f74ef79b08f7add77f0989.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1h9lYO2tzSJbZUE1eOACi4LlEsyFRWZ95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc149a1838fe144be97e78b4a8b12793b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hKuH3CiURtJLdadTmDUi245layEd7KYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc149a1838fe144be97e78b4a8b12793b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hKuH3CiURtJLdadTmDUi245layEd7KYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65243f997a3c4631bb8011b2f025f642.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hQG2e0GcZ2bFZ9dmhDuQgfbSYWIPez14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i65243f997a3c4631bb8011b2f025f642.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hQG2e0GcZ2bFZ9dmhDuQgfbSYWIPez14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62cd63ef034a4fb5b41c026e6d0226c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hS6MVFij4tPj0rv3tKdqnMHMl3fdLOpw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62cd63ef034a4fb5b41c026e6d0226c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hS6MVFij4tPj0rv3tKdqnMHMl3fdLOpw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00274035b1694a9da3f8d0cf1d8d024d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hf_PpYJVcYKymNzKVQO6GDbE1iLi3vB_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00274035b1694a9da3f8d0cf1d8d024d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hf_PpYJVcYKymNzKVQO6GDbE1iLi3vB_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61e51faa114243cc9cfa05f456f234a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hhWZorFUCqzUm7gXiab7TT89KDn4Ob7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61e51faa114243cc9cfa05f456f234a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hhWZorFUCqzUm7gXiab7TT89KDn4Ob7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6afefb96dbde48b4972f64c27b49f3c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hj8y3zzxtxHmvjg0iKS_20aCU2GiMShW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6afefb96dbde48b4972f64c27b49f3c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hj8y3zzxtxHmvjg0iKS_20aCU2GiMShW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb594ec8f7b0485a8bc1625784eebe91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hqcSwMZqf0w_bcufbW-FvVYhhtQj0mfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb594ec8f7b0485a8bc1625784eebe91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hqcSwMZqf0w_bcufbW-FvVYhhtQj0mfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia528ce47adda44129b653af323b47b76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hqrq0QsHuB6n_pdQWolGHszC7dflROAQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia528ce47adda44129b653af323b47b76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hqrq0QsHuB6n_pdQWolGHszC7dflROAQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fa31f04c9ad40cfb62abd62170eec54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hzYbA4T7UEbCuQm6D5hAzGp6zvoYl1cI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fa31f04c9ad40cfb62abd62170eec54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1hzYbA4T7UEbCuQm6D5hAzGp6zvoYl1cI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c5296b4fe0449b9a06edc74609b5a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1i3dpocCcdSh2Vb523OQdrSB-pkMbh2TJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c5296b4fe0449b9a06edc74609b5a04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1i3dpocCcdSh2Vb523OQdrSB-pkMbh2TJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fc29e8e9919489bb7c1c7b6cbc250ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1i4uJmAxrgPoDtz1PaESrJouaZh-XVHvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fc29e8e9919489bb7c1c7b6cbc250ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1i4uJmAxrgPoDtz1PaESrJouaZh-XVHvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia21b7ba5a30c4a38b77efc4bca70c7dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iKdoIz_Vsq9jSrOz1lI9zpKTJ_VzsSO5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia21b7ba5a30c4a38b77efc4bca70c7dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iKdoIz_Vsq9jSrOz1lI9zpKTJ_VzsSO5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9b1c548ce9c4c83b055e4b1345c5ae2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iNhwBmhw-UEm2JX7HOXrW4dpb91NBYLg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9b1c548ce9c4c83b055e4b1345c5ae2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iNhwBmhw-UEm2JX7HOXrW4dpb91NBYLg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba063e4fba4c4ea09b73946aa7f98a62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iTqCtaY_56vz-txGZOOTWWHwnm7vRzyj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba063e4fba4c4ea09b73946aa7f98a62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iTqCtaY_56vz-txGZOOTWWHwnm7vRzyj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b384da2ca6ea6420eb84b535867eba901.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iTwCG7k4BCGD3IdufuS5JxABBPiVrK8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b384da2ca6ea6420eb84b535867eba901.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iTwCG7k4BCGD3IdufuS5JxABBPiVrK8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e385cd7c2314f3a922e5e8993573db8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1i_JjA6mpJy_3xnSpE8is88HPpCQvuNmQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e385cd7c2314f3a922e5e8993573db8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1i_JjA6mpJy_3xnSpE8is88HPpCQvuNmQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d1babb10de04c32a34eb1402b58c52d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1ibrjUXuB0SdJYruu0s08TY4iGfnqJxxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d1babb10de04c32a34eb1402b58c52d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1ibrjUXuB0SdJYruu0s08TY4iGfnqJxxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9f3d01b4c674b25b992ecae534fa1f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1ihkXUyrS43SGfxpeH3TmL5tieoL4176X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic9f3d01b4c674b25b992ecae534fa1f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1ihkXUyrS43SGfxpeH3TmL5tieoL4176X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baec3eef17b724afd842e190614853459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iidTohi23B56NRHKo3cuWv0wxY7kEXzT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baec3eef17b724afd842e190614853459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:57 PM EDT | User Sharing Permissions Change | 1iidTohi23B56NRHKo3cuWv0wxY7kEXzT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fa64630f1f7466e81ef6b7e13656323.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fMDhFtTGpfiUg7GcFuD_1RqxlSfNKOnY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fa64630f1f7466e81ef6b7e13656323.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fMDhFtTGpfiUg7GcFuD_1RqxlSfNKOnY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b704a112f9bbb41df9b3900269ce0fab1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fMcchiSLy5FO6G0c0C-NENdL1rg8EZUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b704a112f9bbb41df9b3900269ce0fab1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fMcchiSLy5FO6G0c0C-NENdL1rg8EZUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02c9e3354e344b3483648d620f2a9862.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fOYIyZQkrn7NheGwpJG7VDHUPsW0AeQ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02c9e3354e344b3483648d620f2a9862.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fOYIyZQkrn7NheGwpJG7VDHUPsW0AeQ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b854b55b38d6a46f286ccf155b2887305.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fVWQ4Kkr1PxEZn3N4FJ0DIAsCT7yj08K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b854b55b38d6a46f286ccf155b2887305.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fVWQ4Kkr1PxEZn3N4FJ0DIAsCT7yj08K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if89fc0c59cab48b3a74c7d2ce6c7cf07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1ffz4EkEuFTsbTgVbQb69aCTTOP6sStw3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if89fc0c59cab48b3a74c7d2ce6c7cf07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1ffz4EkEuFTsbTgVbQb69aCTTOP6sStw3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d61b7d098fb4fd29ea5f2bfcd020d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1flSwg5QkttMbpnSJi-m3e0ZR3Gx4hwdH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d61b7d098fb4fd29ea5f2bfcd020d23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1flSwg5QkttMbpnSJi-m3e0ZR3Gx4hwdH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb079c40ea02401aaaf3697cb9f2206f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fnkepu3Y-GFGuAN0mBdu8065RWC0jdif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb079c40ea02401aaaf3697cb9f2206f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fnkepu3Y-GFGuAN0mBdu8065RWC0jdif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd74e5ad0d2b47b0a35c9b9dc8f48216.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fq8GE4cKsZCedtyTIvurIhhP0NoENpDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd74e5ad0d2b47b0a35c9b9dc8f48216.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1fq8GE4cKsZCedtyTIvurIhhP0NoENpDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73df1be5992543cba8d2c308c81ff893.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g39hrGlOmMi6iLURKY3D-g4PN0Z8-Upr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73df1be5992543cba8d2c308c81ff893.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g39hrGlOmMi6iLURKY3D-g4PN0Z8-Upr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c23a13fd19e475587e7554cf663befb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g8D8GxjTVB82ux_96zHA6laxovWLUQxh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c23a13fd19e475587e7554cf663befb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g8D8GxjTVB82ux_96zHA6laxovWLUQxh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifabd391ef31645b88a48a315741a3e87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g8TRynZPiFsjZMk720XG3c8yY8EohVYA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifabd391ef31645b88a48a315741a3e87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g8TRynZPiFsjZMk720XG3c8yY8EohVYA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16b1fd10bf00473abef3287bc4976105.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g95TMlK7aA2bWkeB91CsV7MIj9Egu8mw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16b1fd10bf00473abef3287bc4976105.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1g95TMlK7aA2bWkeB91CsV7MIj9Egu8mw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibec87c01b5e844439beb4623bde8c97a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gJFMKWa9ByiZKHAL9ebxM5WUpkmZWh_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibec87c01b5e844439beb4623bde8c97a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gJFMKWa9ByiZKHAL9ebxM5WUpkmZWh_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcd58dcdf6774660bd1427a5d4f4b0b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gP8iuWpqKELIn3FJSRhXeU7cYBk3PSs2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcd58dcdf6774660bd1427a5d4f4b0b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gP8iuWpqKELIn3FJSRhXeU7cYBk3PSs2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if004990434244e72a95ded8100c2c37a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gPQ5PFL_MAJTfEWrxL4dCxB0cJuaETCI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if004990434244e72a95ded8100c2c37a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gPQ5PFL_MAJTfEWrxL4dCxB0cJuaETCI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42a4bf1dc0674e53ae7b28a7518f745f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gTCuFW92y6r_xDw2ZFQ1d91U9I62Gmzl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42a4bf1dc0674e53ae7b28a7518f745f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gTCuFW92y6r_xDw2ZFQ1d91U9I62Gmzl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i435e9d765d3949d78d44fffbd30122e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gWbl7LOD9EzenG9ppoasg0AdHAfdEs8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i435e9d765d3949d78d44fffbd30122e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gWbl7LOD9EzenG9ppoasg0AdHAfdEs8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be771cc1a8db74b03af285605440e53a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gX4rYuCIEWPFiZ3oBM0G1smF7gJ8icL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be771cc1a8db74b03af285605440e53a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gX4rYuCIEWPFiZ3oBM0G1smF7gJ8icL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic33ea49486fa496a8af5a766d167982a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gYpTieMKFTClOsoptAVXAYCHZSRgS7Cb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic33ea49486fa496a8af5a766d167982a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gYpTieMKFTClOsoptAVXAYCHZSRgS7Cb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74d83630365b43d381ad89b0f434ba8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gaz5DC_A6snNOR1oL_tC_1vrxa2GPC9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74d83630365b43d381ad89b0f434ba8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gaz5DC_A6snNOR1oL_tC_1vrxa2GPC9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d1c4deb2bb042f3b708b7ca326c62be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gniLpA4OD5twz0PZqnD_ZvawYbSwEp0m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d1c4deb2bb042f3b708b7ca326c62be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gniLpA4OD5twz0PZqnD_ZvawYbSwEp0m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5187ffb0f0546b4860378d121fd1876.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1grcpio5Bkls2LLZXujvhsczJ_jgLPSta | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5187ffb0f0546b4860378d121fd1876.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1grcpio5Bkls2LLZXujvhsczJ_jgLPSta | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib606b0e24f6d468280fb25b54e7a8e9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gum2RYQ0QRRzdZXyitLUck0_k-OGqJ7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib606b0e24f6d468280fb25b54e7a8e9c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gum2RYQ0QRRzdZXyitLUck0_k-OGqJ7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1a210dd54d8488c9485b1435370a758.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gvhbhgj7BeRJwh10vW39xvOOE7MkSU5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1a210dd54d8488c9485b1435370a758.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gvhbhgj7BeRJwh10vW39xvOOE7MkSU5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4a836ed39c748eb8fda6f44c4c4da99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gvuQxf63o9bVYHdpuVIBw7Ymo-h9A0S2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4a836ed39c748eb8fda6f44c4c4da99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:48:58 PM EDT | User Sharing Permissions Change | 1gvuQxf63o9bVYHdpuVIBw7Ymo-h9A0S2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40440d7f3c0441058552a547e91a30d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dUMDvF_FgV0Yx0SGfTTDCEKiwWmeV1Zu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40440d7f3c0441058552a547e91a30d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dUMDvF_FgV0Yx0SGfTTDCEKiwWmeV1Zu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ccdb198c0054b9c8e9e6daab9386404.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dXfPFJqNQB9rCwvmcgHEapfYRJIp3aSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ccdb198c0054b9c8e9e6daab9386404.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dXfPFJqNQB9rCwvmcgHEapfYRJIp3aSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0911227c97a14da484c17ab4f8bb65de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1daeJhmZHzERi0cfkXZ8hqICj9n7sBpBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0911227c97a14da484c17ab4f8bb65de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1daeJhmZHzERi0cfkXZ8hqICj9n7sBpBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i335dcacb501445e1b60cdc330d9807a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1diwwwoi2atXN2np169dbc1awLhCEYU95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i335dcacb501445e1b60cdc330d9807a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1diwwwoi2atXN2np169dbc1awLhCEYU95 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78b847546b8e4ca18ee00619ab0f537e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dkdNi_-iKgK0HNm5ot5OC6L3QICNc4Z_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78b847546b8e4ca18ee00619ab0f537e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dkdNi_-iKgK0HNm5ot5OC6L3QICNc4Z_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b4f193b571d4499b00e7013c3c9b944.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dkmDOoIS4DkBEzbkZXPQvjT7LNsDqv5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b4f193b571d4499b00e7013c3c9b944.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dkmDOoIS4DkBEzbkZXPQvjT7LNsDqv5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3470e5c1aca4ceaae5cd0dfbc09e2a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dlGxJptot5JhUmziKbR0XtY3x9342ADA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3470e5c1aca4ceaae5cd0dfbc09e2a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dlGxJptot5JhUmziKbR0XtY3x9342ADA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia287b29e47604ea68fbccd53857bc577.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dnAatwoabEFzwC1x71i6T-vgf-ybzTqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia287b29e47604ea68fbccd53857bc577.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dnAatwoabEFzwC1x71i6T-vgf-ybzTqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc16b6f0b955746f8bb1e810e90750a2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1doa_7PCqc3k68z2zW1VkYSN4dfhsB0rd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc16b6f0b955746f8bb1e810e90750a2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1doa_7PCqc3k68z2zW1VkYSN4dfhsB0rd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fdfaefeac794c02a06380cc1482cf0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dwE3Te6_9-G8SUHo33VdgENjxxv-PGvl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fdfaefeac794c02a06380cc1482cf0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1dwE3Te6_9-G8SUHo33VdgENjxxv-PGvl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60d98709bfd6473bbccb24dc312b2c59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eBrbyzoxTLmtqb6mah8fKobwnN_FEy43 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60d98709bfd6473bbccb24dc312b2c59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eBrbyzoxTLmtqb6mah8fKobwnN_FEy43 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fa2c07cc26b4d9b9688614d5016cd45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eHlkpjGbWJqx2JidypiAY2J_2se22JVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fa2c07cc26b4d9b9688614d5016cd45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eHlkpjGbWJqx2JidypiAY2J_2se22JVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbac1da934e0649bd84d239fabdf82c3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eP1nrmQh4gGuAFmrOzh5ncbauU56UsUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbac1da934e0649bd84d239fabdf82c3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eP1nrmQh4gGuAFmrOzh5ncbauU56UsUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i201e82a386c24dcf8b3774deeaea71c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eQFGAyIedO9ToyyGiHAdtXn5_2uD-Do1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i201e82a386c24dcf8b3774deeaea71c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eQFGAyIedO9ToyyGiHAdtXn5_2uD-Do1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b765ef53f0933491c8273bb49f7bb28f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eRMU8KD3WElaszBkuz7SsTlZWOOYn0al | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b765ef53f0933491c8273bb49f7bb28f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eRMU8KD3WElaszBkuz7SsTlZWOOYn0al | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e86187f50c54d7a80583b40f51c1574.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eVnDWt3CglVW4mbJQLuF_vtyWOhpom74 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e86187f50c54d7a80583b40f51c1574.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eVnDWt3CglVW4mbJQLuF_vtyWOhpom74 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc44f66075fe481eaa0fffa30d1b4186.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1e_P7_lPSAnPUXa8fHiwKj0wZjOMx3aTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc44f66075fe481eaa0fffa30d1b4186.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1e_P7_lPSAnPUXa8fHiwKj0wZjOMx3aTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c1f412cb081420b81344a908d31341a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1egMGAJguf9nMmukLX5Y8zbYamrFkNHaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c1f412cb081420b81344a908d31341a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1egMGAJguf9nMmukLX5Y8zbYamrFkNHaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b858d25c898fa46feb4c310ebad9dc242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eknfDRqN6FVfg-0QDAKdf7teG5CBVUsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b858d25c898fa46feb4c310ebad9dc242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eknfDRqN6FVfg-0QDAKdf7teG5CBVUsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3db57fad09448bab42ae6f53a127812.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1elwhXzZ2h9d89gRLD4-uM7aGffEF8H_2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3db57fad09448bab42ae6f53a127812.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1elwhXzZ2h9d89gRLD4-uM7aGffEF8H_2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c6e451c0d6d4a7a88f85304f60df562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1epVaHVsmmcbrpaPaEoQuzVAQr1xRs6Qm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c6e451c0d6d4a7a88f85304f60df562.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1epVaHVsmmcbrpaPaEoQuzVAQr1xRs6Qm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2214134188e44e2a4886a645580bf0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eqyKfF3sISNGK17FOJ-4vRUQSE9bU2y3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2214134188e44e2a4886a645580bf0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1eqyKfF3sISNGK17FOJ-4vRUQSE9bU2y3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44413cae9f79455fa9032c11f591f31c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1ewkxwmUCY_TTAntX7Ih99PH37VyiynqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44413cae9f79455fa9032c11f591f31c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1ewkxwmUCY_TTAntX7Ih99PH37VyiynqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d5af920110a40c5b4743e0706fd17da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1f74D-SOlyRzOylq4b7_J5yogopFuQpur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d5af920110a40c5b4743e0706fd17da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1f74D-SOlyRzOylq4b7_J5yogopFuQpur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9184b44b58047dbb95175d84be5c25f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1f906j7GaEmBlr-oJI3s-fB8zPQD_HViW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9184b44b58047dbb95175d84be5c25f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:00 PM EDT | User Sharing Permissions Change | 1f906j7GaEmBlr-oJI3s-fB8zPQD_HViW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc03d465bc644716b21b23c0bcc8bda4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1brXalZRRHReU_D0H9qG4QOr9YNbBTaOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc03d465bc644716b21b23c0bcc8bda4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1brXalZRRHReU_D0H9qG4QOr9YNbBTaOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff9128e9949140d7b762096566560726.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1bzWfXLXlpV-jdIlkqW74zuxcYo3FdXKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff9128e9949140d7b762096566560726.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1bzWfXLXlpV-jdIlkqW74zuxcYo3FdXKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec7f10ba0a93405e8ba29b6cea98261a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1c1rvPv1D64yoh5bEt-5QcTOCgBrEw_vp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec7f10ba0a93405e8ba29b6cea98261a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1c1rvPv1D64yoh5bEt-5QcTOCgBrEw_vp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb718f09a35f44cdb2827073476e6db5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cBLp15q383MAkeBmXeKtxpgPcIOT8Xfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb718f09a35f44cdb2827073476e6db5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cBLp15q383MAkeBmXeKtxpgPcIOT8Xfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if06520fba9de4d688d3e3b827ae33c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cBwCEIS1ruPtMsG67G3Z16CGaFeuQKOH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if06520fba9de4d688d3e3b827ae33c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cBwCEIS1ruPtMsG67G3Z16CGaFeuQKOH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b313c501dcabf40e58536b417287d52bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cDjHIFW_tM9JbOSt0hFrfNj5OpTt8n9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b313c501dcabf40e58536b417287d52bf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cDjHIFW_tM9JbOSt0hFrfNj5OpTt8n9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i301cffbd7ca14d02b2dd60e801f6ab02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cLLSB8fJqn5Cf3uoxBvcluDM-8T3n242 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i301cffbd7ca14d02b2dd60e801f6ab02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cLLSB8fJqn5Cf3uoxBvcluDM-8T3n242 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a5b5b4f598c43e89c8c321746b968d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cNoGIGQS-ihsUYgWfGlojCrCN_KMvv1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a5b5b4f598c43e89c8c321746b968d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cNoGIGQS-ihsUYgWfGlojCrCN_KMvv1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea038f90574040219efc1d80ce3aa6c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cOR7sAkVaFYEjVc06kjjgbbc7oB9YcmF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea038f90574040219efc1d80ce3aa6c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cOR7sAkVaFYEjVc06kjjgbbc7oB9YcmF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67f85ad3e73940c3a2f85ec6576f01b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cYZoTs4iYWpYK1Ro_kqRr1v1HGCeuLW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67f85ad3e73940c3a2f85ec6576f01b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cYZoTs4iYWpYK1Ro_kqRr1v1HGCeuLW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6df17539ffe64ec293d6a7f4cb5e3d87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cl2vVKel_gZZnUusA-ogU77Prpe_qBnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6df17539ffe64ec293d6a7f4cb5e3d87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cl2vVKel_gZZnUusA-ogU77Prpe_qBnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7101da60ab4848999dbf44154f8bf82c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cmtgETz9URGAuBsWBFhWnGqUxtplJnme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7101da60ab4848999dbf44154f8bf82c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cmtgETz9URGAuBsWBFhWnGqUxtplJnme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i366f92f23b2d44289e8318042deab383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cqJsWm1nwoRfeWasTx9uNXB4U9kM61AR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i366f92f23b2d44289e8318042deab383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cqJsWm1nwoRfeWasTx9uNXB4U9kM61AR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d46a12f0a17477fa1cb6a8eb86133d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cwLj_Q1D6VI5zg52iP2HAt_gOq4zYv1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d46a12f0a17477fa1cb6a8eb86133d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1cwLj_Q1D6VI5zg52iP2HAt_gOq4zYv1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3343462f84c49d4a673410e2cf523d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1czjTTARorXst6lZHX6QwVuqV7WUwDj0O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3343462f84c49d4a673410e2cf523d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1czjTTARorXst6lZHX6QwVuqV7WUwDj0O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e52d0da9c59470da4450ec7042e2534.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d2KvODxVPgfuaQasla726gXWoAuIPI31 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e52d0da9c59470da4450ec7042e2534.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d2KvODxVPgfuaQasla726gXWoAuIPI31 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70f342d724344ab7a801012c0a73eb7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d3gQeIgPC7K6SciWHBoWgiwub18vsZjo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70f342d724344ab7a801012c0a73eb7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d3gQeIgPC7K6SciWHBoWgiwub18vsZjo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f26db46fc384bf88b97650c8b09e8a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d4O3RDlhsjWWFNxSnFc6AaaO1AUVWnSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f26db46fc384bf88b97650c8b09e8a7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d4O3RDlhsjWWFNxSnFc6AaaO1AUVWnSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b0ec0089bc5433d869afff6c83d17b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d59ehwuU43F6vRsuRWJbEsh5N9iJMCQx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b0ec0089bc5433d869afff6c83d17b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d59ehwuU43F6vRsuRWJbEsh5N9iJMCQx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9866e100e8a24e7d9bf2853077987a99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d5Wl7UUR3AJwVwS49oQhH4oBLIVxROK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9866e100e8a24e7d9bf2853077987a99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d5Wl7UUR3AJwVwS49oQhH4oBLIVxROK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadb39aa994974bc09167b7dc44eba57c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d7n3D-sNvuGiynscqSVRnNC8Tt-dDW8u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadb39aa994974bc09167b7dc44eba57c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d7n3D-sNvuGiynscqSVRnNC8Tt-dDW8u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be622e00e7f7840deb3327e9edd1e1a4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d7wzNwQSbTwkF8Rn2T90ApOM9MNeJ12r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be622e00e7f7840deb3327e9edd1e1a4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1d7wzNwQSbTwkF8Rn2T90ApOM9MNeJ12r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib59a6958df0d4ef28b2d9799b6579381.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1dEUPCjKc3e7561xuTJOsnNeBrHGwd-1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib59a6958df0d4ef28b2d9799b6579381.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1dEUPCjKc3e7561xuTJOsnNeBrHGwd-1s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3778fbd2fdae4d31897f09ea5c9d755b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1dFE0wwwzi9cEdEW-sB9yDi2If6cFdkHS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3778fbd2fdae4d31897f09ea5c9d755b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1dFE0wwwzi9cEdEW-sB9yDi2If6cFdkHS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90a84144399a48e7bcfc6dc74f14969a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1dSnAw5AwN1wkDLWiaQCMm8h9OFaptzYC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90a84144399a48e7bcfc6dc74f14969a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:01 PM EDT | User Sharing Permissions Change | 1dSnAw5AwN1wkDLWiaQCMm8h9OFaptzYC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b295c3f76ebba410dbb5eee396d03680b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:02 PM EDT | User Sharing Permissions Change | 1bjbrBbbDnHOf5qng1731E7HYn3hQ6l1V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b295c3f76ebba410dbb5eee396d03680b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:02 PM EDT | User Sharing Permissions Change | 1bjbrBbbDnHOf5qng1731E7HYn3hQ6l1V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b8adb0555a34abeac54dd9536d75432.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aH6nwV7tEfgBjVwYBgFx30baCQeaHNI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b8adb0555a34abeac54dd9536d75432.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aH6nwV7tEfgBjVwYBgFx30baCQeaHNI- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i246d60b9374a49b5883be71927e708b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aJEDzr5iYZG5KnhyT2IANPJMwTjSy7jf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i246d60b9374a49b5883be71927e708b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aJEDzr5iYZG5KnhyT2IANPJMwTjSy7jf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c36b3e2606648f4ae15ecb322bb7b2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aLJgDvtCT_WeKGOcACHfPRsdwvd8p5M8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c36b3e2606648f4ae15ecb322bb7b2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aLJgDvtCT_WeKGOcACHfPRsdwvd8p5M8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29b806b742144ffdba50be011f209a37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aLYl8NEEiuQQrcysfLoSQVrI476lS8JC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29b806b742144ffdba50be011f209a37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aLYl8NEEiuQQrcysfLoSQVrI476lS8JC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f14a8668ed2489cbe1bbb5a21cc12fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aLsc-Qp8qJCnv7Akib1y5Pfpui8pARc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f14a8668ed2489cbe1bbb5a21cc12fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aLsc-Qp8qJCnv7Akib1y5Pfpui8pARc6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55dd80cd6140462a9e2ab6fe33321b46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aNxmxNQsZ-rUQt2LZfDay0uJkv7nhQ85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55dd80cd6140462a9e2ab6fe33321b46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aNxmxNQsZ-rUQt2LZfDay0uJkv7nhQ85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b037382c166124903a9f1d459ef1abe27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aOx5Q_QywPPBO17VJce29nb_s__WkNix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b037382c166124903a9f1d459ef1abe27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aOx5Q_QywPPBO17VJce29nb_s__WkNix | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i701bca073caf4849a346a3b707a27c47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aPFHy4fPqNmnIvvDGY6z0wRwpeJYBx2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i701bca073caf4849a346a3b707a27c47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aPFHy4fPqNmnIvvDGY6z0wRwpeJYBx2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b825bf230dd1e41479435f1c6e078ea64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aPutjjqT7n-_1v_SRDxl_ZRBa-OHwJT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b825bf230dd1e41479435f1c6e078ea64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aPutjjqT7n-_1v_SRDxl_ZRBa-OHwJT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib656757fe0864a9b80cf8816f7174e60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aQ62ACk9xt5dFNkYjF4AymAX2ggpnK8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib656757fe0864a9b80cf8816f7174e60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aQ62ACk9xt5dFNkYjF4AymAX2ggpnK8r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c7b4a3d67b4c1aa45828df7620f263.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aZZBKMTW4I8DY9XRaqNNz20Zq-wmXF6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf8c7b4a3d67b4c1aa45828df7620f263.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aZZBKMTW4I8DY9XRaqNNz20Zq-wmXF6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i062045d71c8345b2969e296412a02bef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aaFMzCnQsMW6H5V1uZqIbS_c_ebKdb0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i062045d71c8345b2969e296412a02bef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aaFMzCnQsMW6H5V1uZqIbS_c_ebKdb0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd43c14e706e3476da47cf73375e349f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aiD9Rh0bR_a6wWZeqaKNhnvalcpAdwKh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd43c14e706e3476da47cf73375e349f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1aiD9Rh0bR_a6wWZeqaKNhnvalcpAdwKh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3969f8a6afa4f0289e061eb181b5ea1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1an-dsn5JRIBw2Q2PqwYSIWrZvmABesxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3969f8a6afa4f0289e061eb181b5ea1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1an-dsn5JRIBw2Q2PqwYSIWrZvmABesxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba32aaa82c84d1b82f5663f4e0ea31c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1apTVzip6yMiaS9VqFmwsHO1FWiNeLPi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba32aaa82c84d1b82f5663f4e0ea31c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1apTVzip6yMiaS9VqFmwsHO1FWiNeLPi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f9014cbcdec4538bf0c236e02280bc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1auZjdIxHalk2si_iWw4ApxZAv2nKY59C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f9014cbcdec4538bf0c236e02280bc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1auZjdIxHalk2si_iWw4ApxZAv2nKY59C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c6927484ef64735bb13ed884f25216f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1azdh2MkG_rmNkR2aOAWL55uqI91GlFwZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c6927484ef64735bb13ed884f25216f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1azdh2MkG_rmNkR2aOAWL55uqI91GlFwZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53f9257e32de45e380b955f6f79b5248.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1azjPPtffuU2eNy6yB5AVFC-fnITbdIe- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53f9257e32de45e380b955f6f79b5248.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1azjPPtffuU2eNy6yB5AVFC-fnITbdIe- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87d278b4774441c592219a0ef465b771.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1b-kSptq4OLm9w-dTWsHM_bIVG1dZ1GBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87d278b4774441c592219a0ef465b771.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1b-kSptq4OLm9w-dTWsHM_bIVG1dZ1GBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92663419091a4d1aa3f71b6b44c3a176.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1b7WlSXzIMATEUWS0MVXwcVBJJXaA3azo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92663419091a4d1aa3f71b6b44c3a176.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1b7WlSXzIMATEUWS0MVXwcVBJJXaA3azo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0c7af4c600a4f428ab7dad575fbbcab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bNV-1q4NGcWFRypjdaJeuSf3QZUBxP80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0c7af4c600a4f428ab7dad575fbbcab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bNV-1q4NGcWFRypjdaJeuSf3QZUBxP80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b6fdb276994068bc556ae027ceea42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bQ8OUC_bLa-w2SIqNp--QrepgmWtutGj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b6fdb276994068bc556ae027ceea42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bQ8OUC_bLa-w2SIqNp--QrepgmWtutGj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05fa74e542784142838a7db16e0b64d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bZOWa04LApnYWTg26uJcc480lpnqnW5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05fa74e542784142838a7db16e0b64d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bZOWa04LApnYWTg26uJcc480lpnqnW5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcf27b2020394e078fb7d70840cc4f65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bdiVt2HByPOB3roBS74yTMdYCxOUlSih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcf27b2020394e078fb7d70840cc4f65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:03 PM EDT | User Sharing Permissions Change | 1bdiVt2HByPOB3roBS74yTMdYCxOUlSih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69d270ef7672435a9263e38c559e151c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1Zytol_yXH_uwLh0GHt_N8c1fPYGrWn48 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69d270ef7672435a9263e38c559e151c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1Zytol_yXH_uwLh0GHt_N8c1fPYGrWn48 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfeccec136df48dbb3420417bcb11947.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1ZzY47yQMr-5sYSZHwb5qJoGXDK_1iY1L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfeccec136df48dbb3420417bcb11947.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1ZzY47yQMr-5sYSZHwb5qJoGXDK_1iY1L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c6cd8a1e02549d19bd2242aee063cd1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_1OozzGWgcMJLG-ztYqFD3dgyoTDxa3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c6cd8a1e02549d19bd2242aee063cd1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_1OozzGWgcMJLG-ztYqFD3dgyoTDxa3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b933fa56b732f47fe95166b29a31cbfa3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_5NVbOCMfo86ymlem7IMAFT7_UumByvE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b933fa56b732f47fe95166b29a31cbfa3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_5NVbOCMfo86ymlem7IMAFT7_UumByvE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fd64eb301d54786a05ea37283e49ce1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_9zzpZruHYl85T5Xn4FXBvnBF2cSamug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fd64eb301d54786a05ea37283e49ce1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_9zzpZruHYl85T5Xn4FXBvnBF2cSamug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b59160278374cdabb91ae9f12bb7a25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_BOa5D2G1W4MLyWOUOZ4ByBoO0M54cnj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b59160278374cdabb91ae9f12bb7a25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_BOa5D2G1W4MLyWOUOZ4ByBoO0M54cnj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i448307814b6f4e85a1e9b72a40e49a41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_Cdj6pc7T1GxqZRGTUBLpXSa1VtDhRAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i448307814b6f4e85a1e9b72a40e49a41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_Cdj6pc7T1GxqZRGTUBLpXSa1VtDhRAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf213aa45e90745d0a3bcc3e4d456240c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_IUem6mzgt-7GGZdCepABteRQ5XoYgEM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf213aa45e90745d0a3bcc3e4d456240c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_IUem6mzgt-7GGZdCepABteRQ5XoYgEM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e257b27b9e34ceabdb2467e01c368d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_N5NfNYQR3AovdoppeAOBPcM8G40677a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e257b27b9e34ceabdb2467e01c368d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_N5NfNYQR3AovdoppeAOBPcM8G40677a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb767e963c23745ee99bc42c3d2d5d165.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_Oi80hAV8xNGesx6Xm7oTnM5Tg14uUPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb767e963c23745ee99bc42c3d2d5d165.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_Oi80hAV8xNGesx6Xm7oTnM5Tg14uUPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83218e7243de4311aa2cc00f7c13b2b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_SXXjpNGD86w-6D4Lqm-z1wIFgzsx3oE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83218e7243de4311aa2cc00f7c13b2b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_SXXjpNGD86w-6D4Lqm-z1wIFgzsx3oE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e7d6733efa3403ba868ce091a47ab32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_TUEf5ByGYDh1l77VmrEVIkgGfMJrP4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e7d6733efa3403ba868ce091a47ab32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_TUEf5ByGYDh1l77VmrEVIkgGfMJrP4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia100a9c87aee4bd4b4496be4a1885a09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_XmWJ5iiFmWqaNIkxBVwNsKW7yl98W-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia100a9c87aee4bd4b4496be4a1885a09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_XmWJ5iiFmWqaNIkxBVwNsKW7yl98W-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0cffbd863094c108d72fad1b20a7503.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_bE2ohEPxRYnczSWoWRhAr7UbauYntLJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0cffbd863094c108d72fad1b20a7503.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_bE2ohEPxRYnczSWoWRhAr7UbauYntLJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dc7962c51b24a4a9d86dedfd090bb81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_dx28d4zYRwvq7REmO9wjTg94RVni837 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dc7962c51b24a4a9d86dedfd090bb81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_dx28d4zYRwvq7REmO9wjTg94RVni837 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74e03abcaaae4411ab1c5bddb56a753f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_ijO3P0gRXYjsAUGzl_gZ8UJoKuglD9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74e03abcaaae4411ab1c5bddb56a753f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_ijO3P0gRXYjsAUGzl_gZ8UJoKuglD9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id09e17c9fab0459a942e2ab40dc411bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_kLM-xCp0z1U3K3NOInpAsqz0YsaVgnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id09e17c9fab0459a942e2ab40dc411bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_kLM-xCp0z1U3K3NOInpAsqz0YsaVgnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc65b223d661746d9aad01b48900f3d6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_n0RVlJV9tkAjEIalb8_eu-PdR7M3Ggn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc65b223d661746d9aad01b48900f3d6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_n0RVlJV9tkAjEIalb8_eu-PdR7M3Ggn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i249d07ee84354f00a3787c9415673876.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_syjS5gADQZxmWIlTPnu3KGfzP0YRGvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i249d07ee84354f00a3787c9415673876.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_syjS5gADQZxmWIlTPnu3KGfzP0YRGvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77fb753461cb463cb0176473f74c0943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_uNZXzh9UaMwIngnrnqTD7GlZp1cJyUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77fb753461cb463cb0176473f74c0943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1_uNZXzh9UaMwIngnrnqTD7GlZp1cJyUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90024650749340c6b5f27dd8c3080cff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1a2J9tW1XyDAtdE6e1J53-GyyYxhrWHPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90024650749340c6b5f27dd8c3080cff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1a2J9tW1XyDAtdE6e1J53-GyyYxhrWHPq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e780b3b09734cfb893db11c055bdff7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:04 PM EDT | User Sharing Permissions Change | 1a7CRLTQi7XYW3OujfG9YGXR6c0ayD41B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60a7c74556b14dbc9fd10166a26505dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1WxfbClUKFxROCxVwp2_x3ZvBKwX3y0Bv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7fb103a71994a6fb081234790ed80ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1Wys2tA21KdB4f5SAp8BZUtQlxGFkynnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7fb103a71994a6fb081234790ed80ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1Wys2tA21KdB4f5SAp8BZUtQlxGFkynnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae61032430224ca4af68c08b00176430.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1WzBCfSsWk0N6caXGWcd8_U4noB-orjWq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae61032430224ca4af68c08b00176430.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1WzBCfSsWk0N6caXGWcd8_U4noB-orjWq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib60a3c636ce34944a711d7554eaac33c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1X1QtvDTfrXD2maYVptIDEbkoJMzNlxe6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib60a3c636ce34944a711d7554eaac33c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1X1QtvDTfrXD2maYVptIDEbkoJMzNlxe6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba00336b5790e4f0fa8db2e8851cb62aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1X34_nA-HfwWYCpU7HjcZLvcwI9KH97Pc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba00336b5790e4f0fa8db2e8851cb62aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:09 PM EDT | User Sharing Permissions Change | 1X34_nA-HfwWYCpU7HjcZLvcwI9KH97Pc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ecb431625f04729b1901ed21294b5be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1UmzUVs_DRYhcPjSYNBOONJFbB-P97Tee | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ecb431625f04729b1901ed21294b5be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1UmzUVs_DRYhcPjSYNBOONJFbB-P97Tee | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ec2db92885a4c169893e956f39e3e5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1Uon52NHs49YwCukVlTv_E2lDqkAwGWzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ec2db92885a4c169893e956f39e3e5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1Uon52NHs49YwCukVlTv_E2lDqkAwGWzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9d65b4d7cab44fdbbb8732ed921e52d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1V46y0yGUGn2x6wj0KXNqVFoC4Sj8Mgic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9d65b4d7cab44fdbbb8732ed921e52d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1V46y0yGUGn2x6wj0KXNqVFoC4Sj8Mgic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1657833b5a1e44d7a705559b109e547f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1V673rCvj41EO21D5olSfTeIKZVXc9PpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1657833b5a1e44d7a705559b109e547f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1V673rCvj41EO21D5olSfTeIKZVXc9PpK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72385d7fc09a434fb7a83761980094df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VBRfrri9JmroXoQLAsjJ2IZbwStj693m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72385d7fc09a434fb7a83761980094df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VBRfrri9JmroXoQLAsjJ2IZbwStj693m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdb1b07d4d704560b511d5ea32e15515.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VEj-F91lOKIFXr4afME-S2mVtQsJL4r6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdb1b07d4d704560b511d5ea32e15515.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VEj-F91lOKIFXr4afME-S2mVtQsJL4r6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85e68c423edf4fb3b58721ef042edb57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VFVY-hUykBYMOr4bAIYADA89Qi9Pl6mr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85e68c423edf4fb3b58721ef042edb57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VFVY-hUykBYMOr4bAIYADA89Qi9Pl6mr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf6b0c9a04ce44b3bd1520d788f20e45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VPciQrbzbSneTwwhekU-evcNN7M-3HCN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf6b0c9a04ce44b3bd1520d788f20e45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VPciQrbzbSneTwwhekU-evcNN7M-3HCN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cbdd5f44c364428a531a0fefc0d4896.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VSXOhma-WktqLIcaSJkSq1QW_R3Tdj2v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cbdd5f44c364428a531a0fefc0d4896.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VSXOhma-WktqLIcaSJkSq1QW_R3Tdj2v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if10160ff2b8e4d45af824c6db514c923.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VjnVduCff_KHn1af4Xj4RmIvzcoPaZsI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if10160ff2b8e4d45af824c6db514c923.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VjnVduCff_KHn1af4Xj4RmIvzcoPaZsI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39f94c2307374b96b1ca3207cf9b0968.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VuYUeYCb1U_gFCdeDfZSWqIa02vcbrlF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39f94c2307374b96b1ca3207cf9b0968.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VuYUeYCb1U_gFCdeDfZSWqIa02vcbrlF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dd5a7fe8b044db0ba16927416150ff4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VviQfzFeE31gDdvhwjaEf2snxFAbzf9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dd5a7fe8b044db0ba16927416150ff4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VviQfzFeE31gDdvhwjaEf2snxFAbzf9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65cb7f1651bd4cb496c843c109e1f014.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VzjneY723CwOTvZD_eaaPM_C61_SqG-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65cb7f1651bd4cb496c843c109e1f014.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1VzjneY723CwOTvZD_eaaPM_C61_SqG-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i401636a838c2460db3233667d4c75a70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1W06umfKF_P6s7PksRvh57XzhdliWvyOq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i401636a838c2460db3233667d4c75a70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1W06umfKF_P6s7PksRvh57XzhdliWvyOq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cbb3528f8234c1baf53f7ff7e762cf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1W4ci7u6Q8JG3_X6pUcaewgpY2X3HFC9S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8cbb3528f8234c1baf53f7ff7e762cf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1W4ci7u6Q8JG3_X6pUcaewgpY2X3HFC9S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaf8419576cc482e94ffb3910b410621.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1W7I_CwYgjRn9sjtMpsBVyvWkdRAjejwE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaf8419576cc482e94ffb3910b410621.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:10 PM EDT | User Sharing Permissions Change | 1W7I_CwYgjRn9sjtMpsBVyvWkdRAjejwE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc600ebee5db45bdba8c0cc746b68b66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UCBOSX1n5V_TK7oxXEKT3koQCGgRsqqN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc600ebee5db45bdba8c0cc746b68b66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UCBOSX1n5V_TK7oxXEKT3koQCGgRsqqN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b962f4b05dc44429d83899aa642664890.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UJ1xRUvx-JXOUaomLfi8g5Uw1qDw_tSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b962f4b05dc44429d83899aa642664890.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UJ1xRUvx-JXOUaomLfi8g5Uw1qDw_tSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58ba3a4bca1b4d50b285860b9368ef65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UJKCyVR8j4SP0aCSXlg9nAa7wkKB1cIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58ba3a4bca1b4d50b285860b9368ef65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UJKCyVR8j4SP0aCSXlg9nAa7wkKB1cIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf314389a29af426facc82bc7a0423466.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UJwmDhV9fei7CsMAnFM2oqmfDZiMbXJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf314389a29af426facc82bc7a0423466.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UJwmDhV9fei7CsMAnFM2oqmfDZiMbXJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3af10f967954bb2a05223619bf8011b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UWtSZFTQYUTvjQ9KqnEubc4snnHLlB-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3af10f967954bb2a05223619bf8011b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UWtSZFTQYUTvjQ9KqnEubc4snnHLlB-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd015e3425ded4e8983e7bb48c53176ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UWzUVUtTOkqOSVG-TsqPf63pVjSszwry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd015e3425ded4e8983e7bb48c53176ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UWzUVUtTOkqOSVG-TsqPf63pVjSszwry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc66ec1c6093434585f0cf9b61586df3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UfAYg_mH2MSIMsvnjnnv_iOJ2wt2gUZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc66ec1c6093434585f0cf9b61586df3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UfAYg_mH2MSIMsvnjnnv_iOJ2wt2gUZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e063a4c7c2644b2b0ba98dda508c557.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UfPBPGFnkpd7s0ej2AQuKdJ7zKXnjWcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e063a4c7c2644b2b0ba98dda508c557.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1UfPBPGFnkpd7s0ej2AQuKdJ7zKXnjWcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43d68e42011b471aac2c4e767123735f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1Ufszbgwvrdf9GYgFdamwuborH9l0pCYy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43d68e42011b471aac2c4e767123735f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:11 PM EDT | User Sharing Permissions Change | 1Ufszbgwvrdf9GYgFdamwuborH9l0pCYy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59867dedcc8942d0945aac22df33836f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SpHdmHMJ6Aaya7i-nIZOMw1GHDbo0orP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59867dedcc8942d0945aac22df33836f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SpHdmHMJ6Aaya7i-nIZOMw1GHDbo0orP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i490db346f8b940849be7fb5c286f5758.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SqGulEBJD4vXuZPrUfeBQoaBVG13MorZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i490db346f8b940849be7fb5c286f5758.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SqGulEBJD4vXuZPrUfeBQoaBVG13MorZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8904efa597be4bfbb6147eb292525f21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SrYioudGjmAmK4pzWN2UkxazKuqjkbwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8904efa597be4bfbb6147eb292525f21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SrYioudGjmAmK4pzWN2UkxazKuqjkbwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica4699ba09b649529f8a0f202875384b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1Srh4Sr0sACZc7NCmQYiLZGolxAh6erWU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica4699ba09b649529f8a0f202875384b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1Srh4Sr0sACZc7NCmQYiLZGolxAh6erWU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3439b8520f5b4eb18ca0a8679bc72c83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SytNoho2EZBHgEDCDcdRTPx0Gm6ZPpnU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3439b8520f5b4eb18ca0a8679bc72c83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1SytNoho2EZBHgEDCDcdRTPx0Gm6ZPpnU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dcb3315edce4c45a08e8120330564d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T0GWAAWY99iNcpFBWWVCcjIpDR5K80Uh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dcb3315edce4c45a08e8120330564d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T0GWAAWY99iNcpFBWWVCcjIpDR5K80Uh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd56670a33d7349d187eb988e40c8414a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T69s_HRxwHZ4lAu6cq43ynF7XWraM5ag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd56670a33d7349d187eb988e40c8414a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T69s_HRxwHZ4lAu6cq43ynF7XWraM5ag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie22fde3433f1492b927bf3b3dbce5291.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T9b-1w_CgfT_YgbztK2Eb2l9KAw4REC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie22fde3433f1492b927bf3b3dbce5291.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T9b-1w_CgfT_YgbztK2Eb2l9KAw4REC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf6f20e523224bc7a3042a5524d5e63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TDxe5fvOeMNPtp07zMjAjrxJ8ndxqGzk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf6f20e523224bc7a3042a5524d5e63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TDxe5fvOeMNPtp07zMjAjrxJ8ndxqGzk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90ea526506ca49b1b7bc903e7b9cb2d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TIZUgmBzeRTt6udYjN2O7ShBwpC2uzlj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90ea526506ca49b1b7bc903e7b9cb2d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TIZUgmBzeRTt6udYjN2O7ShBwpC2uzlj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7862e131beb405ea86dc1bc8f408dfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TPF1YqPPc5YoAbEwpLlIA9kZPgo2l5Jg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7862e131beb405ea86dc1bc8f408dfa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TPF1YqPPc5YoAbEwpLlIA9kZPgo2l5Jg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i229a107476684f16a3b045cf23181c77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TVMvKvtjVzRiQWxzJK7aPbL0UuFmVsn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i229a107476684f16a3b045cf23181c77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TVMvKvtjVzRiQWxzJK7aPbL0UuFmVsn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cc4186ea8e441e7b771c655a619f4ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TXzFcchd9CcJ-844S8o0VFqrATZF2b7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cc4186ea8e441e7b771c655a619f4ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TXzFcchd9CcJ-844S8o0VFqrATZF2b7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf3b50ebc2974182a0982da486786e8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T_PaFa2tl8JtA-giEAMlmAIFE8S-QmBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf3b50ebc2974182a0982da486786e8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1T_PaFa2tl8JtA-giEAMlmAIFE8S-QmBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24f06c7bc78043aa967614879bf62af3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TaPDlxq7znmwMR5mLirZMFBsZ3Pw60BN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24f06c7bc78043aa967614879bf62af3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TaPDlxq7znmwMR5mLirZMFBsZ3Pw60BN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26c1d8f109724a9fb5ebd4ac17c23472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TkFO8UXogaVG1-g-QcfiQEep9HYErrBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26c1d8f109724a9fb5ebd4ac17c23472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TkFO8UXogaVG1-g-QcfiQEep9HYErrBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66f5860ee1ae43668219d1a8c4ad01c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TlIDDOWfsD6bRWHETvGwaxlHwRAww0VM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66f5860ee1ae43668219d1a8c4ad01c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TlIDDOWfsD6bRWHETvGwaxlHwRAww0VM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bd4ee37ee954589b8533b77c40ccb70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TodzQqF2feeNNPt5preJMyYgFzJ-buRs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bd4ee37ee954589b8533b77c40ccb70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TodzQqF2feeNNPt5preJMyYgFzJ-buRs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8973b8c60f0048f99e201dca36e1846a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TuVD3NhmsYdG8h0ouc11K7wpfazTByTr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8973b8c60f0048f99e201dca36e1846a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TuVD3NhmsYdG8h0ouc11K7wpfazTByTr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8d6156e85614010bb9e24ea776bc971.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TxYnMDqdRu6A2GlE0sZpl5xyL1msdNO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib8d6156e85614010bb9e24ea776bc971.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TxYnMDqdRu6A2GlE0sZpl5xyL1msdNO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd8366c16162473d936ec228c1d8393f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TzVzxglgZFk8l71LBdWo7TuKqmqL-aq1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd8366c16162473d936ec228c1d8393f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TzVzxglgZFk8l71LBdWo7TuKqmqL-aq1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i996489560d5f4fdfb760ff7e32bc61e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TzZhdXa4RrrArHmUb3VQif8xVPwdH6Eo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i996489560d5f4fdfb760ff7e32bc61e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TzZhdXa4RrrArHmUb3VQif8xVPwdH6Eo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beeb68a0bc7144b72937a08f612f71a16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TzqiDEET4SK3iWkFjgWJiY4J_ztEvj8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beeb68a0bc7144b72937a08f612f71a16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1TzqiDEET4SK3iWkFjgWJiY4J_ztEvj8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i158eb07ed2904d51bba18a5e45aff1bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1UAdlHXs_Ax74uHq_jKy3OWIuSyaPvdDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i158eb07ed2904d51bba18a5e45aff1bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1UAdlHXs_Ax74uHq_jKy3OWIuSyaPvdDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd508ff3bd8674302a6d60196487c5df0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1UBcocMq5pT89kWGm2LpMq_p-WKU-XGP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd508ff3bd8674302a6d60196487c5df0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:12 PM EDT | User Sharing Permissions Change | 1UBcocMq5pT89kWGm2LpMq_p-WKU-XGP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4956f3802cb84cd4ae7be08ab3e9c9f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:13 PM EDT | User Sharing Permissions Change | 1SnLvJZp571FvNwPBnmK2W0QQfTOzS2BP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4956f3802cb84cd4ae7be08ab3e9c9f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:13 PM EDT | User Sharing Permissions Change | 1SnLvJZp571FvNwPBnmK2W0QQfTOzS2BP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9418e918512d42d1ae66955d9406925f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1QxGh4lWtv-OvPOU4HBWkMjQO4Cj5ikk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9418e918512d42d1ae66955d9406925f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1QxGh4lWtv-OvPOU4HBWkMjQO4Cj5ikk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d04d2a54ece490bb20b75210b04936a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RB4e6mwu70p1h4l7N9Uo3FilUQFgqZQo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d04d2a54ece490bb20b75210b04936a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RB4e6mwu70p1h4l7N9Uo3FilUQFgqZQo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17e8226a894c47949655b4e7ad8135d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RBvrlo1L_ehwzulckMtB-TVsww3nyevo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17e8226a894c47949655b4e7ad8135d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RBvrlo1L_ehwzulckMtB-TVsww3nyevo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e70646e51642229fc7bc83ffc5bcc7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RH3J_hHegxHJSzhi41h31JgliMv51dlz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4e70646e51642229fc7bc83ffc5bcc7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RH3J_hHegxHJSzhi41h31JgliMv51dlz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6e6eb325ab84ab992a7b6f3c21814b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RPFcEqPsIoVo2PI_wUKW098UqnkyHWlf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6e6eb325ab84ab992a7b6f3c21814b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RPFcEqPsIoVo2PI_wUKW098UqnkyHWlf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4444eb07fd814b2b8710172416664623.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RStysIyC8_RhjIiMW8siXFSLCylQ4HY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4444eb07fd814b2b8710172416664623.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RStysIyC8_RhjIiMW8siXFSLCylQ4HY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3f4b1cac1a0427a9d2c0964fd9a4877.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RTNvaVksO8nLMKgbUENUNZm2Vlat3UH_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3f4b1cac1a0427a9d2c0964fd9a4877.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RTNvaVksO8nLMKgbUENUNZm2Vlat3UH_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb8fd32309cf457dadf16e0a79303935.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RTYnNKJA5fk-aDHLjRNza95mCAXNrCZg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb8fd32309cf457dadf16e0a79303935.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RTYnNKJA5fk-aDHLjRNza95mCAXNrCZg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i039628748ef14b3a9746241e969b5e8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RVixjsjY6kvW8eKaSlcZbpBKHQzdciax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i039628748ef14b3a9746241e969b5e8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RVixjsjY6kvW8eKaSlcZbpBKHQzdciax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d0e2e08d8c643918a6f98dfe8eab666.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RjsqFQZxyE9Z3ACtM2ul7p68ARdKi_br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d0e2e08d8c643918a6f98dfe8eab666.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RjsqFQZxyE9Z3ACtM2ul7p68ARdKi_br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93d1e26ed3ad4e2da4888e1ef8ed4358.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1Rqh54aqbPRFYXEYOBzou4-LDvoW8Ko2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93d1e26ed3ad4e2da4888e1ef8ed4358.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1Rqh54aqbPRFYXEYOBzou4-LDvoW8Ko2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd955bec742db46e7975b7593be09e9ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1Rv_PaV_6FVmgDUaohbR8T1hlSVTgwcfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd955bec742db46e7975b7593be09e9ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1Rv_PaV_6FVmgDUaohbR8T1hlSVTgwcfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icff93aa7220b4db899626acaf0559695.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RwbZClsu6hkBdld6I249Nx6gZ5P2R_tl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icff93aa7220b4db899626acaf0559695.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1RwbZClsu6hkBdld6I249Nx6gZ5P2R_tl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a130125cdcf495f8f3708bcbc5a3a33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1S6hF-oYdix5-J0pCch7BnrB5hrqt_jqw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a130125cdcf495f8f3708bcbc5a3a33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1S6hF-oYdix5-J0pCch7BnrB5hrqt_jqw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaef9707eae74ca18fccc25c5bb2ee56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1S9-RNsxhMEiYAgigrm_wkubdBMo2YyEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaef9707eae74ca18fccc25c5bb2ee56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1S9-RNsxhMEiYAgigrm_wkubdBMo2YyEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf436cd55b024ef8adfe4ac1ed0cbaf4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SBlu9VWJITbdh_1CnezXLmfZoRIqr87P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf436cd55b024ef8adfe4ac1ed0cbaf4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SBlu9VWJITbdh_1CnezXLmfZoRIqr87P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d843f0e4a82423b8e7e904d5452ad64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SIHWfK1m8CnBmL5I-opuzvohn8-JJto3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d843f0e4a82423b8e7e904d5452ad64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SIHWfK1m8CnBmL5I-opuzvohn8-JJto3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a52362e081d4586b2db5eb3f14a1bee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SN2arJE-eYspFjOSIEbnCGjMlv3YHhwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a52362e081d4586b2db5eb3f14a1bee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SN2arJE-eYspFjOSIEbnCGjMlv3YHhwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf9c2d40def34c18828365371a60e1d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SP4tZQm9riai680kqXGt_DcertM5IHmf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaf9c2d40def34c18828365371a60e1d6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SP4tZQm9riai680kqXGt_DcertM5lHmf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99f95429282b4cf3938ec4d1e9cb9d0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SQnMEwdh4wllETHmYSFh-QGUMbqwsbfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99f95429282b4cf3938ec4d1e9cb9d0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SQnMEwdh4wllETHmYSFh-QGUMbqwsbfP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia34b5a7eb6d94b84a7c932f1263e66ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SVDPIR_N-NE71-lCneN2q5hXDYiJ2Ee4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia34b5a7eb6d94b84a7c932f1263e66ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SVDPIR_N-NE71-lCneN2q5hXDYiJ2Ee4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ffd6529fa044c508d1c8e1a25fa3636.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SbLDvhk-618gVFb3tGEMKwzZKchoEbsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ffd6529fa044c508d1c8e1a25fa3636.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SbLDvhk-618gVFb3tGEMKwzZKchoEbsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3eb77e2433814a9f8f1f828ef1ce701f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SfE-Jn39XTr45qf8L7bHwillAT_y83Ni | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3eb77e2433814a9f8f1f828ef1ce701f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SfE-Jn39XTr45qf8L7bHwillAT_y83Ni | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6e09a79a9d94eb48f88e8e64afa6a85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SjyA8fuXrODUBliEaCGjPOHCelitVVmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6e09a79a9d94eb48f88e8e64afa6a85.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:14 PM EDT | User Sharing Permissions Change | 1SjyA8fuXrODUBliEaCGjPOHCelitVVmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63746dc93adf40fe9ff80ee78ba626db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Pv58-mIeYsONxfVPxC9dzDBSJm4mIdiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63746dc93adf40fe9ff80ee78ba626db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Pv58-mIeYsONxfVPxC9dzDBSJm4mIdiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i227b0ffb87954b9f8975a0da27d8acb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1PzsTZnlRtmFnPhw7D70huovlWrdV_k5T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i227b0ffb87954b9f8975a0da27d8acb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1PzsTZnlRtmFnPhw7D70huovlWrdV_k5T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01708a98011d426fbc2601945096d00d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q1fpDPcsEUh3b_L-Nxsj99JzqrFwlK-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01708a98011d426fbc2601945096d00d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q1fpDPcsEUh3b_L-Nxsj99JzqrFwlK-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83f5b31edbe04386807c421fb64207ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q3rkyJAfG3Ax4uTSuPa-XdT5e34ECopa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83f5b31edbe04386807c421fb64207ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q3rkyJAfG3Ax4uTSuPa-XdT5e34ECopa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b873b5f6e709447f7821df3774ba1e881.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q4JUprv2LCizt8ViTVFxjjLojNizMpje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b873b5f6e709447f7821df3774ba1e881.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q4JUprv2LCizt8ViTVFxjjLojNizMpje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0439ebcde1344c85ab2d983b0c231b74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q8sNFPyTupbl2fgGoVZVEQxoDbcr6DO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0439ebcde1344c85ab2d983b0c231b74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q8sNFPyTupbl2fgGoVZVEQxoDbcr6DO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc63e0fe8708d49d0b776e2517d94319b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q8xFi7ztAsrWJs-CUA00rdGDWNdrwZXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc63e0fe8708d49d0b776e2517d94319b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q8xFi7ztAsrWJs-CUA00rdGDWNdrwZXh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ac466cf784d47a4bc9e3edfe56cf239.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q9bsTAu30G0H69m_EbEqf1wYgAKN4A25 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ac466cf784d47a4bc9e3edfe56cf239.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q9bsTAu30G0H69m_EbEqf1wYgAKN4A25 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5d88b346a6f476599387a006dcec04b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q9yJsIeOcGDjS7ck6tu5uF6gWYFV222l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5d88b346a6f476599387a006dcec04b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Q9yJsIeOcGDjS7ck6tu5uF6gWYFV222l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4202078fec154d6393dfb8db3b15e312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QA9tmXm0r5BMsKIPPKBDTjr0o1G5zVKi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4202078fec154d6393dfb8db3b15e312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QA9tmXm0r5BMsKIPPKBDTjr0o1G5zVKi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cf4619819bc4f8faccce91de73d14e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QBaOxdV9gZvRn2Q_OxF8Zg5djcvOzniT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cf4619819bc4f8faccce91de73d14e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QBaOxdV9gZvRn2Q_OxF8Zg5djcvOzniT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69e540b87a38419596460b65760d01c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QCL5w3YeMcPRU_i_ONLddNTUviiOaCCY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69e540b87a38419596460b65760d01c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QCL5w3YeMcPRU_i_ONLddNTUviiOaCCY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83c1701b23ce47e2bc72385dba0bb1ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QEkN-PJRAPdRG0W7F4UbjxIfLVfrUVvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83c1701b23ce47e2bc72385dba0bb1ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QEkN-PJRAPdRG0W7F4UbjxIfLVfrUVvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1dbc6fe232d497aab9d431953b772ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QHi-2YH2u2cpOdSMTPcIefnssfv9PjDE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1dbc6fe232d497aab9d431953b772ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QHi-2YH2u2cpOdSMTPcIefnssfv9PjDE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3b9b3fb4edd43a1a87ada037b44b7b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QLaCGGm1TSuV_83TixWouzpsWbDeDPTL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3b9b3fb4edd43a1a87ada037b44b7b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QLaCGGm1TSuV_83TixWouzpsWbDeDPTL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i104438bb1d39468bb15a4343981b9bce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QNBz5uviCWdv0waBBwSt9LQXN_TfmzrD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i104438bb1d39468bb15a4343981b9bce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QNBz5uviCWdv0waBBwSt9LQXN_TfmzrD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b800e2ceae2254210adc845b75c50de10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QNzCkPTVhYn648Ymz9xolgA2V9v-VkGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b800e2ceae2254210adc845b75c50de10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QNzCkPTVhYn648Ymz9xolgA2V9v-VkGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if98a98a278204a6da5a843b926b3f312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QPiIrfFjJyv1tlvIZPxVsSDUc4b0b-_W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if98a98a278204a6da5a843b926b3f312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QPiIrfFjJyv1tlvIZPxVsSDUc4b0b-_W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae7876de66bf443ba8190f4d1e4b8779.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QTSiPonPPPBoUGka5G9_eljfRtDvjaTv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae7876de66bf443ba8190f4d1e4b8779.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QTSiPonPPPBoUGka5G9_eljfRtDvjaTv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i814d028158f344e0976a637f823e1630.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QWQNyplLZ3DgOrlje5Sz6GG5dYosaH6K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i814d028158f344e0976a637f823e1630.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QWQNyplLZ3DgOrlje5Sz6GG5dYosaH6K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1602b81ecce4a1192c8ac49b9634375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QYYgnenBg9Yre_t4DlBDw08CQV6KlDIj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1602b81ecce4a1192c8ac49b9634375.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QYYgnenBg9Yre_t4DlBDw08CQV6KlDIj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b3d4e40a89f4b868f73eb758c443db0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Qbtptr2E-YOl6tJhLrkDVjXeKWlIizON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b3d4e40a89f4b868f73eb758c443db0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Qbtptr2E-YOl6tJhLrkDVjXeKWlIizON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9fadd99a6f947618dd75b4dce80dc1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QdONoHlR7-2jVKk0A1D7htSqOvcXDyIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9fadd99a6f947618dd75b4dce80dc1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QdONoHlR7-2jVKk0A1D7htSqOvcXDyIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75b7d1265c1546f991b3b8fbb2943617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QgKo3F0nKbn_ndDoNZatwS7TRtGhsUmr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75b7d1265c1546f991b3b8fbb2943617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1QgKo3F0nKbn_ndDoNZatwS7TRtGhsUmr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8decbec07a1440e6aef05dc3099f7998.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Qn3gAPwbwMa79rgwhPQ1dEuuc9LBue52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8decbec07a1440e6aef05dc3099f7998.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:15 PM EDT | User Sharing Permissions Change | 1Qn3gAPwbwMa79rgwhPQ1dEuuc9LBue52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66366202afda466f96cf40b8988b2395.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1PjH7kPzWHKa8ju1MiszI5hvGDdceb-l1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66366202afda466f96cf40b8988b2395.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1PjH7kPzWHKa8ju1MiszI5hvGDdceb-l1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7ce6e517dde4f6dbb043d8d1a66da73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1Pknhp7H2hf7qwQFelbFQy3JjzLu8YX1Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7ce6e517dde4f6dbb043d8d1a66da73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1Pknhp7H2hf7qwQFelbFQy3JjzLu8YX1Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf48eecefc019469891f1f16f9ba1682b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1Pm_v4b30G6XnvJ4HRV9IBFk_rJJoU1EP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf48eecefc019469891f1f16f9ba1682b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1Pm_v4b30G6XnvJ4HRV9IBFk_rJJoU1EP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2cbf28dd30840fcb0c7d752e8a44c2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1PsRJBaFRDo92owoBV42NJqhHj0hpzLWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2cbf28dd30840fcb0c7d752e8a44c2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:16 PM EDT | User Sharing Permissions Change | 1PsRJBaFRDo92owoBV42NJqhHj0hpzLWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68a066e6f64849d1827b490cbe5dddb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OQVNEPHFvtXWj8AlvNZlRV6Woo6XnWU9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68a066e6f64849d1827b490cbe5dddb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OQVNEPHFvtXWj8AlvNZlRV6Woo6XnWU9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c65bcadf75c445caf6913b69babdd7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OWHh91kb-5n24sp1uq38IAuAknTTjGZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c65bcadf75c445caf6913b69babdd7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OWHh91kb-5n24sp1uq38IAuAknTTjGZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f00548ac5494bf4a4c4d515adcb3269.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OZSzkIO_JbptlE-RsH-2D8T7U4mUkTMA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f00548ac5494bf4a4c4d515adcb3269.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OZSzkIO_JbptlE-RsH-2D8T7U4mUkTMA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bedbd3267820e492c95f01124cfc0ea1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OaiCfXjnXQ2IXcDrSwpNi157dgmrbEd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bedbd3267820e492c95f01124cfc0ea1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OaiCfXjnXQ2IXcDrSwpNi157dgmrbEd5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib379555c0f844736950fafdee794c650.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OkMC0vi4HwGneYdJhs060Q3LzoRgTZ3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib379555c0f844736950fafdee794c650.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OkMC0vi4HwGneYdJhs060Q3LzoRgTZ3z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51874803634944d289a1b52bac34b4ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1Oljt9coWbr8Pv9vK0HMfCV7fb9i5YU3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51874803634944d289a1b52bac34b4ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1Oljt9coWbr8Pv9vK0HMfCV7fb9i5YU3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefea503606c242818a9d9202ac2cddb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OmYLNKX7t5X8S2hED1rxRc4N466cee7_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefea503606c242818a9d9202ac2cddb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OmYLNKX7t5X8S2hED1rxRc4N466cee7_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b793be164cff44b05b6e958aad22fc780.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1On_Hmg0wi11ZPvuyyM785z-rNHse_rih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b793be164cff44b05b6e958aad22fc780.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1On_Hmg0wi11ZPvuyyM785z-rNHse_rih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd3ba7ccccbf429988a1657b46b2265e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1Os0n0g2I8XwneavODuj7Qato6RKbYFDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd3ba7ccccbf429988a1657b46b2265e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1Os0n0g2I8XwneavODuj7Qato6RKbYFDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f3a58ea6446474994182b22e1083fa3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OzYELsIAxNvLG5aG_XpEllcvO8uI11Vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f3a58ea6446474994182b22e1083fa3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1OzYELsIAxNvLG5aG_XpEllcvO8uI11Vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbfe40272c2c4a878c78a1bc06e17ad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1P6AGjIOpuHwDs8Uc9wMX5RqVpF145hHx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbfe40272c2c4a878c78a1bc06e17ad4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1P6AGjIOpuHwDs8Uc9wMX5RqVpF145hHx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21349b4bd47e4d3a869332c818b91c6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1P76GdIW_jvNaoSKa3Zzh9I57GqhevuV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21349b4bd47e4d3a869332c818b91c6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1P76GdIW_jvNaoSKa3Zzh9I57GqhevuV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61b3ec194e9d45a4a3f94b31401a4962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1P9H1hb7kLR2Ld_J8ccLVA8G77T0qEqzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61b3ec194e9d45a4a3f94b31401a4962.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1P9H1hb7kLR2Ld_J8ccLVA8G77T0qEqzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b416d99ccbadc4ac2a47f8f71d7ac85c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PG2fhjM3UcskSI8JVq_I7_J-ZjgYLyao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b416d99ccbadc4ac2a47f8f71d7ac85c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PG2fhjM3UcskSI8JVq_I7_J-ZjgYLyao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i630f8a15fbad4f97934f98db0423b2d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PHp0ouoe5dQLYqi_BJxgAKbbC23eimsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i630f8a15fbad4f97934f98db0423b2d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PHp0ouoe5dQLYqi_BJxgAKbbC23eimsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf04adbd8bf8b43ebb94c47d40550987e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PKR8-r9Y18uPkDmFzheoDCgJkoDDg3lB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf04adbd8bf8b43ebb94c47d40550987e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PKR8-r9Y18uPkDmFzheoDCgJkoDDg3lB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98fb80bb6b57443cac441342b5d3e82a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PKfsTL520Q02EegFSId4xy0_PanixLQc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i98fb80bb6b57443cac441342b5d3e82a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PKfsTL520Q02EegFSId4xy0_PanixLQc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf61c1ce9907a408d8d9c639792ffb344.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PN0WnZ6cqB9eXzvgfumFUrBL1JuSjO5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf61c1ce9907a408d8d9c639792ffb344.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PN0WnZ6cqB9eXzvgfumFUrBL1JuSjO5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53009632f6ca4981a3e10e92c68fc229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PUnHn9johQ8aM5cyNEnRKiBWrHb69ocZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53009632f6ca4981a3e10e92c68fc229.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PUnHn9johQ8aM5cyNEnRKiBWrHb69ocZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa0ee5c57a77486384c42664fe134bef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PcET4PCekqxUHrb-Oc4IBwPcB4nyD783 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa0ee5c57a77486384c42664fe134bef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1PcET4PCekqxUHrb-Oc4IBwPcB4nyD783 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i823888a6da55456191cd1acc1e19af04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1Phf6CflLy9Z4-3952nfDT415EVJxw36S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i823888a6da55456191cd1acc1e19af04.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:17 PM EDT | User Sharing Permissions Change | 1Phf6CflLy9Z4-3952nfDT415EVJxw36S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00edc5c4ccf4bd49b1f10f43f002d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1Mg8tXdZN-gVTYbGVQKgLy8WBXGEgogWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be00edc5c4ccf4bd49b1f10f43f002d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1Mg8tXdZN-gVTYbGVQKgLy8WBXGEgogWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28133eaaf89848db991f90437c48d0c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1MlRvb-mjAr9qd-oKCQwk3Mf_TShn9AB8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28133eaaf89848db991f90437c48d0c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1MlRvb-mjAr9qd-oKCQwk3Mf_TShn9AB8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49ab420f02a04266b2b66d08ae601f5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1MvlNl3u9EkjBD25jLm_XrHUTVgMJLCMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49ab420f02a04266b2b66d08ae601f5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1MvlNl3u9EkjBD25jLm_XrHUTVgMJLCMa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d7e307b733145578c8486a21f3af401.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1N0TxI6W8lOPiWo-x_xrdvGcx8LiMvQrM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d7e307b733145578c8486a21f3af401.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1N0TxI6W8lOPiWo-x_xrdvGcx8LiMvQrM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd63e23a846b8412fb26b45f5b8c3e714.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1N2oIiI39Oy4ZLhHmva8zkKc103WtxDny | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd63e23a846b8412fb26b45f5b8c3e714.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1N2oIiI39Oy4ZLhHmva8zkKc103WtxDny | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie14dd4f5ffd5478fa8df86d8aeee6743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1N4238WuGbYiJXRNSobqviu7COeBxzYhT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie14dd4f5ffd5478fa8df86d8aeee6743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1N4238WuGbYiJXRNSobqviu7COeBxzYhT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc58d3df99ebf48abafa9206d49e1eedb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NEsqyBMiYn3uezk3aHEjLYdg46H0FeFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc58d3df99ebf48abafa9206d49e1eedb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NEsqyBMiYn3uezk3aHEjLYdg46H0FeFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i423a49c416ca41a2b181b739f3e6d710.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NHzYYE6X2daU5g7JNOMUGptiPjfueKAL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i423a49c416ca41a2b181b739f3e6d710.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NHzYYE6X2daU5g7JNOMUGptiPjfueKAL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b572bed6b01c94960b437d362b7ad1c74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NMj58shO1yuTAwiyeE2jbxxVww2qdiZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b572bed6b01c94960b437d362b7ad1c74.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NMj58shO1yuTAwiyeE2jbxxVww2qdiZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib544cea7f400487685f246e6aeaee673.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NOP_WVLeYuu0RG2fCFiyURRcRSLU7kx0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib544cea7f400487685f246e6aeaee673.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NOP_WVLeYuu0RG2fCFiyURRcRSLU7kx0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb53ff9cae342433cb40427b0ab187bb5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NXoQhpM9G5eKoiriEZdprcfEmq6FYMpt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb53ff9cae342433cb40427b0ab187bb5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NXoQhpM9G5eKoiriEZdprcfEmq6FYMpt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c324cee0c214296b9e2a9e0c6cdc442.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1Na3ZNraObdy4y8lNRcucmc_rdpFeu3TA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c324cee0c214296b9e2a9e0c6cdc442.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1Na3ZNraObdy4y8lNRcucmc_rdpFeu3TA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5232988105845a99d91858ece3933d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NddlAtwPx5EKG9bBg9ZSxtNPSXE7GiNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5232988105845a99d91858ece3933d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NddlAtwPx5EKG9bBg9ZSxtNPSXE7GiNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f39117f28b34942b09a6dc8400d3538.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NekpNc7ORJsvJFwO4Cw-gTTXsxhfwOBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f39117f28b34942b09a6dc8400d3538.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NekpNc7ORJsvJFwO4Cw-gTTXsxhfwOBe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d24dc5829154de4b69420e3941d04b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NfkKazVdLyLb1ksfc0dAl185y3Z190qA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d24dc5829154de4b69420e3941d04b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NfkKazVdLyLb1ksfc0dAl185y3Z190qA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14f39957a74845b0b3733fb080fee961.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NnegP3L1h1i_qyJCds_Uty_ZekkpfVh- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14f39957a74845b0b3733fb080fee961.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NnegP3L1h1i_qyJCds_Uty_ZekkpfVh- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0178618d0c984b80a08138e6a9393925.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NrKk4fkrMkQhBqY_c43SjTs4rMlLmKjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0178618d0c984b80a08138e6a9393925.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NrKk4fkrMkQhBqY_c43SjTs4rMlLmKjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic14612c8e1104a20a725dc9431217612.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NtP3e2M4XrTtzGLCAgglnQOs3lop21wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic14612c8e1104a20a725dc9431217612.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NtP3e2M4XrTtzGLCAgglnQOs3lop21wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b733b9dc91d424f56adee2ae92cd09b7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NuieTvBrsq0hybxX9HSRkzltJhk68qAj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b733b9dc91d424f56adee2ae92cd09b7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NuieTvBrsq0hybxX9HSRkzltJhk68qAj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f114900a0e4427ab30b80929e779c86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NxqYM4DRCpTgE9HYrMHYxxW2wpV8Fbme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f114900a0e4427ab30b80929e779c86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NxqYM4DRCpTgE9HYrMHYxxW2wpV8Fbme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58bba1b8dea44bf1b10019b4247e9697.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NyUAxqIKyvqEcDKc0AHIoQkIvso8FzEf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58bba1b8dea44bf1b10019b4247e9697.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1NyUAxqIKyvqEcDKc0AHIoQkIvso8FzEf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73490bd55da14fe7995815caa0357a38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1O90KyK9ftXZ4xefNkev2CJ9hDiYFBJAn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73490bd55da14fe7995815caa0357a38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1O90KyK9ftXZ4xefNkev2CJ9hDiYFBJAn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e95a2e46f0b41dbb4321c3e483af944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1OASlEQenHa_zoP_Eqk3SoVfC7PYOUqbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e95a2e46f0b41dbb4321c3e483af944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1OASlEQenHa_zoP_Eqk3SoVfC7PYOUqbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa7419661ea3420e83224fe2a44cfd23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1OJJyl5CtuH2JyD7eQNfaCmhpX7_NhH0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa7419661ea3420e83224fe2a44cfd23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1OJJyl5CtuH2JyD7eQNfaCmhpX7_NhH0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b950fc2a3d51248cca90ab6c371c4a3fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1OOjiHkaYY-qt3elQ6mhmqNz3eQ7Zaw6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b950fc2a3d51248cca90ab6c371c4a3fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:18 PM EDT | User Sharing Permissions Change | 1OOjiHkaYY-qt3elQ6mhmqNz3eQ7Zaw6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb325f736c5ad46d48ce5e47bc112b288.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:19 PM EDT | User Sharing Permissions Change | 1Ma2mLBwPttVL7vF6f3L6H-u62_X0YFpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb325f736c5ad46d48ce5e47bc112b288.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:19 PM EDT | User Sharing Permissions Change | 1Ma2mLBwPttVL7vF6f3L6H-u62_X0YFpV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ebfec30a8c448d9b7a71fa013563c74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:19 PM EDT | User Sharing Permissions Change | 1MbheAFuNIZXEx4uBHxKe8NjahoeCo7i4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ebfec30a8c448d9b7a71fa013563c74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:19 PM EDT | User Sharing Permissions Change | 1MbheAFuNIZXEx4uBHxKe8NjahoeCo7i4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e4a3fd2f37e4019bd70d353f71ebb41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1L7jyoDNqYENigwl5y3DX64kaRaXRZ1hE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e4a3fd2f37e4019bd70d353f71ebb41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1L7jyoDNqYENigwl5y3DX64kaRaXRZ1hE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b316c2f69a39e4ca0be1888a69aa48e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1L7kSKVbTfcJFbOXuQmL7KAvySFzmokFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b316c2f69a39e4ca0be1888a69aa48e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1L7kSKVbTfcJFbOXuQmL7KAvySFzmokFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e5d4d4e2f3f409f892d2fd1bb7d94e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LFebCYVO7RNxECAgGpKa6Kv036iiA1Kh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e5d4d4e2f3f409f892d2fd1bb7d94e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LFebCYVO7RNxECAgGpKa6Kv036iiA1Kh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15cc8e6c4a2847a09b7713a58a2f26cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LH-RAoXUP0zinJt29CurVRvY3K_39B0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15cc8e6c4a2847a09b7713a58a2f26cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LH-RAoXUP0zinJt29CurVRvY3K_39B0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02b4dbeff12f4bcfbc5aaa21a85522f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LOQ1VQb-u8EI-K6twKuUPk3gqSdVTxNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i02b4dbeff12f4bcfbc5aaa21a85522f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LOQ1VQb-u8EI-K6twKuUPk3gqSdVTxNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3fe34d8fff8438189d2d4250d82b72d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LPPIpWWg7RW5PZtXJxLhzeSV3mKg43_W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3fe34d8fff8438189d2d4250d82b72d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LPPIpWWg7RW5PZtXJxLhzeSV3mKg43_W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icefcdb444eeb45068e6a230b703e046f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LXjgAPbscuDL5NP4o1z2b_SDSLkJrnxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icefcdb444eeb45068e6a230b703e046f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LXjgAPbscuDL5NP4o1z2b_SDSLkJrnxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbbb2170bdd84ff987097db49c822b04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LZ7oAbEn1E7RZc0RRsOLMkolhbgoepyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbbb2170bdd84ff987097db49c822b04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LZ7oAbEn1E7RZc0RRsOLMkolhbgoepyG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdb78ac2bd0f496ea6864dd0812bd0dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LfSGCHnivHSWcDsRTe5knMIEFtZW4MgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdb78ac2bd0f496ea6864dd0812bd0dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LfSGCHnivHSWcDsRTe5knMIEFtZW4MgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba000b1e672b34f299c5dd338d0e7a4ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LgO4nZn4JXyQDgI1ZB2uGJGIcJklhhuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba000b1e672b34f299c5dd338d0e7a4ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LgO4nZn4JXyQDgI1ZB2uGJGIcJklhhuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c08919956a94ad190279cc970f7328a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1Lh8yccyZAFQ_JGX6lYh_g8mALvsoG46Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c08919956a94ad190279cc970f7328a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1Lh8yccyZAFQ_JGX6lYh_g8mALvsoG46Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60124dd16dd94fdab669622c53d4f615.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LqTlje9IZV7Ja1gwb5pd8bpOvLQ1bj8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60124dd16dd94fdab669622c53d4f615.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1LqTlje9IZV7Ja1gwb5pd8bpOvLQ1bj8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3c1d436e2a74306ae0e8dbeeba26568.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1Lx0nX_4sDqAarYAqmcxv84TGbUSTSw2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3c1d436e2a74306ae0e8dbeeba26568.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1Lx0nX_4sDqAarYAqmcxv84TGbUSTSw2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb13f673861564d38b688cfdb18526d19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1Ly8CT2JwmkeS4hqorHLMOxq9r639DCDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb13f673861564d38b688cfdb18526d19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1Ly8CT2JwmkeS4hqorHLMOxq9r639DCDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13327260e88a486a862e6a09abb90f3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1M0yNeEJ1y9dxpDmoPq70owxCTR3OoZel | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13327260e88a486a862e6a09abb90f3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1M0yNeEJ1y9dxpDmoPq70owxCTR3OoZel | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00e818635c0e4463bb5303026fea062b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MB-VBLuiusvEHoc8oo9KUk2qGu4zZF4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00e818635c0e4463bb5303026fea062b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MB-VBLuiusvEHoc8oo9KUk2qGu4zZF4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i702b0839e9ae446b883ea1ee39a5ff37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MDy2NaYX9vrbCZDEsXp_sx48Lt71BTOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i702b0839e9ae446b883ea1ee39a5ff37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MDy2NaYX9vrbCZDEsXp_sx48Lt71BTOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befb5d3492b5449f192f378608275b593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MEvz-FdSkjtgIBG3O2SMBPW8Fx4bVd8v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befb5d3492b5449f192f378608275b593.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MEvz-FdSkjtgIBG3O2SMBPW8Fx4bVd8v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9b5e0a5d7934c18a4d6a0cda1be3e46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MEzKewsxjHdt0Ev8HCEpleImu92Wawj9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9b5e0a5d7934c18a4d6a0cda1be3e46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MEzKewsxjHdt0Ev8HCEpleImu92Wawj9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e165a5dcb748b5ad86810d5d0400fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MIDKtkwVN4sM-MtFkgeUKQ_SmFySNrEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1e165a5dcb748b5ad86810d5d0400fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MIDKtkwVN4sM-MtFkgeUKQ_SmFySNrEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32567505c9fd4ddab9dbe1624e4fe9be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MJeBkAdE2I3euBeCc459Dj7FCAegHdnF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32567505c9fd4ddab9dbe1624e4fe9be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MJeBkAdE2I3euBeCc459Dj7FCAegHdnF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1ac5c920a254b8fa588546520095f57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MMYjSljBsoHpFrPfLi7c30U1sbtaKHyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1ac5c920a254b8fa588546520095f57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MMYjSljBsoHpFrPfLi7c30U1sbtaKHyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i604161ee2df043a49bb1ca8a0158afc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MVxGME6iGTphJAw1L5uMwxEqBZ3-bYVW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i604161ee2df043a49bb1ca8a0158afc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:20 PM EDT | User Sharing Permissions Change | 1MVxGME6iGTphJAw1L5uMwxEqBZ3-bYVW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befa8532097fd4e2fb04ec9a55d82ab59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K4dd4blVUy7Guhtq8ophTBKuP5pVXcGc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befa8532097fd4e2fb04ec9a55d82ab59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K4dd4blVUy7Guhtq8ophTBKuP5pVXcGc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57f589d1ed1f4493b6de473ea8e1ad9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K5ICozPogBminkXMeeRI_OZ-3u2pZ0KL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57f589d1ed1f4493b6de473ea8e1ad9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K5ICozPogBminkXMeeRI_OZ-3u2pZ0KL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4dd91525cbbc4b2b96dedaabea106e35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K9C6BPgtkwYkdilT4WPHIgZa8XI13G3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4dd91525cbbc4b2b96dedaabea106e35.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K9C6BPgtkwYkdilT4WPHIgZa8XI13G3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75345523506147a0acea1788dcc25078.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KA7ciY1Mha-U4KqyV2RgtjLR9Ro-d7vw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75345523506147a0acea1788dcc25078.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KA7ciY1Mha-U4KqyV2RgtjLR9Ro-d7vw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b65bb5b38104a92836d18d4e180890b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KEv89wwlbCgoYHUnB15TJKORV_FejnPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b65bb5b38104a92836d18d4e180890b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KEv89wwlbCgoYHUnB15TJKORV_FejnPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd847c91ae7f4555897e13bd4b74c623.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KGdBOfHTmH1plz5w9DUsncMVUXHNfiJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd847c91ae7f4555897e13bd4b74c623.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KGdBOfHTmH1plz5w9DUsncMVUXHNfiJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdffe26e94f374aca9b2b02925bde9fdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KH_QLMvMxw5raxxpmLBUxhtwAXv7asoD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdffe26e94f374aca9b2b02925bde9fdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KH_QLMvMxw5raxxpmLBUxhtwAXv7asoD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a6dd3c1a89c454fa69182bf223306bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KKwilmi7pwcaFT20x4re4DuHkYFmqtWZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a6dd3c1a89c454fa69182bf223306bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KKwilmi7pwcaFT20x4re4DuHkYFmqtWZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f89ca8a12554e2f9beac7e16d9cd9ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KO028Hv79BCmn9WHshaM3gGw7-yH028X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f89ca8a12554e2f9beac7e16d9cd9ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KO028Hv79BCmn9WHshaM3gGw7-yH028X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7387c810cbf744af9de4daa5a03ef90b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KO0PxNoVycMNJ6UofAP5ChuvwvzVEj55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7387c810cbf744af9de4daa5a03ef90b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KO0PxNoVycMNJ6UofAP5ChuvwvzVEj55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f58e64cde0447f6963ffaef43cf33cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KOys8gTQtL1uoUOG5u8zyCtvXID6TmUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4f58e64cde0447f6963ffaef43cf33cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KOys8gTQtL1uoUOG5u8zyCtvXID6TmUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffc9f76e743349d4b96cf88c67a7b420.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KPSAHD-J9wsVoPzE-79neQOHsWz0pprg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffc9f76e743349d4b96cf88c67a7b420.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KPSAHD-J9wsVoPzE-79neQOHsWz0pprg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b255f5b3e447b4b909d308e1772e6e3c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KPUPLdnd3KWj_Xp1r9SPKe_T8Bj_I1WP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b255f5b3e447b4b909d308e1772e6e3c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KPUPLdnd3KWj_Xp1r9SPKe_T8Bj_I1WP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ed943d9b3ad441abadfead5c8b098f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KQObAmBXtwVuqy34NwR0o2FupzSdct9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ed943d9b3ad441abadfead5c8b098f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KQObAmBXtwVuqy34NwR0o2FupzSdct9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16e62299885d489587eacc52cfc320f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KQWxhLmgHw3KWDhed7P16oTuBzzm1vS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16e62299885d489587eacc52cfc320f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KQWxhLmgHw3KWDhed7P16oTuBzzm1vS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33fcb147b4564654a428152932e4cc5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KTCJwPCUMx-KOvU2NgKSWhy9-ZgA8zmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33fcb147b4564654a428152932e4cc5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KTCJwPCUMx-KOvU2NgKSWhy9-ZgA8zmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98106be84a984e2285f0c2fccde147da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K_8WKC4p0Jis7tabgDX-EW3AuvuJ8qQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98106be84a984e2285f0c2fccde147da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1K_8WKC4p0Jis7tabgDX-EW3AuvuJ8qQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba476d748d084020b723a24877ec6058.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1Kdc8kMr4xKS0LbpZBWHDcYSt95LqbFqe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba476d748d084020b723a24877ec6058.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1Kdc8kMr4xKS0LbpZBWHDcYSt95LqbFqe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cc212d791d04da6aab99cc94f0297ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KeMKss6MV17Dp8gOlN9kDbbLXFo31SXa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cc212d791d04da6aab99cc94f0297ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KeMKss6MV17Dp8gOlN9kDbbLXFo31SXa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadc6ba85f7b7435c9024c7b0de99b9e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KlsxUaPio1yxMBzS6ROvEFDuE1P6CoF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadc6ba85f7b7435c9024c7b0de99b9e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KlsxUaPio1yxMBzS6ROvEFDuE1P6CoF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfecf778f3b9c43448888e1bf1ebf3531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KmxxW2vvL6dZfJgqC-mIjF_IKxdFwMbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfecf778f3b9c43448888e1bf1ebf3531.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KmxxW2vvL6dZfJgqC-mIjF_IKxdFwMbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd02fa0b2bcd4a768e21576eeac4f8c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KtLOqq6Hi6_E3rrEm_HxrVbvYMeOajjH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd02fa0b2bcd4a768e21576eeac4f8c3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KtLOqq6Hi6_E3rrEm_HxrVbvYMeOajjH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80a731bcd3e84025871ae3ba4c2a1ca9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KtQpFO_nT24R6JTH1FOoxYieMALMzrie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80a731bcd3e84025871ae3ba4c2a1ca9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KtQpFO_nT24R6JTH1FOoxYieMALMzrie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a1cd603023d4e76aa6dcd2d7d63ac71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KvP3xnTln1FUOLWA4uqVbeupqUtJcQRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a1cd603023d4e76aa6dcd2d7d63ac71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1KvP3xnTln1FUOLWA4uqVbeupqUtJcQRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b237009018f3d4f0eb3b0a87b537762c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1L2zLPuCkB6QQD9mYi8JAS7d_cdEMTT0l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b237009018f3d4f0eb3b0a87b537762c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:21 PM EDT | User Sharing Permissions Change | 1L2zLPuCkB6QQD9mYi8JAS7d_cdEMTT0l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6398c37efc854296a46c27573b739bca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1Iw8k_MrJsy_gysilFJUC-sZGYcqmwpkb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6398c37efc854296a46c27573b739bca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1Iw8k_MrJsy_gysilFJUC-sZGYcqmwpkb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i342e209ec55c4ba8b9fbe0771c2b2ae7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1J0nvRhBrpc_-wv9K0rUJk5TQfEUCioJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i342e209ec55c4ba8b9fbe0771c2b2ae7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1J0nvRhBrpc_-wv9K0rUJk5TQfEUCioJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4334720a6c67406591e1ec427f671430.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1J2h4woOfhRPgJ_RAKEf7QFlIHi2e44zG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4334720a6c67406591e1ec427f671430.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1J2h4woOfhRPgJ_RAKEf7QFlIHi2e44zG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia55f3141229942e48aba3fcffd39e0f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1J8K2qAaLsQbTeh2bPVJ5TrsH5TAq5X8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia55f3141229942e48aba3fcffd39e0f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1J8K2qAaLsQbTeh2bPVJ5TrsH5TAq5X8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b007523b28c8149649845174063eab900.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JEdvARw-Kp6j-V_zwcUrFj9FmSal1Axv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b007523b28c8149649845174063eab900.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JEdvARw-Kp6j-V_zwcUrFj9FmSal1Axv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibed583c6adc9497caf41b3d59e731a9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JNNishXr_PM_3Pp1Vas8nrP9-HIyyh2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibed583c6adc9497caf41b3d59e731a9a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JNNishXr_PM_3Pp1Vas8nrP9-HIyyh2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0801f4b617e648eca7bde5d44ab5f0ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JWzHvvfc6TJKXFbGNeBrlqGrwMSc-qKh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0801f4b617e648eca7bde5d44ab5f0ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JWzHvvfc6TJKXFbGNeBrlqGrwMSc-qKh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3c16d9a3f2c4b909e3488b900016fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1Ja8N7nihLQOMoXkbj6MnvLew2YCky2Ay | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic3c16d9a3f2c4b909e3488b900016fa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1Ja8N7nihLQOMoXkbj6MnvLew2YCky2Ay | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ed7f6e90b5a4132adee9f5bdf6ddce3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JmaRHyn1poHrKMGcTGce7TfZk9zFWxFb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ed7f6e90b5a4132adee9f5bdf6ddce3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JmaRHyn1poHrKMGcTGce7TfZk9zFWxFb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e5d61a849c548a7be2cc5f11c3fb019.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JqjT2Vu36Wilf4bTwNayUiE4YfkTzMhz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e5d61a849c548a7be2cc5f11c3fb019.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JqjT2Vu36Wilf4bTwNayUiE4YfkTzMhz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc49d977acedf4082aa088453d5880d1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JurQEZlFHkfGUDrEmV3XRS_JwajVnNE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc49d977acedf4082aa088453d5880d1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1JurQEZlFHkfGUDrEmV3XRS_JwajVnNE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i978da12c09394c25b3917da2090acae3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1K1Cfgo3Jrbxm942dtqryAKZyBaIwlc1a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i978da12c09394c25b3917da2090acae3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:22 PM EDT | User Sharing Permissions Change | 1K1Cfgo3Jrbxm942dtqryAKZyBaIwlc1a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cc2f48175724a57905df254a710cd84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IOqTt7sKRTwxcF94p0BYLBM3rUCllrMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cc2f48175724a57905df254a710cd84.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IOqTt7sKRTwxcF94p0BYLBM3rUCllrMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb3e8ab3d45249ec97a66453e8484d62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IPAe08Id0-OSxYASVIzVcJzQlGGEfE3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb3e8ab3d45249ec97a66453e8484d62.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IPAe08Id0-OSxYASVIzVcJzQlGGEfE3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd1792a992f6481a850fa4b7a6a8be0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IR9UeWkw7jx3YBtYnL6f_5huBNlH5nRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd1792a992f6481a850fa4b7a6a8be0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IR9UeWkw7jx3YBtYnL6f_5huBNlH5nRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b470a3a4ade52484e9a59d815748eed07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IZ37816Upzwll7V0FofKhvQfHlRtnqPT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b470a3a4ade52484e9a59d815748eed07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IZ37816Upzwll7V0FofKhvQfHlRtnqPT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2630678be2fb4faca16209754585ad86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IaHSAbKie0flmu8ZXgM-zqShB3dV7QE4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2630678be2fb4faca16209754585ad86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IaHSAbKie0flmu8ZXgM-zqShB3dV7QE4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01b8dd5eb10749c7998d4068fe8f6eff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IfJsq9V4cwR0VBzR2AQcVfuACFzQnVRV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01b8dd5eb10749c7998d4068fe8f6eff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IfJsq9V4cwR0VBzR2AQcVfuACFzQnVRV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib67045efc0834310b7b775dd340ebf32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1Ikq0EfPv4efBvSvZJzlo4w6dqNws3hYl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib67045efc0834310b7b775dd340ebf32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1Ikq0EfPv4efBvSvZJzlo4w6dqNws3hYl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafbca5330006455aaf7f4e69d895a453.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1Ilny13T5cjSeyzy2OHo4FuW6QFkRbHLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafbca5330006455aaf7f4e69d895a453.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1Ilny13T5cjSeyzy2OHo4FuW6QFkRbHLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b22c6206efd4f41b771b99f908b74ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IniLzh7f7VWB_s7aaeaTt4JgCS7ZpPyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b22c6206efd4f41b771b99f908b74ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IniLzh7f7VWB_s7aaeaTt4JgCS7ZpPyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bb056b9ac6a425c93d0c9dfe5217aef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IofiwCs3gldF7g05ELcPLLySZ56hEaRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bb056b9ac6a425c93d0c9dfe5217aef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IofiwCs3gldF7g05ELcPLLySZ56hEaRD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i708e0241842f414d9c30bf478b21175a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IsxcdzEhTOQPkrosuSNmGMZhjdH2XsDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i708e0241842f414d9c30bf478b21175a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IsxcdzEhTOQPkrosuSNmGMZhjdH2XsDk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fbaed0235b3459b8936e37fdf71f943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1Iu_Ou9QhKrPv0tQS8JMpTHpQ_Ahu2Pri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fbaed0235b3459b8936e37fdf71f943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1Iu_Ou9QhKrPv0tQS8JMpTHpQ_Ahu2Pri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7132d589564a4877babcff6636c479fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IuctEucQE3CzCJ3bmLDrN0N2TXxDD_le | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7132d589564a4877babcff6636c479fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:23 PM EDT | User Sharing Permissions Change | 1IuctEucQE3CzCJ3bmLDrN0N2TXxDD_le | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf1ba37d88fd4379bf2b389b7ba2646a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GlXJ2lmTPIuJbMLEvPfZkZG405whJ8tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf1ba37d88fd4379bf2b389b7ba2646a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GlXJ2lmTPIuJbMLEvPfZkZG405whJ8tm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64c850f0429748ccb5b7d5dcfdf8cf56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GN1K96TQSaxuLESpSHsU588nCGQpWQP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64c850f0429748ccb5b7d5dcfdf8cf56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GN1K96TQSaxuLESpSHsU588nCGQpWQP_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b30d1832a4447da9b9b006b90fda68a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GUjfJg8Z17tgleFBzT0oUZP8Jrn9nzll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b30d1832a4447da9b9b006b90fda68a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GUjfJg8Z17tgleFBzT0oUZP8Jrn9nzll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13f6e5d1c63b4ea0a095ac74ff18dae9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GXmohdN0-CUZ8F5b1PMFdflsaOnWmi7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13f6e5d1c63b4ea0a095ac74ff18dae9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GXmohdN0-CUZ8F5b1PMFdflsaOnWmi7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a4bee90928c44bea2ae348fdccda135.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GeVknfC1n776N5l2O_9btmaclz_9Z7yO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a4bee90928c44bea2ae348fdccda135.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GeVknfC1n776N5l2O_9btmaclz_9Z7yO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib560516d10a542bda0bed0b9eaca94c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Gj56OyC7ltPVc74ScZtYCAojPB_ydVjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib560516d10a542bda0bed0b9eaca94c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Gj56OyC7ltPVc74ScZtYCAojPB_ydVjK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd185a13c6ae44a6c8c21d2dcc0223a64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GneicPIPYPhGrNyWAjOTQHI3bjj7tB5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd185a13c6ae44a6c8c21d2dcc0223a64.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GneicPIPYPhGrNyWAjOTQHI3bjj7tB5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d305c827a2d4c8db96d277605345d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GrO94Pvy_fFFuQYuRtjNcAWq5YVK034i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d305c827a2d4c8db96d277605345d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GrO94Pvy_fFFuQYuRtjNcAWq5YVK034i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11b1d8ce1fad4b88b652436f399fdb95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GwphV-JAg1YkHTuS3kGuwdQDC1Cfav1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11b1d8ce1fad4b88b652436f399fdb95.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GwphV-JAg1YkHTuS3kGuwdQDC1Cfav1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i306b6a30c61c421887940467a07f2410.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Gx8Ow4vw8B8w7mM9GXFq50jsdv8ccZkq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i306b6a30c61c421887940467a07f2410.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Gx8Ow4vw8B8w7mM9GXFq50jsdv8ccZkq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9c18320748b41c2b8afd600d7833d88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GxKYVpH3ZYrv6ATURKd19xk8yHsnIzcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9c18320748b41c2b8afd600d7833d88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1GxKYVpH3ZYrv6ATURKd19xk8yHsnIzcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e9c241f5dcd406d948a7ac9ce726920.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HFHe87dLrYWX3-O5qhy1bdqDmJpQGMMI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e9c241f5dcd406d948a7ac9ce726920.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HFHe87dLrYWX3-O5qhy1bdqDmJpQGMMI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ccc664fc0f9450fb49cfcf87b4dc5e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HLOsQsa2GwTH1ALOCZrufzC6C5H469_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ccc664fc0f9450fb49cfcf87b4dc5e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HLOsQsa2GwTH1ALOCZrufzC6C5H469_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944670b25c0c4a299b9b7da87dd8eeea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HSSaXhjlqGQtytT6HAGQKwAwXowrhKJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944670b25c0c4a299b9b7da87dd8eeea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HSSaXhjlqGQtytT6HAGQKwAwXowrhKJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b002c6531644649dd95b5aa323eda90fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HWRUkYg25H-9MVnZvnc3_v3OUeBv7Xdj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b002c6531644649dd95b5aa323eda90fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HWRUkYg25H-9MVnZvnc3_v3OUeBv7Xdj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib31f2bb041bb4b0b9707c61f2ca4e288.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1H_Ma4DlunqQ_5S9aswgO_yPBBmIcpL4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib31f2bb041bb4b0b9707c61f2ca4e288.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1H_Ma4DlunqQ_5S9aswgO_yPBBmIcpL4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beed5c5d6e6a64e49b7efbe0f908b24dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HbBuOEsQZp6aU0gc7qyG5VphCHTDZmgh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beed5c5d6e6a64e49b7efbe0f908b24dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HbBuOEsQZp6aU0gc7qyG5VphCHTDZmgh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88b0a716b52148bd8f4fb7c6c4b21828.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HcJRShsPDH8osUFSlEnU-nzDqB0f3DQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88b0a716b52148bd8f4fb7c6c4b21828.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HcJRShsPDH8osUFSlEnU-nzDqB0f3DQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e1b2e81717346f08ed1d1cdf5cd5bad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HeiJayoz1trgBL8S5WoWPge_rb-_BTqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e1b2e81717346f08ed1d1cdf5cd5bad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HeiJayoz1trgBL8S5WoWPge_rb-_BTqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55bca66e487d4026950e43dcafaa0ded.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Hm_oDfMXY2evuks0MIYn118RywR7GZH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55bca66e487d4026950e43dcafaa0ded.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Hm_oDfMXY2evuks0MIYn118RywR7GZH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25fdd0cc1f664d68942ba6d550929c96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Ht7STmdEkoPdskDZZwqKLPMiVbQd2aza | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25fdd0cc1f664d68942ba6d550929c96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1Ht7STmdEkoPdskDZZwqKLPMiVbQd2aza | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88bacdcecd15489a8e0a2c04588edea5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HyXjL9h6DeswJ6BfcT--zlgJRdrER1iQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88bacdcecd15489a8e0a2c04588edea5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1HyXjL9h6DeswJ6BfcT--zlgJRdrER1iQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14236a9550de4edd8943b48989e462f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1I31koCX6dILPPIG0Iw56oAxRNeZ2ZIPP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14236a9550de4edd8943b48989e462f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1I31koCX6dILPPIG0Iw56oAxRNeZ2ZIPP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i876d6ac09a354767b6e0637300675491.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1I6xld82PcKKG8jZ2Yl-4tMhRv8rCHNdp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i876d6ac09a354767b6e0637300675491.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1I6xld82PcKKG8jZ2Yl-4tMhRv8rCHNdp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02fd2b13b935485388c9084d33928b7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1IEM9DQuSHftyDM9e5WbUGZtbMkykyB2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02fd2b13b935485388c9084d33928b7d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:27 PM EDT | User Sharing Permissions Change | 1IEM9DQuSHftyDM9e5WbUGZtbMkykyB2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31638734a18c4e849b02210e17549b99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1E4UKE8ZN3bMznrsmHv-x3i4xMzvKbFdF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31638734a18c4e849b02210e17549b99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1E4UKE8ZN3bMznrsmHv-x3i4xMzvKbFdF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd0909334b064b56821dd1ef4ba47e5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ED2GYJY3T1XxsZXZqUyreLtdD54Fmk77 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd0909334b064b56821dd1ef4ba47e5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ED2GYJY3T1XxsZXZqUyreLtdD54Fmk77 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f1287b4baf14b68a8c52b0c873161b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EFlW74zcTnAUB8J_9NX6ZPjazL5We2US | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f1287b4baf14b68a8c52b0c873161b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EFlW74zcTnAUB8J_9NX6ZPjazL5We2US | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95e3769b2259433686f762ab89b0b200.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EGGxSh0W8V0_k5l8fJpVtBrHaXBq3JLh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95e3769b2259433686f762ab89b0b200.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EGGxSh0W8V0_k5l8fJpVtBrHaXBq3JLh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i089d0b6c5a0e4815b02be421b08aab65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EKdNeVtFhmQTINhBxWZnvJpeDDQH0Yo7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i089d0b6c5a0e4815b02be421b08aab65.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EKdNeVtFhmQTINhBxWZnvJpeDDQH0Yo7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b3c4d01e3394e539273f7102fc110fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ELgd0YhiRMpoNXClX2uC3bujtG-XzYq7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b3c4d01e3394e539273f7102fc110fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ELgd0YhiRMpoNXClX2uC3bujtG-XzYq7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie532855ad89b4851ae64d5f6e726eb2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EMR3nJFfOou4NTaNOVKqLqbHV3nlrr02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie532855ad89b4851ae64d5f6e726eb2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EMR3nJFfOou4NTaNOVKqLqbHV3nlrr02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97e0d82c59ee4df88cf8b02307c47977.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ENsxVz1cz0S6dUS-NnTfNCpTwepHHrMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97e0d82c59ee4df88cf8b02307c47977.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ENsxVz1cz0S6dUS-NnTfNCpTwepHHrMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb1cf8413dc64b3a8737348fe67c1fa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EYJa71BD8wqiaY50eSyTxMBQfGZpNV8t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb1cf8413dc64b3a8737348fe67c1fa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EYJa71BD8wqiaY50eSyTxMBQfGZpNV8t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b983eda68a51d49b6a3ea130537932b4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EcEflkuqRGJtah_cYZftJXHECXKxGC0C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b983eda68a51d49b6a3ea130537932b4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EcEflkuqRGJtah_cYZftJXHECXKxGC0C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28e7732cbb25421f926a2895ca74a939.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1Ehr_nH-EJZ17T9hfvvpXW2Smw1vknb02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28e7732cbb25421f926a2895ca74a939.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1Ehr_nH-EJZ17T9hfvvpXW2Smw1vknb02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba820859d8ba2484fa3b2ea31cfa6e259.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EkSoCEhJZp79rvAFZc13dVCUKCj0axAN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba820859d8ba2484fa3b2ea31cfa6e259.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1EkSoCEhJZp79rvAFZc13dVCUKCj0axAN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ab74160ba8c4f3e8d45cca89e9a2f67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ElaWPKONWLHsWqwuYMBv-SYtvtTf1iNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ab74160ba8c4f3e8d45cca89e9a2f67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ElaWPKONWLHsWqwuYMBv-SYtvtTf1iNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9b0fef726cf4947b5d10d513acd6651.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ErPpx7iHybuvYJF67jxGNIx1faT8J96P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9b0fef726cf4947b5d10d513acd6651.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1ErPpx7iHybuvYJF67jxGNIx1faT8J96P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d69d0fc38464e61817788ec422f9b8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1F3NX3qG7JkCgFGMU2l5VrnQtU63BLAWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d69d0fc38464e61817788ec422f9b8d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1F3NX3qG7JkCgFGMU2l5VrnQtU63BLAWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb731748f9eab49b19910189a44789900.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1F8aqP771MqzMzNTs2UkEP6ruYtLQJVJo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb731748f9eab49b19910189a44789900.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1F8aqP771MqzMzNTs2UkEP6ruYtLQJVJo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief64facbff724a72b5316e65cad3198c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FBQ1sau_pAUQ_mOScpEzG9Ws1V59J53x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief64facbff724a72b5316e65cad3198c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FBQ1sau_pAUQ_mOScpEzG9Ws1V59J53x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba605392f8f0f4d27a17786c12fb035f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FD4l6fCWqDzBim3t05uoxKvneE-ggpau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba605392f8f0f4d27a17786c12fb035f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FD4l6fCWqDzBim3t05uoxKvneE-ggpau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4ad9e6d79634f3f82803d56d7ff5e97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FHvfVIKazWL86kIRFLjJSyWkvWbDs3Fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4ad9e6d79634f3f82803d56d7ff5e97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FHvfVIKazWL86kIRFLjJSyWkvWbDs3Fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd29fa5b1d01843728b990c925903381b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FRPEj4URQOMRhenutTqNX2HV1M5vHu-F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd29fa5b1d01843728b990c925903381b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FRPEj4URQOMRhenutTqNX2HV1M5vHu-F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda9c05dd8924642ba49a3340f39e06c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FXaQYJnCO027bqFd7ULXxkRhEaPXFsFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda9c05dd8924642ba49a3340f39e06c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FXaQYJnCO027bqFd7ULXxkRhEaPXFsFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd34df712b2da448284d398b8d322890b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1Fs39rl8ZJFalFeauXS889xfFoYYbK7nd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd34df712b2da448284d398b8d322890b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1Fs39rl8ZJFalFeauXS889xfFoYYbK7nd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if90a03e418ff41a5be54e64f3e22ca32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FyGBaRL8sQv08L6aKt2ElfKjvxGbPr_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if90a03e418ff41a5be54e64f3e22ca32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1FyGBaRL8sQv08L6aKt2ElfKjvxGbPr_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc37f0d2c97634f35ac7d0bea8b5972b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1G1Skw4viS79AoBX1j0L6WXp1UfQ7CsnC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc37f0d2c97634f35ac7d0bea8b5972b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1G1Skw4viS79AoBX1j0L6WXp1UfQ7CsnC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1fffa3b67184a289091de7dbcec89c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1G2pOtqONvpAcBv9hFuPnYsd9YvJz_K6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic1fffa3b67184a289091de7dbcec89c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:31 PM EDT | User Sharing Permissions Change | 1G2pOtqONvpAcBv9hFuPnYsd9YvJz_K6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b882b2858d624410c8e09f6ed61900006.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Cli6j4lbC5kSsasfYgfs6HL1k05Wf-hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b882b2858d624410c8e09f6ed61900006.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Cli6j4lbC5kSsasfYgfs6HL1k05Wf-hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4354a6dbb9e74065bb521bb936019792.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CPbTiHni5d-V5q_FxTZ3d9BuIqnmxp8e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4354a6dbb9e74065bb521bb936019792.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CPbTiHni5d-V5q_FxTZ3d9BuIqnmxp8e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e712fd096ab44f9b36f1fff6b2f3dc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CTEiUwcNAfhppJPPaWeYMjWIB79e0JPp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e712fd096ab44f9b36f1fff6b2f3dc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CTEiUwcNAfhppJPPaWeYMjWIB79e0JPp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6c25276eb414978af08eb4300eb7c4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CWM6nD2sr0wTjx49YmwrNLMuFxMwT2Pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6c25276eb414978af08eb4300eb7c4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CWM6nD2sr0wTjx49YmwrNLMuFxMwT2Pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6934a401a4ea46d1ab10cc7f62cefcee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CYsDpcu04Tdpw7hgF_o_zEEv5yx6mwkX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6934a401a4ea46d1ab10cc7f62cefcee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CYsDpcu04Tdpw7hgF_o_zEEv5yx6mwkX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9532002435fa43928cee19346e4af179.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1C_n8y21Qy5uM0QgVkDtAHbaol5CGwBmO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9532002435fa43928cee19346e4af179.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1C_n8y21Qy5uM0QgVkDtAHbaol5CGwBmO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0de7431ae34b7a9f8cd60587dd9b6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CbRtCQiYZIrc9nOlUrZsW2p01N0RV8CN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0de7431ae34b7a9f8cd60587dd9b6e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CbRtCQiYZIrc9nOlUrZsW2p01N0RV8CN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe362533c11e426b99f4b83b312c3081.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Cd-Y_9dDLcIt0g9ly4fP0R-Chg4mGgR1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe362533c11e426b99f4b83b312c3081.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Cd-Y_9dDLcIt0g9ly4fP0R-Chg4mGgR1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9020532f073496ba024a4a12027ee8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CqfXczI8sBc0C3ZLAn57sgxvsSF4KwH9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9020532f073496ba024a4a12027ee8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CqfXczI8sBc0C3ZLAn57sgxvsSF4KwH9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa6ee345e8d1434fa5e29efd3d774782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CrBml637n0l8qGuevoCg6cOHn-vbbxOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa6ee345e8d1434fa5e29efd3d774782.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1CrBml637n0l8qGuevoCg6cOHn-vbbxOI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7edf87961683419d9baeec328caf6a45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D0zpmwtPF04VV3CPrQqlwwmG4m2yMRoe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7edf87961683419d9baeec328caf6a45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D0zpmwtPF04VV3CPrQqlwwmG4m2yMRoe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i377ce80254d04014bc45169e99144c40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D8GEtcwR6qci6yPVhDcg-A4oyanYGrfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i377ce80254d04014bc45169e99144c40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D8GEtcwR6qci6yPVhDcg-A4oyanYGrfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea5ab1f64c894d6aa894079351854e6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D9AL9iQM7_mnt3BQknswp__5pXBtO-tH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea5ab1f64c894d6aa894079351854e6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D9AL9iQM7_mnt3BQknswp__5pXBtO-tH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5e69676846141f98346c1fef846f505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DGqzgD3zm3J6B9zGCEELY2vXi4t0FKo5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5e69676846141f98346c1fef846f505.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DGqzgD3zm3J6B9zGCEELY2vXi4t0FKo5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62b3967bd246455088c028ca636f115b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DH2XnhedtnZ6pnfyf-iChVz90zy6QRg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62b3967bd246455088c028ca636f115b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DH2XnhedtnZ6pnfyf-iChVz90zy6QRg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i933425e323314b9a9e9ef9f8b3ff573b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DKxyqq_VtQ8pmwHohgjLdwyrSkS5Ct-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i933425e323314b9a9e9ef9f8b3ff573b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DKxyqq_VtQ8pmwHohgjLdwyrSkS5Ct-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d6a27d4bd14acf91435139244e3852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DSXjLgVjXHvrvZnnv1ZKyUPPebrwq28r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d6a27d4bd14acf91435139244e3852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DSXjLgVjXHvrvZnnv1ZKyUPPebrwq28r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96995522e6d04a56b33df48af3da65f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DUXZs2pRpunvElv6-M4zaP5Bi1PB_y7z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96995522e6d04a56b33df48af3da65f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DUXZs2pRpunvElv6-M4zaP5Bi1PB_y7z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11e16d70fe9946a9b57effa16656e9fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D_MO8yRrFkXGSLBe_uEm3ntH1ibvTNHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11e16d70fe9946a9b57effa16656e9fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1D_MO8yRrFkXGSLBe_uEm3ntH1ibvTNHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa6f518ca4d445c48e6548ddcfb5fd24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DalPBczxhVA_H281zDrLWKcEsbPqgt1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa6f518ca4d445c48e6548ddcfb5fd24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DalPBczxhVA_H281zDrLWKcEsbPqgt1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed39f316d73a4b5c9d44181ac3b67ffc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Dhi-wnKdVeUzJhm2VGt3atRB47jenEg5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed39f316d73a4b5c9d44181ac3b67ffc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Dhi-wnKdVeUzJhm2VGt3atRB47jenEg5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2c7b7f4d5cf424294c11d7ebcd86041.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DivehNruindSCTJxtnFFU56XwdcXwdEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2c7b7f4d5cf424294c11d7ebcd86041.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DivehNruindSCTJxtnFFU56XwdcXwdEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20bf9b35ad424f6191a5713d5c0afa6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Dn1NUCTGuod_ndalD3px5PpyukrOzuPu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20bf9b35ad424f6191a5713d5c0afa6a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1Dn1NUCTGuod_ndalD3px5PpyukrOzuPu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic672885775e74905ac6f946691547195.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DnLI7exHh3G19QG9jQKiPD3usTAc6Sva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic672885775e74905ac6f946691547195.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DnLI7exHh3G19QG9jQKiPD3usTAc6Sva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f5032dadd274537aea64872eeb6685a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DnVFY6B4PsVNKgqrSK_rng1cCOcSZwSq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f5032dadd274537aea64872eeb6685a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:32 PM EDT | User Sharing Permissions Change | 1DnVFY6B4PsVNKgqrSK_rng1cCOcSZwSq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcd803a1b40b4c028c340f44fc985cfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1A_x6aEgbzPYiVoLZJLwSENhUJuSYMnU9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcd803a1b40b4c028c340f44fc985cfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1A_x6aEgbzPYiVoLZJLwSENhUJuSYMnU9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ba7d207a125419f90d391ed86ecef21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AaY0kAeBdqaav2lf9BI75MTCJ_O_CXDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ba7d207a125419f90d391ed86ecef21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AaY0kAeBdqaav2lf9BI75MTCJ_O_CXDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd136e25bdfd4e63b7c360a3b1e2729f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AaoXkNH-zjh-h8oG6fFV52McvHiGNR6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd136e25bdfd4e63b7c360a3b1e2729f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AaoXkNH-zjh-h8oG6fFV52McvHiGNR6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4dae72a954c249b0a6b30137b559b330.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AbP9Q2RCbKBCfuMFrVjKGY7VxiZ2uICF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4dae72a954c249b0a6b30137b559b330.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AbP9Q2RCbKBCfuMFrVjKGY7VxiZ2uICF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie651c2f5ffb0448490d922ccb7d256f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AnsI2EghkzePHxTp1m0ziP4JyTvoRQUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie651c2f5ffb0448490d922ccb7d256f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AnsI2EghkzePHxTp1m0ziP4JyTvoRQUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26ac3150020f4755b841067c5be554b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Arv80QNcKyWfbmzFGxZ1r-4aVz-SxN7F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26ac3150020f4755b841067c5be554b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Arv80QNcKyWfbmzFGxZ1r-4aVz-SxN7F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69ffff59827b4b17befe83dd3e030257.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AzYiFG5fKnzYSzrneHo77hbxbwF9dUC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69ffff59827b4b17befe83dd3e030257.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AzYiFG5fKnzYSzrneHo77hbxbwF9dUC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d0896c51f9b48bb9b55b338a9e856b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AznNoGzPcIQYgFYX9jAz5sK1HmCPtvht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d0896c51f9b48bb9b55b338a9e856b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1AznNoGzPcIQYgFYX9jAz5sK1HmCPtvht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0463ba0cd0649128a4decf01a4182c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1B4HRpBXKOHemuBuBpLssrjoaH961S90L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0463ba0cd0649128a4decf01a4182c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1B4HRpBXKOHemuBuBpLssrjoaH961S90L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbff58b8bff38476aa5d9314cb5fea8c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1B5QF2I43j4OcmTDN6kmo2giPS15QSjxg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbff58b8bff38476aa5d9314cb5fea8c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1B5QF2I43j4OcmTDN6kmo2giPS15QSjxg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cc5c968f556415da06940d16a86c783.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1B7u3belVx-gX6EIKFShOEkQAOMg_DpA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cc5c968f556415da06940d16a86c783.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1B7u3belVx-gX6EIKFShOEkQAOMg_DpA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be35f0c50e0844a6ea174481890645532.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BBC_cnnG4HSmf4yFhjW1MLfgNblnK3WM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be35f0c50e0844a6ea174481890645532.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BBC_cnnG4HSmf4yFhjW1MLfgNblnK3WM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id79ad73278644fcabad9bf3cba7d8631.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BKeqQVga0AzoC-nQe_VLcQ3HD0aPbWsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id79ad73278644fcabad9bf3cba7d8631.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BKeqQVga0AzoC-nQe_VLcQ3HD0aPbWsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb39b0bc9560e4d45af9c4b2f603e8f42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BQu4SD0VGSt0OYOiF_rEk75vgwxvPf18 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb39b0bc9560e4d45af9c4b2f603e8f42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BQu4SD0VGSt0OYOiF_rEk75vgwxvPf18 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30523d24435b4d03bf8fc34bc2264a37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bb9agNo_H3Jz7mjTU9UkcqiiglaZJTKO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30523d24435b4d03bf8fc34bc2264a37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bb9agNo_H3Jz7mjTU9UkcqiiglaZJTKO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b518ffb1c71974ca19cc4632265f7f89b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bd1uN0Ysh26jeYcfi1aCl4zw0reZCmKp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b518ffb1c71974ca19cc4632265f7f89b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bd1uN0Ysh26jeYcfi1aCl4zw0reZCmKp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbd11fc2ab12443abe89e3978c070035.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BfbZgUXhEHagqqGYo7fSlpurMbzQ7Jei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbd11fc2ab12443abe89e3978c070035.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BfbZgUXhEHagqqGYo7fSlpurMbzQ7Jei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbca8c406d1134610bef06fdd7aad9c30.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BhM1_BBHMQNLfreJN0Gu1Wrh0wReeBBz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbca8c406d1134610bef06fdd7aad9c30.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BhM1_BBHMQNLfreJN0Gu1Wrh0wReeBBz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbb3231e686d403a938cf8ca4e3cfd75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bhryt_abryo787wwRQ-QaAs5s9LhYMNu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbb3231e686d403a938cf8ca4e3cfd75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bhryt_abryo787wwRQ-QaAs5s9LhYMNu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a390133af2a4d1b9aec5085a23c61d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BkUTYCP23b8vNjNcnKjKwvUofJky4fTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a390133af2a4d1b9aec5085a23c61d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BkUTYCP23b8vNjNcnKjKwvUofJky4fTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a551306ba77473ca166a10dc96c1df9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BmH5nMeXd9UYDMeyY3YxBwYXo9LpWu7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a551306ba77473ca166a10dc96c1df9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1BmH5nMeXd9UYDMeyY3YxBwYXo9LpWu7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9c22987dee44c5396d1731425446196.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bs-olGKIFRBnj6U-rMfwzAdo9vE8bHhL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9c22987dee44c5396d1731425446196.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1Bs-olGKIFRBnj6U-rMfwzAdo9vE8bHhL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4273eee3174b482d856fb05133d9745c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1C-NI1LI_E-Vm2wBgAPy1a3WlQ17ZV36K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4273eee3174b482d856fb05133d9745c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1C-NI1LI_E-Vm2wBgAPy1a3WlQ17ZV36K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc8883a538524023b5a5e94df2c228ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1C2UxeH6JlvZn6zkjhsHEeoQJpTZ27fvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc8883a538524023b5a5e94df2c228ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1C2UxeH6JlvZn6zkjhsHEeoQJpTZ27fvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d656925c91944be84a999eba82f99a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1CEtG8-cbdhCLpPjhtTJ8MwM70U5ZvXB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d656925c91944be84a999eba82f99a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:34 PM EDT | User Sharing Permissions Change | 1CEtG8-cbdhCLpPjhtTJ8MwM70U5ZvXB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ecd67a4a2334b0d98053c59604dd3a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18d7HKXF8NvIVvIV9GrR5_5aeRJWt2VYN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ecd67a4a2334b0d98053c59604dd3a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18d7HKXF8NvIVvIV9GrR5_5aeRJWt2VYN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic91497046997470681a7c5c036a8b443.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18owodCmrzMh5Qyskx0KmjtXpY4zYgvul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic91497046997470681a7c5c036a8b443.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18owodCmrzMh5Qyskx0KmjtXpY4zYgvul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6f6a4eaacb24076bd7623a77555b693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18rygeUqWzzE9n-qsEsjZyAq1_TNCy9Fz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6f6a4eaacb24076bd7623a77555b693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18rygeUqWzzE9n-qsEsjZyAq1_TNCy9Fz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia65e6cc426ec428cb72f075ba72ed7ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18sme58WegWgwmLLd4tZw2k47pRVxXVm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia65e6cc426ec428cb72f075ba72ed7ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18sme58WegWgwmLLd4tZw2k47pRVxXVm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9799a1e4e6fe46c4b99b6d3d2b18880c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18uaHidAA1t65BV6L9xRNGjet9M_9nD6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9799a1e4e6fe46c4b99b6d3d2b18880c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 18uaHidAA1t65BV6L9xRNGjet9M_9nD6L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i315266ae60d94a9e80fe73a04fd45e3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 191mSVWju_L_toYILoImaDVffou5zOZZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i315266ae60d94a9e80fe73a04fd45e3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 191mSVWju_L_toYILoImaDVffou5zOZZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b674e8559258b4abeb3b91d484382bd03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 196XqHjtIlNoU7Z776eRHUsrSJjYJCO2n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b674e8559258b4abeb3b91d484382bd03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 196XqHjtIlNoU7Z776eRHUsrSJjYJCO2n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id820eb02790b4c08b10501c10a96e31e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19DVu7Bc9y1Ozs2_2qcKr1phIuc2K-q8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id820eb02790b4c08b10501c10a96e31e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19DVu7Bc9y1Ozs2_2qcKr1phIuc2K-q8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4a4a1d49d974b39b1e8268602ff17ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19GMKvFseb3PsasjLLQ3oyasH7KGymohe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4a4a1d49d974b39b1e8268602ff17ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19GMKvFseb3PsasjLLQ3oyasH7KGymohe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i033060f4fe4f4c678f1f58c90f43d8ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19HwI5s9v61ue-HuoavIzZUpcqOeVgfnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i033060f4fe4f4c678f1f58c90f43d8ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19HwI5s9v61ue-HuoavIzZUpcqOeVgfnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b951133329faf408fac6e38507651341b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19IyMgWuXy-G0qqhJ7EiJMNh9PipQuB6E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b951133329faf408fac6e38507651341b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19IyMgWuXy-G0qqhJ7EiJMNh9PipQuB6E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0241fc516b349209af38cf257948c76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19MeiLmRRMI7e9udFp9CEn79SjpoFJco_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0241fc516b349209af38cf257948c76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19MeiLmRRMI7e9udFp9CEn79SjpoFJco_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb000cd5ad464367882d3548e0b34a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19Tt-wnQ8jrtTvh48ims8yRIGEW6VdP6_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb000cd5ad464367882d3548e0b34a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19Tt-wnQ8jrtTvh48ims8yRIGEW6VdP6_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5de32db6a46e47f9b6a7a4ed661cc178.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19VaMExdL5VqZrxxYZzdyCsjy5UMAW1Oz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5de32db6a46e47f9b6a7a4ed661cc178.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19VaMExdL5VqZrxxYZzdyCsjy5UMAW1Oz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02a3cdacfe5a4ee386a2a312d92f788a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19eU3ON9X3oZZD7nqpKkmNDEHpcYBUZNZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02a3cdacfe5a4ee386a2a312d92f788a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 19eU3ON9X3oZZD7nqpKkmNDEHpcYBUZNZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cbb06daa09b483fa2a7273d7b325ce5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1A9hj1-mDHmfRrJwMON7xNnSTMzE0XLnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cbb06daa09b483fa2a7273d7b325ce5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1A9hj1-mDHmfRrJwMON7xNnSTMzE0XLnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3dee9937d0044dc88bacf50d9fb54513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AAoTfQB6_Wyg6j_7D4bl47bnS0Buf_TX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3dee9937d0044dc88bacf50d9fb54513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AAoTfQB6_Wyg6j_7D4bl47bnS0Buf_TX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78f7db9f389c40c09617176d8e6adf5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AM-53_zsOWhXwTZItFAnYyzXxih-UI3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78f7db9f389c40c09617176d8e6adf5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AM-53_zsOWhXwTZItFAnYyzXxih-UI3Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25fcdf73490c4d1984a92cedd45e03b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1ANm8Dpi4G9UVsSoZXVs-2X2e_l6FlJ4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25fcdf73490c4d1984a92cedd45e03b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1ANm8Dpi4G9UVsSoZXVs-2X2e_l6FlJ4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59c92eeb9eca4b368db86573fe2e14bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AOMEeZw92xRj5CQQiVwQW9bOPSKLZzHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59c92eeb9eca4b368db86573fe2e14bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AOMEeZw92xRj5CQQiVwQW9bOPSKLZzHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbedb8cfb2d074e97ba80bb100b522771.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1APxp9mQ1oWdPsKSt6gTcpE-R7iWaQD0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbedb8cfb2d074e97ba80bb100b522771.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1APxp9mQ1oWdPsKSt6gTcpE-R7iWaQD0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96e417791994461d92fbd27f441c0f59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AR3npSw-vrR-byh66I3_Wwbg39p_vNZ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96e417791994461d92fbd27f441c0f59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AR3npSw-vrR-byh66I3_Wwbg39p_vNZ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6c6536725754bf2ad91c1bb411c32ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1ARvEOahTXG7_Uh4gElFuYBAS6YXYyLE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6c6536725754bf2ad91c1bb411c32ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1ARvEOahTXG7_Uh4gElFuYBAS6YXYyLE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63864424b0684ce69a820f787b076820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AY_EuKVM1QMNvZPc8wxeSjD759CLRhDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63864424b0684ce69a820f787b076820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AY_EuKVM1QMNvZPc8wxeSjD759CLRhDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3cf755a3c324c01b99242e460a0c592.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AZ-ncCE2hEHRlNRQ-MOyf5-Dul-sK71U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3cf755a3c324c01b99242e460a0c592.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:35 PM EDT | User Sharing Permissions Change | 1AZ-ncCE2hEHRlNRQ-MOyf5-Dul-sK71U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6abf2ac228de4bdfba23480b69f488ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16X11VO3GP33TdiQvyblyO4JDJ47xNSwk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6abf2ac228de4bdfba23480b69f488ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16X11VO3GP33TdiQvyblyO4JDJ47xNSwk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5ba93a40f2c459e8af0d1c4451b7f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16_8IhzM81ZcZQfnk9WFA9a8J8aKlIQRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5ba93a40f2c459e8af0d1c4451b7f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16_8IhzM81ZcZQfnk9WFA9a8J8aKlIQRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e33afd65ae848c09c658181331df9f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16ceJvJ9iSpvIGPkbFjB7nMWa-H46VVxd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e33afd65ae848c09c658181331df9f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16ceJvJ9iSpvIGPkbFjB7nMWa-H46VVxd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i018cbf32b40f499280ad14b7bb99c827.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16eBSY9J_zQoaelkuJ4Y7UnZAVu9tqTab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i018cbf32b40f499280ad14b7bb99c827.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16eBSY9J_zQoaelkuJ4Y7UnZAVu9tqTab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd97bc33a22964ce7800296bd76e4b0f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16g0pX1Ft8pkQ9kOVQbFX8pTk4qXHk0LW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd97bc33a22964ce7800296bd76e4b0f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16g0pX1Ft8pkQ9kOVQbFX8pTk4qXHk0LW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d8127f678cd40ffbb29ad47da7bc849.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16gL-pJjh2uB95zEZDyD9JYJsS9lZN5-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d8127f678cd40ffbb29ad47da7bc849.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16gL-pJjh2uB95zEZDyD9JYJsS9lZN5-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd44b07af60341deb581b4ae4a181aba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16qfTrWVKdnd6_vqvkoKkUzoe4cDxlMuy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd44b07af60341deb581b4ae4a181aba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16qfTrWVKdnd6_vqvkoKkUzoe4cDxlMuy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9630f68c430045ceaf6bedbedda9b57f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16z95jMmkCkCK63w4M3-JANG7x2dj4awv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9630f68c430045ceaf6bedbedda9b57f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 16z95jMmkCkCK63w4M3-JANG7x2dj4awv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95f3fee381d14daea6478d00fd0af6e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 173ShGcK8x5rw10rgzYh4dzrWAwnt_LRp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95f3fee381d14daea6478d00fd0af6e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 173ShGcK8x5rw10rgzYh4dzrWAwnt_LRp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cf1142351f84d8c9ac4fb0dfa0e610a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 173yycM94k7tLpMqrfNF21X5ju7Oyj0p5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cf1142351f84d8c9ac4fb0dfa0e610a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 173yycM94k7tLpMqrfNF21X5ju7Oyj0p5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea83a1881bd4476b878bad80360601b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 1793uj2CVdhpDEoXsxHVfT-ABbu9GeUHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea83a1881bd4476b878bad80360601b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 1793uj2CVdhpDEoXsxHVfT-ABbu9GeUHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i438b08365f564989be8f819664ac034d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 179_CNxWXXdsSAweDEv9wiuBLOZC58cJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i438b08365f564989be8f819664ac034d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 179_CNxWXXdsSAweDEv9wiuBLOZC58cJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75271549e31f49d8895ea2c739081992.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17Lpt_-c8sP9swsTyzccfrljylYOCH-O- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75271549e31f49d8895ea2c739081992.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17Lpt_-c8sP9swsTyzccfrljylYOCH-O- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd6bb95eddd04e5ca96d3c86badf259b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17NJtF21Zhfy9STJ0NhoXgRQfjLYUYOHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd6bb95eddd04e5ca96d3c86badf259b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17NJtF21Zhfy9STJ0NhoXgRQfjLYUYOHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd50926d853e24515a49678225f4ccfd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17_lUBqG4aNDCv19ziDZj657-GuqtbwOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd50926d853e24515a49678225f4ccfd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17_lUBqG4aNDCv19ziDZj657-GuqtbwOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85b4590705a849bc8b3c34764e098fa0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17cBXgFezxXxpkHlk3XszAHfNi7qlHBOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85b4590705a849bc8b3c34764e098fa0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17cBXgFezxXxpkHlk3XszAHfNi7qlHBOo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b090067f8fc3b4251a38fabfe65c9197a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17gsNqaNWEdb4xSxztjNeePVLmndCK_uA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b090067f8fc3b4251a38fabfe65c9197a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17gsNqaNWEdb4xSxztjNeePVLmndCK_uA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib095364ad5e541a4af5325c2dd997f1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17kKG1JgJrXEwX6MEbxeHuydwbvkYxMVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib095364ad5e541a4af5325c2dd997f1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 17kKG1JgJrXEwX6MEbxeHuydwbvkYxMVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed07a978a9634790885c9305035dc0d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 1868_FWmHU-egRAaBhZwKA3bSnvwu2qQT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed07a978a9634790885c9305035dc0d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 1868_FWmHU-egRAaBhZwKA3bSnvwu2qQT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb72452de32d4285bd4801fbe5a8c574.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18AnDDfajcR4KSd_j5CpxaBltegVv1tnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb72452de32d4285bd4801fbe5a8c574.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18AnDDfajcR4KSd_j5CpxaBltegVv1tnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61610783fcc14d10b8c3a234231ce010.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18DSrryDYGMuofi2bMdFEufWVnnAmWiN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61610783fcc14d10b8c3a234231ce010.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18DSrryDYGMuofi2bMdFEufWVnnAmWiN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37f18ed0efe54af194e358f2ff9eace9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18lvt5nKwUYDKlo2duT-8l7Pilcs_Vn17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37f18ed0efe54af194e358f2ff9eace9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18lvt5nKwUYDKlo2duT-8l7Pilcs_Vn17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a00e242061e412790e359381e895bd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18K2qoNkatEksLPgrqK0aDANI2nbRt-ap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a00e242061e412790e359381e895bd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18K2qoNkatEksLPgrqK0aDANI2nbRt-ap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd872228e57343d1ae9ab8e2ea98b90b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18Vi9mbaSbViTl2FjZAMsnywhXmqDsx_v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd872228e57343d1ae9ab8e2ea98b90b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:36 PM EDT | User Sharing Permissions Change | 18Vi9mbaSbViTl2FjZAMsnywhXmqDsx_v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i545288de1fc548abade372678c0312b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:37 PM EDT | User Sharing Permissions Change | 16Js4_dlA2CyadLujdRwQc9HBNbfxbUoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i545288de1fc548abade372678c0312b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:37 PM EDT | User Sharing Permissions Change | 16Js4_dlA2CyadLujdRwQc9HBNbfxbUoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11abb3778b934516bda71be6a60fa248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 14kk7VgeZEkglhzgs8zqTOCZkiLMc2-cS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11abb3778b934516bda71be6a60fa248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 14kk7VgeZEkglhzgs8zqTOCZkiLMc2-cS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc24d7edd5534e5686c9545875d94620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 14zLav5VsmoPW1SvQk2c0pouLOLQiN2vO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc24d7edd5534e5686c9545875d94620.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 14zLav5VsmoPW1SvQk2c0pouLOLQiN2vO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb7d0217ec40488e9b4edc6cb9354b25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 153yKqwK2Z9t0z_eeiEZRt8DJXKRXJczc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb7d0217ec40488e9b4edc6cb9354b25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 153yKqwK2Z9t0z_eeiEZRt8DJXKRXJczc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2df64ba8518f4156a1bf153a83036381.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 156vNqEfqmJL87gQdsoMSo-lxLCklGbnS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2df64ba8518f4156a1bf153a83036381.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 156vNqEfqmJL87gQdsoMSo-lxLCklGbnS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b484096affc6a49f089e97b1d209ee033.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 157fKbv2N0qbDGQCztv1XwOzBlHTB66qR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b484096affc6a49f089e97b1d209ee033.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 157fKbv2N0qbDGQCztv1XwOzBlHTB66qR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie20c9da984ea43348c88da7462b71f75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15OGE_1tmj3eJHChoFqEQojX9hcujfbHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie20c9da984ea43348c88da7462b71f75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15OGE_1tmj3eJHChoFqEQojX9hcujfbHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a8145f151cf48d090ba9727e8d5ade8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15P57Eoz625W9CPkpivxosEjiuVu1csrP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a8145f151cf48d090ba9727e8d5ade8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15P57Eoz625W9CPkpivxosEjiuVu1csrP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f373c46997475ba530e4dd53ef99db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15QDQ6NsOiSFBwap1IdM_ZXPr38l4LcdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f373c46997475ba530e4dd53ef99db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15QDQ6NsOiSFBwap1IdM_ZXPr38l4LcdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba508ae32f2f34c908c785db9faa1c025.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15QiCn25C6sqgkDtUoR0PgR3nHHdowv1a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba508ae32f2f34c908c785db9faa1c025.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15QiCn25C6sqgkDtUoR0PgR3nHHdowv1a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95139715339f40e8bbdf9d87b5ef80af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15STRTXhXXB8UYRN0DvITfbhPSgsf1hBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95139715339f40e8bbdf9d87b5ef80af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15STRTXhXXB8UYRN0DvITfbhPSgsf1hBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef74f6e2d8f8415fb1121262db11f354.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15b0eHyxqtVFd4q--tWLeCDD-uAZ4JUQ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef74f6e2d8f8415fb1121262db11f354.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15b0eHyxqtVFd4q--tWLeCDD-uAZ4JUQ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd8ce669d645406390b2e6b6906e8dda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15dkZL1oMixmbzed-VnSCTXgTWXKeX4JK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd8ce669d645406390b2e6b6906e8dda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15dkZL1oMixmbzed-VnSCTXgTWXKeX4JK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18805152f8554f05a4833d58ad34d23c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15jjhHjdy09Y075rEimc7SBsLU0msHe2M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18805152f8554f05a4833d58ad34d23c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15jjhHjdy09Y075rEimc7SBsLU0msHe2M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79b1c87788724bfa9a5cf24799e2b914.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15pwoRly8tDz72sjdm3vbKaCD1oWdPnv0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79b1c87788724bfa9a5cf24799e2b914.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15pwoRly8tDz72sjdm3vbKaCD1oWdPnv0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64efdc1995a9475eb137cb402e4ef9c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15r0g9z_CpJcBJv5bErn0TXOiUyIviuSS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64efdc1995a9475eb137cb402e4ef9c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15r0g9z_CpJcBJv5bErn0TXOiUyIviuSS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if68102d3a6714306b4b2c83a5dda014b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15x-72GsnmKDwBmj6Hj4HcUdUg8YzYEJ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if68102d3a6714306b4b2c83a5dda014b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15x-72GsnmKDwBmj6Hj4HcUdUg8YzYEJ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5551d90f34e4f8fa7dc4e9de9e981b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15xVrz90H9OWts78KsvcQJIB-tHPiHDQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5551d90f34e4f8fa7dc4e9de9e981b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15xVrz90H9OWts78KsvcQJIB-tHPiHDQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68e555646cb84859ad2399372d52ea86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15xiwobYG8hWlhpy0VtSpnGQlsVLB-F7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68e555646cb84859ad2399372d52ea86.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 15xiwobYG8hWlhpy0VtSpnGQlsVLB-F7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be974777056fb4eb7b17525a7edb7d177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 161U_HXMbjAKsd7Dpvv7GM0im0b5m1aFH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be974777056fb4eb7b17525a7edb7d177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 161U_HXMbjAKsd7Dpvv7GM0im0b5m1aFH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifed28a5cae6a4aca8b01ba30a69c365c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 164-RQ_gR41_gYlvE1izFMSt6TaWk4f1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifed28a5cae6a4aca8b01ba30a69c365c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 164-RQ_gR41_gYlvE1izFMSt6TaWk4f1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d175a5c620f4c789ba05d0436549d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16Bwvdj4lqy4TCHmC4NgKPAwwU-CPMsUk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d175a5c620f4c789ba05d0436549d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16Bwvdj4lqy4TCHmC4NgKPAwwU-CPMsUk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd4d38a4e034424bb280efedd5987fcf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16CUZH5fD0T35TP4I2lnl9NsI-fqwGS67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd4d38a4e034424bb280efedd5987fcf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16CUZH5fD0T35TP4I2lnl9NsI-fqwGS67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba3814e5132f48e483402ca8ba5cf78c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16Cpdy0NHiWR82FG-MPxu-jsoj2AQ4iMG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba3814e5132f48e483402ca8ba5cf78c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16Cpdy0NHiWR82FG-MPxu-jsoj2AQ4iMG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd1640cb78bd4a92a6e2ae06c95aa375.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16DNZbO9y5EfgQubkPxA-JazZiNgpYzQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd1640cb78bd4a92a6e2ae06c95aa375.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16DNZbO9y5EfgQubkPxA-JazZiNgpYzQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f11b8d6470247aba54cd256cc6f5fd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16G2w-l-amktV8Jz-OVEL3o5qPWOSDlx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f11b8d6470247aba54cd256cc6f5fd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:38 PM EDT | User Sharing Permissions Change | 16G2w-l-amktV8Jz-OVEL3o5qPWOSDlx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie819ff5801ae4a29aa3a2e8298ff9358.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 13j4Hwm1sst2ZjO68LqfXNmDB5B3csaY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie819ff5801ae4a29aa3a2e8298ff9358.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 13j4Hwm1sst2ZjO68LqfXNmDB5B3csaY1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09357f022d4f4162abfd77b8d2288cb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 13nkMPFSD0y3j3FFG4crAOI9p3TTeHv3p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b09357f022d4f4162abfd77b8d2288cb3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 13nkMPFSD0y3j3FFG4crAOI9p3TTeHv3p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie356221eada346d0af4be27ac07b454c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 13z68ElfNSNOujQvNVvNUFv7A4UD8scAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie356221eada346d0af4be27ac07b454c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 13z68ElfNSNOujQvNVvNUFv7A4UD8scAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59f384585717483786e9fe83b1905d5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14-MiQmkodWDB1vpXb7oTeu5qND5mvOZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59f384585717483786e9fe83b1905d5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14-MiQmkodWDB1vpXb7oTeu5qND5mvOZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfe7e0715d354b519a13a07c2779610a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14-ttgeLYL702Tg3E2wk_fux-qCFj50ok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfe7e0715d354b519a13a07c2779610a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14-ttgeLYL702Tg3E2wk_fux-qCFj50ok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd2d7dbc4cd54f44a419a6c2d2ac2ae0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 140lug2q5qhEunkiGlluNmTUaypHuBGNi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd2d7dbc4cd54f44a419a6c2d2ac2ae0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 140lug2q5qhEunkiGlluNmTUaypHuBGNi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38d1b4da9fca478a90a34684ddcfb02a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 145NZNeokGdJZ8CWXmrzBCoEI0KSc1XZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38d1b4da9fca478a90a34684ddcfb02a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 145NZNeokGdJZ8CWXmrzBCoEI0KSc1XZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7291de53e22c4ba5b7d5a0d4ce32c74e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14BdLuTxjkQE2XmII46VXCZNmIt6yDQTC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7291de53e22c4ba5b7d5a0d4ce32c74e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14BdLuTxjkQE2XmII46VXCZNmIt6yDQTC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie616c620e1404d808502fdb196c3c5df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14DagEvCNKkvbFsh2P6nQRryCok3eD216 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie616c620e1404d808502fdb196c3c5df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14DagEvCNKkvbFsh2P6nQRryCok3eD216 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c1076347e1246a9bc6906a133b333d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14DxP36C_LvT-tVAvyk9EuPiScYgR_S3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c1076347e1246a9bc6906a133b333d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14DxP36C_LvT-tVAvyk9EuPiScYgR_S3_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95f91172c6bf41948a86f085d51504a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14FRhAmL6wWXdhNe5Pwu0NAGl9yNnrlQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95f91172c6bf41948a86f085d51504a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14FRhAmL6wWXdhNe5Pwu0NAGl9yNnrlQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9006c2c4fa374423856c30a2fb95a21d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14I-jeliPOhIm3I5IskvsBV5lW2xinwSc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9006c2c4fa374423856c30a2fb95a21d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14I-jeliPOhIm3I5IskvsBV5lW2xinwSc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa5a6b6dbdb1488e852e573fb9e9799e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14L1R1YC3soLi4z7sev9vq2wSztvQohdT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa5a6b6dbdb1488e852e573fb9e9799e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14L1R1YC3soLi4z7sev9vq2wSztvQohdT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b470fbef21ffb498f95fd8bbbd0c817a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14L3w0jWNSww_xkECHz7tJ0WGmSdQSgxB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b470fbef21ffb498f95fd8bbbd0c817a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14L3w0jWNSww_xkECHz7tJ0WGmSdQSgxB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a86e9fc045444b1a22fe093a00ede6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14MiUUuf-OMWj7uYwICY60m4Y9N8BnWJ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a86e9fc045444b1a22fe093a00ede6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14MiUUuf-OMWj7uYwICY60m4Y9N8BnWJ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fc9930e58a64c81b698b4f5170ada80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14SVBgo1ZRaRYVS-wv5bbbxSF3iMR7MsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fc9930e58a64c81b698b4f5170ada80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14SVBgo1ZRaRYVS-wv5bbbxSF3iMR7MsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3370dee32812495fa20ba4571d92a41c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14Uxj8p2JYvuZkYfFWE0vaDr1U0mjZVJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3370dee32812495fa20ba4571d92a41c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14Uxj8p2JYvuZkYfFWE0vaDr1U0mjZVJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5216c53cc9f44058c108cdeeed89108.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14WVmptCrlqoLPjCxSZBUsBbP26Jhdtgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf5216c53cc9f44058c108cdeeed89108.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14WVmptCrlqoLPjCxSZBUsBbP26Jhdtgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idae82df8bbff459496e07297961efe0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14Wz59uuqNbXG0DGUPwCMwy5dX-j2URQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idae82df8bbff459496e07297961efe0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14Wz59uuqNbXG0DGUPwCMwy5dX-j2URQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32ac14787f774045acd190c06dd70d58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14Xjt5wNQFH7RxBTeE9BeZqDFQnNjiwH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32ac14787f774045acd190c06dd70d58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14Xjt5wNQFH7RxBTeE9BeZqDFQnNjiwH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fabd3f2259548b39141dd2724afa9e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14fFp8rD3mUdHfYpjNx8v_asw2NfCbHWB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5fabd3f2259548b39141dd2724afa9e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:39 PM EDT | User Sharing Permissions Change | 14fFp8rD3mUdHfYpjNx8v_asw2NfCbHWB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43d12da572934c668015eb381208a634.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13648BEX8qq2URlkOCZJrR_wvVFVjf_yH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43d12da572934c668015eb381208a634.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13648BEX8qq2URlkOCZJrR_wvVFVjf_yH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1566d9daea214a51b9592471a964207a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13JlDGxfCPSuhZ_ABEk3yoGL_Q36xdixD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1566d9daea214a51b9592471a964207a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13JlDGxfCPSuhZ_ABEk3yoGL_Q36xdixD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15448a20d4af499f8cb41d39c638ebf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13fJh2OiYDzyl5pyPNAnYJdp4AVk_ndgm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15448a20d4af499f8cb41d39c638ebf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13fJh2OiYDzyl5pyPNAnYJdp4AVk_ndgm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7200ceed67054702ba117dfdef49e7fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13fyllcQba0zpKhE-VGZCWbgkJEF9bSWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7200ceed67054702ba117dfdef49e7fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:40 PM EDT | User Sharing Permissions Change | 13fyllcQba0zpKhE-VGZCWbgkJEF9bSWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6449f1ccee44842ad49812ad59fbab7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11UFkivtUNjaYCcZ1d4y6oVhS0DPfFyL8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6449f1ccee44842ad49812ad59fbab7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11UFkivtUNjaYCcZ1d4y6oVhS0DPfFyL8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8b83879114c4e5c963194e8dfa48fcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11X1Y49Yy8aKl51ko6GMHK9VxLnWWsMMU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8b83879114c4e5c963194e8dfa48fcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11X1Y49Yy8aKl51ko6GMHK9VxLnWWsMMU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3efd68c86a74a0da36ba09115f3f4b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11nwo-SMXJCyYM5O9EyH7xSVck12OD5KG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3efd68c86a74a0da36ba09115f3f4b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11nwo-SMXJCyYM5O9EyH7xSVck12OD5KG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08c606b07ed741fabec395973975eb06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11x8f4ldDuozXeYpj8niYDflYG9gm1awD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08c606b07ed741fabec395973975eb06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 11x8f4ldDuozXeYpj8niYDflYG9gm1awD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97d5559764ba4e439563e5a8923f23e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12-i2qjS_sgbY62QaChZ4f2AUvbLq8LXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97d5559764ba4e439563e5a8923f23e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12-i2qjS_sgbY62QaChZ4f2AUvbLq8LXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3102ff4b5e6e47969917c9762d8ce05b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 122E8atfra4GbxlVPrhYyGNe_JNvakCq6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3102ff4b5e6e47969917c9762d8ce05b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 122E8atfra4GbxlVPrhYyGNe_JNvakCq6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e8851f51e5746d19172b30cfa09675f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 1259dNtz2f1voV71ZfV50RfuYwD7QDkoL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e8851f51e5746d19172b30cfa09675f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 1259dNtz2f1voV71ZfV50RfuYwD7QDkoL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i150a8f1a4e284b6798210c43025df69a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 126E9pKC7qa42IzUlbZdWpnuz11SfpYV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i150a8f1a4e284b6798210c43025df69a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 126E9pKC7qa42IzUlbZdWpnuz11SfpYV6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b308d37a3fb4b418b8e8e416b3d3e0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 126xLe9Ln74NmRXt4pnrFXeQBENWAsxxh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b308d37a3fb4b418b8e8e416b3d3e0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 126xLe9Ln74NmRXt4pnrFXeQBENWAsxxh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b6d1d9b7f8d4d44b3720b8e78d1dfa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 129BCl3Kd95WNwMoFaAYjk7oWpIJlvYtX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b6d1d9b7f8d4d44b3720b8e78d1dfa1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 129BCl3Kd95WNwMoFaAYjk7oWpIJlvYtX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6849ef8a4d9e4c13a9b5f4e60bd19baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 129D2hxCuxgCGqNf3t6p2p7Vh8_VGhDZL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6849ef8a4d9e4c13a9b5f4e60bd19baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 129D2hxCuxgCGqNf3t6p2p7Vh8_VGhDZL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id43225ef684e4bf3afdaadd581f5519e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 129GNhTPE3nlN5VtPeaZYPa9kKe5K15EK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id43225ef684e4bf3afdaadd581f5519e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 129GNhTPE3nlN5VtPeaZYPa9kKe5K15EK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e153b9e85fa4ecab10755e5548d370c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12ACpwZut3mkHg05uKBSVndyo-38HiXXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e153b9e85fa4ecab10755e5548d370c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12ACpwZut3mkHg05uKBSVndyo-38HiXXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c74a7d71cd14d929b097367b6e8d20a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12lEpy0tz7st6bgvYZQxTy8MZU0YrRYME | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c74a7d71cd14d929b097367b6e8d20a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12lEpy0tz7st6bgvYZQxTy8MZU0YrRYME | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc23edb3da9bc4d39845aa0a764b68aa2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12Q_swyFuSCpDaKqGE9CmLRVpf6ZC-VPJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc23edb3da9bc4d39845aa0a764b68aa2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12Q_swyFuSCpDaKqGE9CmLRVpf6ZC-VPJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ba28e80b5304bc9a1b45755c5187f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12RDN5kcgIBlk_8_hz6b2ZvhfETEPKoht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ba28e80b5304bc9a1b45755c5187f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12RDN5kcgIBlk_8_hz6b2ZvhfETEPKoht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8bcf44f0ea14f599a2c4107032b22b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12SBT_tW0vf8GJui0G5QPXma1vBP25mXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8bcf44f0ea14f599a2c4107032b22b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12SBT_tW0vf8GJui0G5QPXma1vBP25mXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i274e2cb9ed3846e0aa4e0a4555702bd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12bhtcQcDe_Nkysg9kQu2UwwcYQAaLeUB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i274e2cb9ed3846e0aa4e0a4555702bd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12bhtcQcDe_Nkysg9kQu2UwwcYQAaLeUB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b944bce26fd0e40f49da2bf82fd74af25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12eSkIom5obeKApubLpyySnw6Yo6ba56e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b944bce26fd0e40f49da2bf82fd74af25.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12eSkIom5obeKApubLpyySnw6Yo6ba56e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1784510fafbd48fe95e6d7c66addcfcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12pjmOxsx8e_FPF-kkn2y4_AquuHUnAyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1784510fafbd48fe95e6d7c66addcfcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12pjmOxsx8e_FPF-kkn2y4_AquuHUnAyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78b80e2a3d554f7e94bca8d4c66f7708.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12smDdal3GDpNuUTADeofM4LBaRBMo8M2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78b80e2a3d554f7e94bca8d4c66f7708.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12smDdal3GDpNuUTADeofM4LBaRBMo8M2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4219d24c623c4620991cb5b14c07c230.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12tDGiO5zTxhYcrChaRa8EXZ1d67EsR8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4219d24c623c4620991cb5b14c07c230.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12tDGiO5zTxhYcrChaRa8EXZ1d67EsR8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cc9d6e8214d4785a6b6a6cd93ae17cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12taUZZBZCPN8Id_4PowWDx5w9qeufDpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cc9d6e8214d4785a6b6a6cd93ae17cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12taUZZBZCPN8Id_4PowWDx5w9qeufDpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i982292cd1c304ee2b6697adb7ce58463.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12uj6wnl8-Yg-BRDVsK0pjbznR6510heA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i982292cd1c304ee2b6697adb7ce58463.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 12uj6wnl8-Yg-BRDVsK0pjbznR6510heA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba831048c99bd4c8a9c7b6b227359f595.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 133BGJT-HQxq-xXepl96q9iChoNz1CgVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba831048c99bd4c8a9c7b6b227359f595.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:41 PM EDT | User Sharing Permissions Change | 133BGJT-HQxq-xXepl96q9iChoNz1CgVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d59bbdb6cb447ba89926a8914075333.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 10ylKmay0ZXudXEfBEwtMO6O5r3Mhkdor | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0d59bbdb6cb447ba89926a8914075333.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 10ylKmay0ZXudXEfBEwtMO6O5r3Mhkdor | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b212f62975fa7495293521bfacc3fcf6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 10z6J58Yd0cZEJWJbBiJTZOQeA8gHoVNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b212f62975fa7495293521bfacc3fcf6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 10z6J58Yd0cZEJWJbBiJTZOQeA8gHoVNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99eb83f7e54b446894e2e99be1f2f5d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11-6xvdKbdKZQ9Pi5103SbYzmO2RorFZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99eb83f7e54b446894e2e99be1f2f5d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11-6xvdKbdKZQ9Pi5103SbYzmO2RorFZp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60fbd585351a4686bc87e5bd60ea6c5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11-StbvPCiGLZsnwMsXHswWU_l8VSGoP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60fbd585351a4686bc87e5bd60ea6c5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11-StbvPCiGLZsnwMsXHswWU_l8VSGoP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c8a7ac23e0a49e2b518f1f9a189e3ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 110UysrlbViLaCM1J0-E8hcUAw_UjNvlD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c8a7ac23e0a49e2b518f1f9a189e3ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 110UysrlbViLaCM1J0-E8hcUAw_UjNvlD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba821ec864102485592f36bddf2755d01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 111QhOTISd3L_WVY1iSudhbCRRVofOA1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba821ec864102485592f36bddf2755d01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 111QhOTISd3L_WVY1iSudhbCRRVofOA1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6cae93415a643649d05cb732dc0221d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11E8BtyhdbvLR5J4S-li6L8rsY3QB4zR1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib6cae93415a643649d05cb732dc0221d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11E8BtyhdbvLR5J4S-li6L8rsY3QB4zR1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e8b1f90b2ae40d09f818d15abf1d242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11Hbut1Wba_D0M051eGJIBmQVJC_Qmcef | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e8b1f90b2ae40d09f818d15abf1d242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11Hbut1Wba_D0M051eGJIBmQVJC_Qmcef | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30c5733caa6c486dbaaaf7ab36b3c225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11K_i9VXHgGcyEkNktWDxanBrVuGrrVrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30c5733caa6c486dbaaaf7ab36b3c225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11K_i9VXHgGcyEkNktWDxanBrVuGrrVrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe600a42b6164dcbba8237e095757201.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11Ku4FPUauqx8wfzKwY6ucrJ8Q6GGMns5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe600a42b6164dcbba8237e095757201.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11Ku4FPUauqx8wfzKwY6ucrJ8Q6GGMns5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i516bf73e7690411798681ca6963e5784.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11QldhWFBmWfVpn9CAFeySidnuq7sa1LQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i516bf73e7690411798681ca6963e5784.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:42 PM EDT | User Sharing Permissions Change | 11QldhWFBmWfVpn9CAFeySidnuq7sa1LQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6532fb8f7bc44d3b87c4327884de8ee8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 104SDAkYO-ZIRPGsIQeJISeFoRM8xWjjM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6532fb8f7bc44d3b87c4327884de8ee8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 104SDAkYO-ZIRPGsIQeJISeFoRM8xWjjM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e8d264fb98846d4930faa9ceaaac71d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 105PCej-7rEl4cx6-x9WoIEFrPBrUjvzF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e8d264fb98846d4930faa9ceaaac71d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 105PCej-7rEl4cx6-x9WoIEFrPBrUjvzF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33ca5c629a8d42a7b497438e3f6291a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10RCc1amW1JS7FTxwbltJreV2rz5QmnS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33ca5c629a8d42a7b497438e3f6291a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10RCc1amW1JS7FTxwbltJreV2rz5QmnS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79e38e13b3d94455b181840538ea52b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10WK3Ax-WIXUTyGUvhsAsbn3oJKu_XqDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79e38e13b3d94455b181840538ea52b6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10WK3Ax-WIXUTyGUvhsAsbn3oJKu_XqDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice0c445f018c4c638c49261ec371abcd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10Wge5l9yvC0Pqm2A2urbMet4kx_raElL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice0c445f018c4c638c49261ec371abcd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10Wge5l9yvC0Pqm2A2urbMet4kx_raElL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5985dbd5f32643ae897cb064e7e4395f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10aYbH8rPbizmSkgQWvLhAOivD7K-id1o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5985dbd5f32643ae897cb064e7e4395f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10aYbH8rPbizmSkgQWvLhAOivD7K-id1o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ba0f1dd3d554b7ea607be33cf263714.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10cPzE4fCsokG9u7KjjPncz8DmNz_wTiu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ba0f1dd3d554b7ea607be33cf263714.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10cPzE4fCsokG9u7KjjPncz8DmNz_wTiu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07026c6b37ea4045bdcf21268158218c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10fTdtrH_EqLBgwyJa_5uEhSMJYdobPv9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07026c6b37ea4045bdcf21268158218c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10fTdtrH_EqLBgwyJa_5uEhSMJYdobPv9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77b9464f17ae40e386cf30a3b9cc83b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10lx9K5c9uijXf7tWl7sTTrrYcTZYTIO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77b9464f17ae40e386cf30a3b9cc83b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10lx9K5c9uijXf7tWl7sTTrrYcTZYTIO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a9727642ef0406c85eb51088fb76b2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10mLMJX_5MKCy1AbTw-Qjr5wixEMxuPDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a9727642ef0406c85eb51088fb76b2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10mLMJX_5MKCy1AbTw-Qjr5wixEMxuPDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if57d789353cf4e3e82ec14861ef5328f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10qY3sH1MkC15h7noT4p9jDgIPmZjHP0d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if57d789353cf4e3e82ec14861ef5328f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10qY3sH1MkC15h7noT4p9jDgIPmZjHP0d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf854666ef78b427a9c19477ccd01223e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10sfYIzWMnGeW949u_N9tAlg9d2gYLiv7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf854666ef78b427a9c19477ccd01223e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10sfYIzWMnGeW949u_N9tAlg9d2gYLiv7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1253e0e48a0845779e6e6eb57aa61287.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10tVPeTayRqSv-gGX2EOmFvqD8hop_zO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1253e0e48a0845779e6e6eb57aa61287.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10tVPeTayRqSv-gGX2EOmFvqD8hop_zO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f990cf269ec426896b919dec62ee79c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10xY8iDMEQiwvaVcLjDioDRqyxxSbtB0U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f990cf269ec426896b919dec62ee79c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:43 PM EDT | User Sharing Permissions Change | 10xY8iDMEQiwvaVcLjDioDRqyxxSbtB0U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb26bbee3ee2f46499d45b4576d25a9d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1zvjNjAcmMU9aPOGa0kkpZ2Yv_dXeTHrK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb26bbee3ee2f46499d45b4576d25a9d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1zvjNjAcmMU9aPOGa0kkpZ2Yv_dXeTHrK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b4cf27807c64be5a55937ff18e781de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 18hdn7n_klVcakUgmrD-YpCQaXAjmOUDR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b4cf27807c64be5a55937ff18e781de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 18hdn7n_klVcakUgmrD-YpCQaXAjmOUDR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5ee28813d754953bc05d22265e81990.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1lqi8uW0DY3kdlsiazVX2bpGMzS4Ox90o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5ee28813d754953bc05d22265e81990.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1lqi8uW0DY3kdlsiazVX2bpGMzS4Ox90o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbe75b1b1eeb4f4ea559d706bdb2245d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1s_RPjw9kFHQWDtCJq3rmL7z2VkSG6ovo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbe75b1b1eeb4f4ea559d706bdb2245d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1s_RPjw9kFHQWDtCJq3rmL7z2VkSG6ovo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd04c99dc33d6443f8538d008e8dcbdfe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 14s5nXRDC64n4r4JrfS-pu6i-OPYb7KXC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd04c99dc33d6443f8538d008e8dcbdfe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 14s5nXRDC64n4r4JrfS-pu6i-OPYb7KXC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e23d5045bab4fba9704f929f99bb9dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1dPT6EshcLKuNz9XS8y7VOFgjqu9se9pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e23d5045bab4fba9704f929f99bb9dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1dPT6EshcLKuNz9XS8y7VOFgjqu9se9pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e6bc88f1a0d45c684fac3e51c5bafa2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1FBElPeBS5wh2nP2oL9X7SvQxjbN1o9tE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e6bc88f1a0d45c684fac3e51c5bafa2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1FBElPeBS5wh2nP2oL9X7SvQxjbN1o9tE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5813a3e9a2c476e99bb53010efbcd12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 10n2N2OO6tg0MmnO8XN40HLDIPaqWPITw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5813a3e9a2c476e99bb53010efbcd12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 10n2N2OO6tg0MmnO8XN40HLDIPaqWPITw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee631a2eca8e4009988fac046a687d42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1xul2Amp-Dfolv_chjyIuFPnDHNFiBZl5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee631a2eca8e4009988fac046a687d42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1xul2Amp-Dfolv_chjyIuFPnDHNFiBZl5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34e5d1debc614222aa6684eda6683347.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1--nSr1kC5tLQPra723pMLcDA-Fby1_sZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34e5d1debc614222aa6684eda6683347.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1--nSr1kC5tLQPra723pMLcDA-Fby1_sZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf3df2f71dfc40f5b177eef26ab62b34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-7X-txrscepZqa6L16dQppG823ZH9_GE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf3df2f71dfc40f5b177eef26ab62b34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-7X-txrscepZqa6L16dQppG823ZH9_GE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib19cd03766864d16af79e70d0b2ca5ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-AoYpguEvbdTVLXaW14dsOQdTTbMTQZK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib19cd03766864d16af79e70d0b2ca5ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-AoYpguEvbdTVLXaW14dsOQdTTbMTQZK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45fbda6b041d49369857252c253148c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-BmjUhGt8qqMw_SmxbVL9afXzGWxEZAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45fbda6b041d49369857252c253148c1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-BmjUhGt8qqMw_SmxbVL9afXzGWxEZAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4162235725f4144b4a65e2c1e19e5d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-FXzdTeCzD33OjY6dFvyGlJBYwlcyHrb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4162235725f4144b4a65e2c1e19e5d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-FXzdTeCzD33OjY6dFvyGlJBYwlcyHrb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba24220d252e64b12b928a4aaba7466a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-JC_Q_8wmk7AkTefynvUYswdixy4khhX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba24220d252e64b12b928a4aaba7466a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-JC_Q_8wmk7AkTefynvUYswdixy4khhX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35edd279fef14944804deb4960eb4cab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-K3JVX5YiUGtgu1BiGE9dxEwj-PDnvuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35edd279fef14944804deb4960eb4cab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-K3JVX5YiUGtgu1BiGE9dxEwj-PDnvuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa5c81fec442463f9ee3cc16e6760024.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-OEDbnRzXdNDj9JmSznHJQ90rty6dPZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa5c81fec442463f9ee3cc16e6760024.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-OEDbnRzXdNDj9JmSznHJQ90rty6dPZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4c9977e18fe4506980667ee5384aecf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-Viu1kSmJ1eSeVgyjmQvYNtD2SlZ3BZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4c9977e18fe4506980667ee5384aecf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-Viu1kSmJ1eSeVgyjmQvYNtD2SlZ3BZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34b2e377ca994c74b3ee06d0cdd616cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-YMixyRSMcvOLsgN70-f-tv_sCR28QEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34b2e377ca994c74b3ee06d0cdd616cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-YMixyRSMcvOLsgN70-f-tv_sCR28QEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i170dc39070f444518dd874fd053a5cc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-db5FonsayQ98_Bc3wLthKsajZsStL2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i170dc39070f444518dd874fd053a5cc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-db5FonsayQ98_Bc3wLthKsajZsStL2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9efd3c17e89441eebb1e5dc9664fe397.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-gpk1eopzYWqU45VJ3XwwKWVantNznzb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9efd3c17e89441eebb1e5dc9664fe397.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-gpk1eopzYWqU45VJ3XwwKWVantNznzb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51c86f07eafe438d8f085533342b7442.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-kz6epINl1WktCGYkEKCwyBEjkYCibdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51c86f07eafe438d8f085533342b7442.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-kz6epINl1WktCGYkEKCwyBEjkYCibdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94de5a629c464b3786f265916c1caa12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-m5LsEHNgQUmTfNM0S_cRibOB4iBCuwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94de5a629c464b3786f265916c1caa12.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-m5LsEHNgQUmTfNM0S_cRibOB4iBCuwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id11155a9b9874a88aa34b5ed67348d90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-y0hlGzIN04RErrmC7tZusfjwSgUOXcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id11155a9b9874a88aa34b5ed67348d90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 1-y0hlGzIN04RErrmC7tZusfjwSgUOXcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b710a8e5b737e445d992d41a11a194788.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 101cp_wA_einvGyK1ErWEWVhmslx57pD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b710a8e5b737e445d992d41a11a194788.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:44 PM EDT | User Sharing Permissions Change | 101cp_wA_einvGyK1ErWEWVhmslx57pD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa98b828de40439d8065f53ad634dd1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:45 PM EDT | User Sharing Permissions Change | 1zs_aQZj50outEVtcu3FHOdz1wUpFDfdi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa98b828de40439d8065f53ad634dd1f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:45 PM EDT | User Sharing Permissions Change | 1zs_aQZj50outEVtcu3FHOdz1wUpFDfdi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia485d0c220a8433c8b1b5801bf1fa218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1y3ANMA0LW6K12v09BO7lkby6BK6fC97M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia485d0c220a8433c8b1b5801bf1fa218.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1y3ANMA0LW6K12v09BO7lkby6BK6fC97M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52e6035f231944c699d3d224838b2006.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yE7ykzDDoE2b54Qj0-q7-XUOiuUhkEcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52e6035f231944c699d3d224838b2006.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yE7ykzDDoE2b54Qj0-q7-XUOiuUhkEcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12ab817f9d584db8a56df319519bbafd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yF30puuOrhchHMdwmngOpV77n-1mhQqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12ab817f9d584db8a56df319519bbafd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yF30puuOrhchHMdwmngOpV77n-1mhQqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6839286e1103481b894790b035c4fdae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yHk9gCzrZXZGbAef8grfCGc6-NcnVBj6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6839286e1103481b894790b035c4fdae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yHk9gCzrZXZGbAef8grfCGc6-NcnVBj6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5326d19449174877877e12cfd6c5d992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yJSLybPieKwaMUKubRxVEzYZKWq_DPXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5326d19449174877877e12cfd6c5d992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yJSLybPieKwaMUKubRxVEzYZKWq_DPXG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c3beef1c00f44fcb07547a9778be40b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yLd2pA-ZYwHOzjtgqfw0FtRU8LI40MXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c3beef1c00f44fcb07547a9778be40b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yLd2pA-ZYwHOzjtgqfw0FtRU8LI40MXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ce20f5fc124499ebfacd2d9a3c85556.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yNU-lktBsdsjsZDkYh5Q_7TvKarUhh7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ce20f5fc124499ebfacd2d9a3c85556.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yNU-lktBsdsjsZDkYh5Q_7TvKarUhh7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40cbc3c9c4da4e58b9a6588767320d4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yPFLQ5wPyj7vk6HE1lQvHaBl2Zq3PyVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40cbc3c9c4da4e58b9a6588767320d4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yPFLQ5wPyj7vk6HE1lQvHaBl2Zq3PyVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5712a4951cc431287980525c2314d54.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yXInZWgC_6GHeB238a6zhphCb5iklOVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5712a4951cc431287980525c2314d54.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yXInZWgC_6GHeB238a6zhphCb5iklOVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2193422a2e8043f6a28046472c58d478.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yaCqSZaJA7rGUCWob7KhGwcshTsysZEh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2193422a2e8043f6a28046472c58d478.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yaCqSZaJA7rGUCWob7KhGwcshTsysZEh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1984781574ad48a0a9af4c74708bb00d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yue0xQrZRTDkeZiVllvJfo2bz1kKUcQi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1984781574ad48a0a9af4c74708bb00d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1yue0xQrZRTDkeZiVllvJfo2bz1kKUcQi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a547d8389874897a72c7a0e2f9db55c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1z-mO4hWq114f6dwfmkjjD13P_gG_VqW0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a547d8389874897a72c7a0e2f9db55c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1z-mO4hWq114f6dwfmkjjD13P_gG_VqW0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3f3fac21f704cf3b69513e060dfe35d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1z6wGusiyS_PzCx-95jLxtDAkqEIqE7MG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3f3fac21f704cf3b69513e060dfe35d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1z6wGusiyS_PzCx-95jLxtDAkqElqE7MG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ce8d73f07f1435eb377a8e9aad06b5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zAU08a7yH1cs3uypg419vql7TDqiWmtq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ce8d73f07f1435eb377a8e9aad06b5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zAU08a7yH1cs3uypg419vql7TDqiWmtq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e73ff3754b74816a0f596a8fcad1ba1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zCWlI0Xwk9nBoc1AfM3PapvmZ0JWDCtC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e73ff3754b74816a0f596a8fcad1ba1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zCWlI0Xwk9nBoc1AfM3PapvmZ0JWDCtC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b317857ee262c45e6b936f80e1c3a331b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zGjVkD0bjZxKD1rV3VEiPYaAAmYCY6pv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b317857ee262c45e6b936f80e1c3a331b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zGjVkD0bjZxKD1rV3VEiPYaAAmYCY6pv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57b3109a0c784c87aee348832c0318dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zH23TQkrPQVQFZ3lf3xO1g8hsmQ-PeMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57b3109a0c784c87aee348832c0318dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zH23TQkrPQVQFZ3lf3xO1g8hsmQ-PeMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5125e65fd6aa4ff8b2efdb932a59e26a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zIAA2AE12G9HJ7bNM06n8Ty9Lalyish- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5125e65fd6aa4ff8b2efdb932a59e26a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zIAA2AE12G9HJ7bNM06n8Ty9Lalyish- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05cc558101514ebabb9fb07a8fceefe1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zJLVRBf64l6Uq3pspUh-TUFv5Ev_HWWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05cc558101514ebabb9fb07a8fceefe1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zJLVRBf64l6Uq3pspUh-TUFv5Ev_HWWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f89742f8f9c42b893a5a44d5232d6b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zO-WuhPjb1WKkTJk3zkcm5w_NNylc-jl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f89742f8f9c42b893a5a44d5232d6b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zO-WuhPjb1WKkTJk3zkcm5w_NNylc-jl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a3ad90e7bb54756b54c3ff7274da8f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zQ4xcIYJ90dJQUcOGWht3--zOkO3TVxg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a3ad90e7bb54756b54c3ff7274da8f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zQ4xcIYJ90dJQUcOGWht3--zOkO3TVxg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35679283bc844d158296544bc7b81c82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zZ1IMziDPq3dplV1uFXAGUOooV3AJKSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35679283bc844d158296544bc7b81c82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zZ1IMziDPq3dplV1uFXAGUOooV3AJKSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i018d45d3dfd9458797b8d9012b83cbb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zlpR3Peg26l7JPsx54VylcWXFnlnjAEb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i018d45d3dfd9458797b8d9012b83cbb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zlpR3Peg26l7JPsx54VylcWXFnlnjAEb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab81bc18791146fe8b7c0506127b7e7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zpyH-eOtZtK5vsXHQyMBx51AWizE-eKP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab81bc18791146fe8b7c0506127b7e7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:46 PM EDT | User Sharing Permissions Change | 1zpyH-eOtZtK5vsXHQyMBx51AWizE-eKP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b827747e7a0304b9092d122000ad7911b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xgST8DSaS35MOfClm74bq3aT2-HBqy6R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b827747e7a0304b9092d122000ad7911b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xgST8DSaS35MOfClm74bq3aT2-HBqy6R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa51b4f4738f4005a37873a078e3a162.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xiQeJNIDQF_EaEVAT39IBGWynYHQLeHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa51b4f4738f4005a37873a078e3a162.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xiQeJNIDQF_EaEVAT39IBGWynYHQLeHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd18bb394653f4980baba7cfbefb7ea39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xmuUroXOcx9M-H0dMRPfgwxAjWwKJhNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd18bb394653f4980baba7cfbefb7ea39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xmuUroXOcx9M-H0dMRPfgwxAjWwKJhNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11922cf9fe7f4be4829804ac7c529321.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xrp483ZLjJvE7BuyYkKN7Yk1hakiKEbz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11922cf9fe7f4be4829804ac7c529321.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xrp483ZLjJvE7BuyYkKN7Yk1hakiKEbz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf0ce2f4b1fd48aa8686f2667219d18f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xuBV2bfVlsuuQ5N1xhMerUzyNChmmSvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf0ce2f4b1fd48aa8686f2667219d18f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:47 PM EDT | User Sharing Permissions Change | 1xuBV2bfVlsuuQ5N1xhMerUzyNChmmSvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf70dc580f5a4ce3a70a858b0d01dd7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wEiFOD2oMD3HCixwbWl9uhE0bfHnpsxe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf70dc580f5a4ce3a70a858b0d01dd7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wEiFOD2oMD3HCixwbWl9uhE0bfHnpsxe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id802463f78fb423d9cd2382834156d12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wGAftQBatHhARo6uSb4R0N9eSGR4nCKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id802463f78fb423d9cd2382834156d12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wGAftQBatHhARo6uSb4R0N9eSGR4nCKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74822a7ac30c4ef496c6bac5f664079b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wHfVadZp83jtKPc3vP3xTbXvha5G04Wl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74822a7ac30c4ef496c6bac5f664079b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wHfVadZp83jtKPc3vP3xTbXvha5G04Wl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i253c7059202d42a8aa0bfa361b8787e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wIrBRRmq9CvQgb1Y8Qel28gy0sv4j9A2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i253c7059202d42a8aa0bfa361b8787e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wIrBRRmq9CvQgb1Y8Qel28gy0sv4j9A2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba527f0f2852b4fa78f390ed679fca0d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wPbKMYE9BSKJsoiRE3sDruBJCYmY-7og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba527f0f2852b4fa78f390ed679fca0d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wPbKMYE9BSKJsoiRE3sDruBJCYmY-7og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i450a61d8a9ef4613b114a13cb387f661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wXlEs3AzPt5NGsQFPUL4YWDXsDuGMAwk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i450a61d8a9ef4613b114a13cb387f661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wXlEs3AzPt5NGsQFPUL4YWDXsDuGMAwk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7418f94572e42138f65b052dfb8e6fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wYpVm1t2A09mr1cY0AxAlVkp5x7YTotn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7418f94572e42138f65b052dfb8e6fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wYpVm1t2A09mr1cY0AxAlVkp5x7YTotn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad78f9d8b1d0430f9e7e5c1929c4efe6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wYsech9sob8JLQ_KkUT3R5HQ4v3sPBV_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad78f9d8b1d0430f9e7e5c1929c4efe6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wYsech9sob8JLQ_KkUT3R5HQ4v3sPBV_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32f07d0feeba41779eefb9395d54c8db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wbc8LticS7BZtDZ5IVm8CW2Pf9TNOsOe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32f07d0feeba41779eefb9395d54c8db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wbc8LticS7BZtDZ5IVm8CW2Pf9TNOsOe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2dcee9c2e1fc4f91a532637799fa795e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1woTSG6COiE-Q9BMqPaCNVvh4hze_TuJH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2dcee9c2e1fc4f91a532637799fa795e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1woTSG6COiE-Q9BMqPaCNVvh4hze_TuJH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed7f66da3e3b412dae9d5c684625a509.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wvZ4mmaDnrS1L2ZxNOkjlhLhS9KkiKz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed7f66da3e3b412dae9d5c684625a509.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wvZ4mmaDnrS1L2ZxNOkjlhLhS9KkiKz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1b18c63b6149b880246454e6be02cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wyKFJQ31HxXeaLKZ605_CeaW0RxfGlxp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c1b18c63b6149b880246454e6be02cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wyKFJQ31HxXeaLKZ605_CeaW0RxfGlxp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baedd7d23fa044c8da9de2cb156779343.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wzC1f1FmD2Mh_9U64OI7oeq1srg87U9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baedd7d23fa044c8da9de2cb156779343.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wzC1f1FmD2Mh_9U64OI7oeq1srg87U9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b326ac2e86b44fc9f1e739d8187f7f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wzjA-g6_RlZUIzn41Wid17ASjPUNG4Dt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b326ac2e86b44fc9f1e739d8187f7f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1wzjA-g6_RlZUIzn41Wid17ASjPUNG4Dt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51fcbf70b99f4c988a6a926b107de64e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1x-Lh58ad_we9jSc4dn8DHq5U0KvHPzP1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b51fcbf70b99f4c988a6a926b107de64e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1x-Lh58ad_we9jSc4dn8DHq5U0KvHPzP1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i385a49b9ccef4203af81a0f19f6f2345.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1x4XiIS2G5lBlpMDUpiDUmPvxCpsRxXCY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i385a49b9ccef4203af81a0f19f6f2345.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1x4XiIS2G5lBlpMDUpiDUmPvxCpsRxXCY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b624079b68cf9400592ea51439408ffef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1xYcx7bKKf_QVXq0le68Jg18AnjEN8TdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b624079b68cf9400592ea51439408ffef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1xYcx7bKKf_QVXq0le68Jg18AnjEN8TdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d3d8213332849e5bc957180d3c660b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1x_PgHKKoq9cMDzeLA7MvGlTepeHbR6J2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d3d8213332849e5bc957180d3c660b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1x_PgHKKoq9cMDzeLA7MvGlTepeHbR6J2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b638ad80520924c3ab8a6e4672b193314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1xbQXcFogJeuS6pBQlpfSLMGjqxgl7AO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b638ad80520924c3ab8a6e4672b193314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1xbQXcFogJeuS6pBQlpfSLMGjqxgl7AO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91e5f10bdbe34f2fb01fd80b4dbdce60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1xg-W7jSkTP7vmjHifLM4aPYzEXom_XFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91e5f10bdbe34f2fb01fd80b4dbdce60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:48 PM EDT | User Sharing Permissions Change | 1xg-W7jSkTP7vmjHifLM4aPYzEXom_XFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i392da2d869594cb58d4ba17e360c1484.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uHSioxSRaomblVtJ6KTgSjdIHkOX6hCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i392da2d869594cb58d4ba17e360c1484.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uHSioxSRaomblVtJ6KTgSjdIHkOX6hCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a1c22a054d44371a67f3f8d54140951.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uPmO95_Ks2B4yhWdyRmWEZeSRq7HwPIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a1c22a054d44371a67f3f8d54140951.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uPmO95_Ks2B4yhWdyRmWEZeSRq7HwPIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1737d255872340ad9dfc413a0026e797.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uQ6-vQQtdUvJ1FjM9g9adijfhZhU9odw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1737d255872340ad9dfc413a0026e797.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uQ6-vQQtdUvJ1FjM9g9adijfhZhU9odw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa9c7e570bbb4e2db40885ea09db0e4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uTgMkk7zqdbhWQ7KwWhgYnGV4FLI3hKE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa9c7e570bbb4e2db40885ea09db0e4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uTgMkk7zqdbhWQ7KwWhgYnGV4FLI3hKE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if83afb0090944d4e819103acd50fce1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uYyMX7_ZnuTQ9Qwnu7YylcSmdD0fu545 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if83afb0090944d4e819103acd50fce1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uYyMX7_ZnuTQ9Qwnu7YylcSmdD0fu545 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82fa4b9d8ce44f3d96182e1bfb591b28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1udUrhcXsOdz7cX9vTR-aOyv6thUaibpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82fa4b9d8ce44f3d96182e1bfb591b28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1udUrhcXsOdz7cX9vTR-aOyv6thUaibpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i492572bf70e445cc89c4787955882168.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uxnk0oxEw_uYTWzScDaU4Sz8_7KpzTh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i492572bf70e445cc89c4787955882168.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1uxnk0oxEw_uYTWzScDaU4Sz8_7KpzTh_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb3935916fda480abb606320b1fd8019.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1v2pw39EbFnXgBlFMsLDABKsMYkr8jSGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb3935916fda480abb606320b1fd8019.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1v2pw39EbFnXgBlFMsLDABKsMYkr8jSGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40d02383cc6b44499db3f301ca2f587c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vDhTX5KIRdyGs3h4RlInElEPTheeBGiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40d02383cc6b44499db3f301ca2f587c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vDhTX5KIRdyGs3h4RlInElEPTheeBGiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaee6dd0d7004a099809b3bfa1cc6f9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vKB7RzwhRjn4KSEQkpclB_Q8PO_zNIAo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaee6dd0d7004a099809b3bfa1cc6f9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vKB7RzwhRjn4KSEQkpclB_Q8PO_zNIAo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if888562fe8ca4d01929d535386b19bb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vMO7RATQMLLW373qbdUy_xBCxGiBJakh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if888562fe8ca4d01929d535386b19bb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vMO7RATQMLLW373qbdUy_xBCxGiBJakh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b094733aa30934ebf949f94b9b9918808.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vMP4wuMmdwJfV0LtdYj0_ZAsy9lK3xzL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b094733aa30934ebf949f94b9b9918808.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vMP4wuMmdwJfV0LtdYj0_ZAsy9lK3xzL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59a40c806f8b4f16bfaa52b1b058a555.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vNMEDdFUBRzeAcBkChz5Ly71aw8uqrto | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59a40c806f8b4f16bfaa52b1b058a555.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vNMEDdFUBRzeAcBkChz5Ly71aw8uqrto | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfe3a7a1a020421c9333a3ec2089c093.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vRAeVlnuZW42XE_3drln6YhJSWNDVfmV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfe3a7a1a020421c9333a3ec2089c093.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vRAeVlnuZW42XE_3drln6YhJSWNDVfmV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iddd48c8af0394194945d7221756f18eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vaHDi1xDRwWLwsiv378p2M4PszUCzwwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iddd48c8af0394194945d7221756f18eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vaHDi1xDRwWLwsiv378p2M4PszUCzwwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6eb17dfe91d6461c8b1b69f310eac260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vhhYR0chpzpNiiGNEyfLLm_O_9ezzYi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6eb17dfe91d6461c8b1b69f310eac260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vhhYR0chpzpNiiGNEyfLLm_O_9ezzYi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa6493bc7cde4affbbcdcd546648a1cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1viHy0gPOV0o1x0HCJl-nsKIXpWzB4Gyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifa6493bc7cde4affbbcdcd546648a1cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1viHy0gPOV0o1x0HCJl-nsKIXpWzB4Gyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcd328629f5b4a5bbd9dc518acc827fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1viN5y1JDglp6O9XC26wDQdH6CcDNzVWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcd328629f5b4a5bbd9dc518acc827fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1viN5y1JDglp6O9XC26wDQdH6CcDNzVWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i534a36de9eda4f7ebcde1ce87f0fb921.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vndKZe6p98701bAFVWXrwi7ufrkEWQP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i534a36de9eda4f7ebcde1ce87f0fb921.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vndKZe6p98701bAFVWXrwi7ufrkEWQP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc179cf0f84949fbaca7ea5a6e02351b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vs3-tBpmm-8lTMhMfXh0zIulLmQXnZWX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc179cf0f84949fbaca7ea5a6e02351b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vs3-tBpmm-8lTMhMfXh0zIulLmQXnZWX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie59eecf19d034ec0aafe181d476d728c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vtFETLkTykW8ZmPf2TSs_4jUrhgghMR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie59eecf19d034ec0aafe181d476d728c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1vtFETLkTykW8ZmPf2TSs_4jUrhgghMR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b645840eaba4f4d1498ae60c708d60bec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1w1WPuSXr_wIgWrTNx9ivhSRk-kFN9mT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b645840eaba4f4d1498ae60c708d60bec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1w1WPuSXr_wIgWrTNx9ivhSRk-kFN9mT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5662bd0e48f34febba47e54f0624a0b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1w3iYHhvNaidlmWYRfrSFaeKXaQkvHvZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5662bd0e48f34febba47e54f0624a0b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1w3iYHhvNaidlmWYRfrSFaeKXaQkvHvZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf60dcd8ec5c54b9e8cbbafcf2788bf78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1w3ssPhyZFs7YMrH1HlusvRiBRi8MJUFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf60dcd8ec5c54b9e8cbbafcf2788bf78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1w3ssPhyZFs7YMrH1HlusvRiBRi8MJUFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i431d952854ed4456bb6d9566b954d43e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1wBZZbFFYN4zg0VRIVbJInXwr6Q3-EFiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i431d952854ed4456bb6d9566b954d43e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:49 PM EDT | User Sharing Permissions Change | 1wBZZbFFYN4zg0VRIVbJInXwr6Q3-EFiM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b424872be1bd842faa2efc46800b85a03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tScnJShVrJdxWGUqPxIwQka22MDKCFZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b424872be1bd842faa2efc46800b85a03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tScnJShVrJdxWGUqPxIwQka22MDKCFZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a68a3b218aa431ea35af4e4a25e77c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tSt7p35reHlNby7Xc5w0C-BJK2tnaz0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a68a3b218aa431ea35af4e4a25e77c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tSt7p35reHlNby7Xc5w0C-BJK2tnaz0p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3505987f73841e3a946bb16c4ad6a92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tTvFj7su3_dP4QvjlEChslq90cp2K9Fg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3505987f73841e3a946bb16c4ad6a92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tTvFj7su3_dP4QvjlEChslq90cp2K9Fg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2658b86155df47f2a4416b2181655504.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tUYsyDRHyeQJTT0cX_vcfeFF6ObJ41Wn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2658b86155df47f2a4416b2181655504.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tUYsyDRHyeQJTT0cX_vcfeFF6ObJ41Wn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60741062bce446e19f4d9257d5c212aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tWpwwDKwBFBfY7Gldm108iirMG-8tKBX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60741062bce446e19f4d9257d5c212aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tWpwwDKwBFBfY7Gldm108iirMG-8tKBX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7b35b2144cb44579236dc4458faf6a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tXrws5FIMGu6JHGhO2Wi9riQOo49skXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7b35b2144cb44579236dc4458faf6a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tXrws5FIMGu6JHGhO2Wi9riQOo49skXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b9ff157b0334eeb8360e87c0c4a16cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tfVsRoztpOdBaN6uW1CEdecG4ABBuFz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b9ff157b0334eeb8360e87c0c4a16cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tfVsRoztpOdBaN6uW1CEdecG4ABBuFz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bba21e519e34fb1b35cbb5d62cf3359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tiDc3LmPOVdS5j6LWRNxrGOLD_We_r23 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bba21e519e34fb1b35cbb5d62cf3359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tiDc3LmPOVdS5j6LWRNxrGOLD_We_r23 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4797d636c83b41729413e3db1cf7148c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tmCA2J0SAduGEgdPAATzKnyR7yFZulVQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4797d636c83b41729413e3db1cf7148c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tmCA2J0SAduGEgdPAATzKnyR7yFZulVQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c9a018beca24786940a9a74d6df5336.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tr_xg9Gd541LDiyX3ZXGykEHr0_YP6IR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c9a018beca24786940a9a74d6df5336.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tr_xg9Gd541LDiyX3ZXGykEHr0_YP6IR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b0a4a5d68d44579a07fdbb0863c0b8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1trmi3AhN5WSxNl_D0a-_vhZKi3EBO7vc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b0a4a5d68d44579a07fdbb0863c0b8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1trmi3AhN5WSxNl_D0a-_vhZKi3EBO7vc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c31c4c9e9ad47258e256808f812f7f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tsAtWMjOVDp_oGBZuVZ39imNUYWY_U15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c31c4c9e9ad47258e256808f812f7f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1tsAtWMjOVDp_oGBZuVZ39imNUYWY_U15 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc11f42f44e8c41dc824a72b4e7f61513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1u0uYXFXDIhjR7RLxEk-e60IBeRih1Dyi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc11f42f44e8c41dc824a72b4e7f61513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1u0uYXFXDIhjR7RLxEk-e60lBeRih1Dyi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia26f1954cbd6436da09a24256486f4a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1u5yH7213ChQaPww0hEzUgwcKasmRHV9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia26f1954cbd6436da09a24256486f4a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1u5yH7213ChQaPww0hEzUgwcKasmRHV9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b6d807d1e7c49ed97ddc69addd63adf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1u7Ll6h0Fi0WeGfRYDP8Ktx5FsTWpp32N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b6d807d1e7c49ed97ddc69addd63adf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1u7Ll6h0Fi0WeGfRYDP8Ktx5FsTWpp32N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066db1572c4342e5882a0368c9d20ad1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1uCPVYUN9Dq_FmjrsLx6L2m6vFyB8zlvA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066db1572c4342e5882a0368c9d20ad1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1uCPVYUN9Dq_FmjrsLx6L2m6vFyB8zlvA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8dad9a26d3c54eb68789dfdc37e21baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1uEYAjV1DxfQsfrDdscxuvQVwArgdyf1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8dad9a26d3c54eb68789dfdc37e21baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:50 PM EDT | User Sharing Permissions Change | 1uEYAjV1DxfQsfrDdscxuvQVwArgdyf1m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ec25b5b5cda4ada88ab24d7d3798952.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1t3ZQjxhn5cBanJTFadefUKehmShFV5XI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ec25b5b5cda4ada88ab24d7d3798952.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1t3ZQjxhn5cBanJTFadefUKehmShFV5XI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1278b7c0c18d43f6804b5a697aeba391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1t63oGo68y0Z5GLEZiUig3ljZ-Tke56G7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1278b7c0c18d43f6804b5a697aeba391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1t63oGo68y0Z5GLEZiUig3ljZ-Tke56G7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd4bbb2219824f57bc0029bb12f8dd83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tEny8a554PAUfza_HKbib8dxus508nzd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd4bbb2219824f57bc0029bb12f8dd83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tEny8a554PAUfza_HKbib8dxus508nzd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id33d1683a5cf491c9ed2d37cf1443297.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tEpzKosFX6xsEQlfTV2t32B2nkWJ9HMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id33d1683a5cf491c9ed2d37cf1443297.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tEpzKosFX6xsEQlfTV2t32B2nkWJ9HMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdecfdb3dc434868be9c165d9386676e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tlvi-GvsAl7xFFiPMpMC6B256PfjPsKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdecfdb3dc434868be9c165d9386676e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tlvi-GvsAl7xFFiPMpMC6B256PfjPsKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i156a55bd9ee6487192ccb1536d3b2d85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tMD30KPwe7PLPmS11QBs1woS2_ggoFUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i156a55bd9ee6487192ccb1536d3b2d85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tMD30KPwe7PLPmS11QBs1woS2_ggoFUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fc8a5b4843f45228895c520a0ce94b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tQPJZmTtGlb0EHMWSZ_982JURhQ2ICHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fc8a5b4843f45228895c520a0ce94b2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tQPJZmTtGlb0EHMWSZ_982JURhQ2ICHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i943cfbc7b6e44c85a28aa30c77492d4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tSFzQLBmcXGVX0YAHAMwgvfjMfls85Ae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i943cfbc7b6e44c85a28aa30c77492d4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:51 PM EDT | User Sharing Permissions Change | 1tSFzQLBmcXGVX0YAHAMwgvfjMfls85Ae | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie942430f1c5c469c9518bb55dd21218e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rPjBxtgUqtHyClMP_ugWNGskScyoncK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie942430f1c5c469c9518bb55dd21218e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rPjBxtgUqtHyClMP_ugWNGskScyoncK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad50ae83501c40a08bb894a4a2b38e07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rQNPadkdjtz6ylczr2jClw0jJjZaCXyc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad50ae83501c40a08bb894a4a2b38e07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rQNPadkdjtz6ylczr2jClw0jJjZaCXyc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i823f2b7f2b4f484e95a824cc8dcbcb1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rYrglDgigL9_PYzmfug9HCHH7Wh6Xlb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i823f2b7f2b4f484e95a824cc8dcbcb1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rYrglDgigL9_PYzmfug9HCHH7Wh6Xlb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb7eec394671469b9b79baadd0a09863.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1r_zWICKAdIsopIuKmdpMZQN4971iJ62A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb7eec394671469b9b79baadd0a09863.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1r_zWICKAdIsopIuKmdpMZQN4971iJ62A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3440fd3f285476f8d6df4ade06f3eef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rq_j6BFSRNyelt9Tz7oux5I-cLujq2vu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3440fd3f285476f8d6df4ade06f3eef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rq_j6BFSRNyelt9Tz7oux5I-cLujq2vu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31568462220f4fa099e8b8f2def41692.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rwAht5qTGaabNDtIZMXzpHf-p96tCUX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31568462220f4fa099e8b8f2def41692.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rwAht5qTGaabNDtIZMXzpHf-p96tCUX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1d44fdc0702438bab1bd4b3f194a129.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rx3YLhVtQi4xddwdfcpV45P9c6OhoNuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1d44fdc0702438bab1bd4b3f194a129.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rx3YLhVtQi4xddwdfcpV45P9c6OhoNuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8d3f95df6b04b2480e95941fcc79e27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rzu58H4HoCJ11Bd-zAAhVOT4dtsgQIoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8d3f95df6b04b2480e95941fcc79e27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1rzu58H4HoCJ11Bd-zAAhVOT4dtsgQIoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7911854d4304133b9928730812d4c05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s-RdKB2djRzRqeCaBySwxIwKZmftgeUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7911854d4304133b9928730812d4c05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s-RdKB2djRzRqeCaBySwxIwKZmftgeUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1aab7edee3342dfa9a72d3e2495611d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s0gdA2_Rq5r1rXSRTz1CJYtdsn1pvnik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1aab7edee3342dfa9a72d3e2495611d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s0gdA2_Rq5r1rXSRTz1CJYtdsn1pvnik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15abacd56edf46309505deb55ec1965a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s0Ie_YJ7C2qMHXVTEh3XDw2t_fWndg_i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15abacd56edf46309505deb55ec1965a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s0Ie_YJ7C2qMHXVTEh3XDw2t_fWndg_i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc00ea32d19a467b853e427076ba634c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sGLobDwZ3Zo3Qj_PlfTiX6Z6IwF3fPN3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc00ea32d19a467b853e427076ba634c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sGLobDwZ3Zo3Qj_PlfTiX6Z6IwF3fPN3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4903a0b8a2704d61a67c4166c186cc56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sJwShpySf9PNK6gOQZYGlmUExEpyshDm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4903a0b8a2704d61a67c4166c186cc56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sJwShpySf9PNK6gOQZYGlmUExEpyshDm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79214891685c4673a53c4273ccedfeb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sTCce2BeFo7W3Ytz9JRzPGNhCAuGbxG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79214891685c4673a53c4273ccedfeb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sTCce2BeFo7W3Ytz9JRzPGNhCAuGbxG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if49441abcbc441bf8c868b28a6ccbacc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sTIUzHdErgOzdzlWZU1PSCzxbSD_ru94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if49441abcbc441bf8c868b28a6ccbacc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sTIUzHdErgOzdzlWZU1PSCzxbSD_ru94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2435aff1bc7a4d308aa24d1bc140f649.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sZPueNfNMqKeDENAk0ew5eQaZ_ERZwIS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2435aff1bc7a4d308aa24d1bc140f649.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sZPueNfNMqKeDENAk0ew5eQaZ_ERZwIS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0004c4ca485427e81c92ac48a613a33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s_tcpTxbD533a37X1vsYIwvvpLTzDtoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0004c4ca485427e81c92ac48a613a33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1s_tcpTxbD533a37X1vsYIwvvpLTzDtoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31a7e81995ed4d3c9904a250a426681c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sb7W6m9nl3cehL0vlcSKzvrp-rRtF0kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31a7e81995ed4d3c9904a250a426681c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sb7W6m9nl3cehL0vlcSKzvrp-rRtF0kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d09abcf6df049e6b4a8bce2ff4e2476.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sjHa8QoIS17fSbqbhX6Mzqg9dqindjZY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d09abcf6df049e6b4a8bce2ff4e2476.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sjHa8QoIS17fSbqbhX6Mzqg9dqindjZY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6b4075f69bd48389a98c90d7980600d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sjIp_CoXOlr93If9Z4cGva99Ds2cS8de | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6b4075f69bd48389a98c90d7980600d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sjIp_CoXOlr93If9Z4cGva99Ds2cS8de | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2829035a55b7490da185dc64804ed4d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sjPLX1n5ib8n2Z9CG7Fzkgl5CUbTybBL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2829035a55b7490da185dc64804ed4d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sjPLX1n5ib8n2Z9CG7Fzkgl5CUbTybBL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bad8cd0a0074003bfa549d4aa5685a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sqtNgGD3Y93ec1Nq3ka5G2IGoJ5s1SQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bad8cd0a0074003bfa549d4aa5685a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1sqtNgGD3Y93ec1Nq3ka5G2IGoJ5s1SQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7728878b99643e68129794c06df802a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1ss2nRvaiCXvX0M8kdpWITVr4XA_MWvJn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7728878b99643e68129794c06df802a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1ss2nRvaiCXvX0M8kdpWITVr4XA_MWvJn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf27b8b2759be437b8c3c631d2d1f35d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1svekNIe8xhk7ucPsxlGdRv18iIrRlc2E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf27b8b2759be437b8c3c631d2d1f35d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1svekNIe8xhk7ucPsxlGdRv18iIrRlc2E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25f081dd724140519958d45518589e3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1t3CJFudcOxZk8NLyKyZ4SJrFjrABolVc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25f081dd724140519958d45518589e3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:52 PM EDT | User Sharing Permissions Change | 1t3CJFudcOxZk8NLyKyZ4SJrFjrABolVc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bc29e1ed89843bdbccc3ff3b9fbdf0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pcmKhAgTFwc8nGIPKqXrvdDAahFdF3ux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bc29e1ed89843bdbccc3ff3b9fbdf0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pcmKhAgTFwc8nGIPKqXrvdDAahFdF3ux | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37a32c6d479c4817b26cb48b26d32438.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1plRxka154xfXAY5fgaIjPh05-U60WtSP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37a32c6d479c4817b26cb48b26d32438.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1plRxka154xfXAY5fgaIjPh05-U60WtSP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf5ab4ed5869412e9051b4e8575bad57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1plx7t3cUHaIYKP8t_Bz3loSscxR5dp5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf5ab4ed5869412e9051b4e8575bad57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1plx7t3cUHaIYKP8t_Bz3loSscxR5dp5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdb30930ece94e169336cbd1e3c4167e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pnSxnGJ7QRwH5Cof0_oRWAhHAXarOD5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdb30930ece94e169336cbd1e3c4167e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pnSxnGJ7QRwH5Cof0_oRWAhHAXarOD5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33efce8249414663a28260a20c10d42b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pqotaJMEe08JJ2j_nVgReIP3VsQ0lCgt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33efce8249414663a28260a20c10d42b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pqotaJMEe08JJ2j_nVgReIP3VsQ0lCgt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8835d0c64f364b9c8434d78c2507de64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pr76yer4yI9aK6fHQ0X-82O-gbth2hr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8835d0c64f364b9c8434d78c2507de64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pr76yer4yI9aK6fHQ0X-82O-gbth2hr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cde0efd085a41fe830b9b1ff4ac4fa0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pu16HNQ662QGIm86b_LaNI6yHADs6ceJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3cde0efd085a41fe830b9b1ff4ac4fa0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pu16HNQ662QGIm86b_LaNI6yHADs6ceJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafbb58b0c4354732b013ff9768697e76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pufbHc9bjtEF2EK22iI8pUEipW95lphf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafbb58b0c4354732b013ff9768697e76.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pufbHc9bjtEF2EK22iI8pUEipW95lphf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b1b9c80314f4d67a08c380a324ebb7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1px7FLO_FKp5eHEi_AFhTXFVRuJuK0hz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b1b9c80314f4d67a08c380a324ebb7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1px7FLO_FKp5eHEi_AFhTXFVRuJuK0hz1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15859dcaef4c42b3aeb0452f79b7819a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pzWFIDWVLn07af_gNkXeSSUQnLmRsL1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15859dcaef4c42b3aeb0452f79b7819a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1pzWFIDWVLn07af_gNkXeSSUQnLmRsL1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14c1a45bb1814591aaa38ca6cbefcca5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q0hYOiddwCQu-niVkzP-E5SOjCxMDpBI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b14c1a45bb1814591aaa38ca6cbefcca5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q0hYOiddwCQu-niVkzP-E5SOjCxMDpBI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20e0892b0b4c4873980c38cb62bbbcca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q4jw1rl1Kj_1xN0Gyx9j4VQ0zx-_9bzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20e0892b0b4c4873980c38cb62bbbcca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q4jw1rl1Kj_1xN0Gyx9j4VQ0zx-_9bzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d007ccde96a4854a8d560bea5a4894b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q6zAGis64w5xtNkUOJD5rbm9VjqMHTwt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d007ccde96a4854a8d560bea5a4894b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q6zAGis64w5xtNkUOJD5rbm9VjqMHTwt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad1dcb57ebbd413294c34c37dea956cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q8BKopMjdmLNwcrwD5dTrzAg-V4kKjWX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iad1dcb57ebbd413294c34c37dea956cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1q8BKopMjdmLNwcrwD5dTrzAg-V4kKjWX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce0722d392d644788efe84bc009c7f2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qBQp2abwH_5xEQOvHoRVnjIOuXhmDUdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce0722d392d644788efe84bc009c7f2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qBQp2abwH_5xEQOvHoRVnjIOuXhmDUdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d56c210499f4c7fbea803b600729914.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qIwBrXzue2P944xUG_lD9lvs9LKiTPdU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d56c210499f4c7fbea803b600729914.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qIwBrXzue2P944xUG_lD9lvs9LKiTPdU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d6f5ff1228740ba8c930720c8ec5c9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qTs5k-iEvbtSIHBkq3R2e3m0-Vv5cyaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d6f5ff1228740ba8c930720c8ec5c9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qTs5k-iEvbtSIHBkq3R2e3m0-Vv5cyaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1d61f638b2b4a9a8dbb4f23b5dae3bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qUTWy8rly7NK7AwrLPtKOcyK32oDpk5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1d61f638b2b4a9a8dbb4f23b5dae3bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qUTWy8rly7NK7AwrLPtKOcyK32oDpk5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb2a996639e04613ba518dfea78f939a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qlbTdEgGDfMR5nHZ4JpXoHtb1DPGQxNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb2a996639e04613ba518dfea78f939a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qlbTdEgGDfMR5nHZ4JpXoHtb1DPGQxNa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic887ff64a4b54c31ae6dbe0f9e1a6e1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qoQsMqle1r8OBb2-76Fvga40qutAbNdw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic887ff64a4b54c31ae6dbe0f9e1a6e1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1qoQsMqle1r8OBb2-76Fvga40qutAbNdw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beea2e76b38b445cfa5526649ae93401d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1r56AqGb3WQ2SjBGI2jLLqUzfH4DnfEGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beea2e76b38b445cfa5526649ae93401d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1r56AqGb3WQ2SjBGI2jLLqUzfH4DnfEGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0198182fbdd14c3699ee004a1b14871a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1r5TOLWTe-l-0tYUYD-GawbyrbxlUw9w1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0198182fbdd14c3699ee004a1b14871a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1r5TOLWTe-l-0tYUYD-GawbyrbxlUw9w1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73cbbcc0124e464ba27e76b19bb2e31f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1rARfY7A9vfAO7DY8LENFFfZjR7U7xzii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73cbbcc0124e464ba27e76b19bb2e31f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1rARfY7A9vfAO7DY8LENFFfZjR7U7xzii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3dab6ee711c640e7a9fb7f949651ff89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1rFR8EFU2sGgSUK58vNLPvOAYUnZg56V3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3dab6ee711c640e7a9fb7f949651ff89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1rFR8EFU2sGgSUK58vNLPvOAYUnZg56V3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafd090c28a474f5ca43e34ae5561e6b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1rOsZqozfjOpYg0F5VkFH1F42IBbEUFSG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafd090c28a474f5ca43e34ae5561e6b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:53 PM EDT | User Sharing Permissions Change | 1rOsZqozfjOpYg0F5VkFH1F42IBbEUFSG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i204156c22afc4249b569368c49f59f7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1nsdoxjokAJiEggWGSw9ElTr4ARI53_LD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i204156c22afc4249b569368c49f59f7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1nsdoxjokAJiEggWGSw9ElTr4ARI53_LD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdedaf561e94d4503a2ad51f6af012e60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1o-WB-EirPde2M8l_ICjTAC0mds5996WY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdedaf561e94d4503a2ad51f6af012e60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1o-WB-EirPde2M8l_ICjTAC0mds5996WY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd1d341bdf604653b0040dbf0a73832c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1o0fE8qWXS4zrpRAiRmPCHN0TNpMMBb9O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd1d341bdf604653b0040dbf0a73832c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1o0fE8qWXS4zrpRAiRmPCHN0TNpMMBb9O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cd7b61d3c014637a56f9e2609402af6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1o6Pqhg16Q6aTEoAW79iddKz_Bv47Iafg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cd7b61d3c014637a56f9e2609402af6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1o6Pqhg16Q6aTEoAW79iddKz_Bv47Iafg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2970887ca4b6430980709bc29c67eefa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oG5Ace6NCVVANHkV4T-1CClHXUIsQOcu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2970887ca4b6430980709bc29c67eefa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oG5Ace6NCVVANHkV4T-1CClHXUIsQOcu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f723a61ce5448bc8315bd8543112960.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oH0tB3hPmZ9NDSajEXBpEaXBje1lf76e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f723a61ce5448bc8315bd8543112960.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oH0tB3hPmZ9NDSajEXBpEaXBje1lf76e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11e3277f3b9547bbabe3ed411da2bdfa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oJXyUllnoqtFyJbxFHtAc5Sp0Z_WL610 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11e3277f3b9547bbabe3ed411da2bdfa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oJXyUllnoqtFyJbxFHtAc5Sp0Z_WL610 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b4a290bf0924337b7925b311d9606af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oORixSBHcTJwhqj07GoKSOMWXL6zK3JS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b4a290bf0924337b7925b311d9606af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oORixSBHcTJwhqj07GoKSOMWXL6zK3JS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6d7e53d31fb4ffa92cf69ff0ca73100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oRRDsClgPxI2_CBp4ifCVg7alSuYhQ2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6d7e53d31fb4ffa92cf69ff0ca73100.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oRRDsClgPxI2_CBp4ifCVg7alSuYhQ2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84f43f6def214cf3b292e34fabb51ced.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oULnb-dnXy2OtKePncPvGtniL19dgVlI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84f43f6def214cf3b292e34fabb51ced.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oULnb-dnXy2OtKePncPvGtniL19dgVlI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie013c65aae994fa08f5718c7e06b751a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oYbs6KEU2Axlh8IdxhSADbSQqtjbbtmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie013c65aae994fa08f5718c7e06b751a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oYbs6KEU2Axlh8IdxhSADbSQqtjbbtmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b963234a282c8416db510f16600f8466b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oet-og4FMuSQz-6v4e8BFoCidRGIYA06 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b963234a282c8416db510f16600f8466b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oet-og4FMuSQz-6v4e8BFoCidRGIYA06 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62410422d5f74b4e920fd8eff9896515.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oi3egg6zSJJquMAmSnIFzvZl2XWr0Unk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62410422d5f74b4e920fd8eff9896515.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1oi3egg6zSJJquMAmSnIFzvZl2XWr0Unk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8366dfb5bef54eb1adbd0e2a690af44a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1ojywRdfoXgRc-VXXEfX0DQBtYTDNdKA0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8366dfb5bef54eb1adbd0e2a690af44a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1ojywRdfoXgRc-VXXEfX0DQBtYTDNdKA0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe08b832654f46cd916cbab342e291d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1otpl6KHr5RUGzY-l417rdkKMuMRqGI3j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe08b832654f46cd916cbab342e291d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1otpl6KHr5RUGzY-l417rdkKMuMRqGI3j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be30af76c35bf424aad44e850a17955cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1ouzcvAg4EAwBsu3l_IZ1BYMEcfzJrMCM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be30af76c35bf424aad44e850a17955cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1ouzcvAg4EAwBsu3l_IZ1BYMEcfzJrMCM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e8a2dd853a443ab89e8aa33cd942b49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1p8LGOw4Fm7w1LYUHHTpoNDVkY8Fr8bfo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e8a2dd853a443ab89e8aa33cd942b49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1p8LGOw4Fm7w1LYUHHTpoNDVkY8Fr8bfo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81739ed6cc024c85a45db6c10d4b0add.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pDWJJDayjbmizOa8trXWRAGdEYUlFsOt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81739ed6cc024c85a45db6c10d4b0add.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pDWJJDayjbmizOa8trXWRAGdEYUlFsOt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if95b6a707b964056b61446bc79076034.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pH-Jg3XP_9I-8yPY_qQaXPW4TDdg8fNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if95b6a707b964056b61446bc79076034.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pH-Jg3XP_9I-8yPY_qQaXPW4TDdg8fNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb51ed78651f747ffb02ca31593dff1f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pMJE41uO1h4YsZnypJaC1plosUCMb0Dd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb51ed78651f747ffb02ca31593dff1f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pMJE41uO1h4YsZnypJaC1plosUCMb0Dd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f2c5590fc604fafaa41b92950eb3580.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pWTDAdAWLkXZ3K37qvAEe3_Yc_dWI729 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f2c5590fc604fafaa41b92950eb3580.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pWTDAdAWLkXZ3K37qvAEe3_Yc_dWI729 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe9918b6d2434b9e9b7076e4f5d70657.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pWlewHB_bptbIBkCaEgpWZ2o0jN87G90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe9918b6d2434b9e9b7076e4f5d70657.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pWlewHB_bptbIBkCaEgpWZ2o0jN87G90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a7320eadd2743099e9d4100148b7851.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pY1ZlM5HcFwcv-2vsHhwc3phT8KkigYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a7320eadd2743099e9d4100148b7851.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pY1ZlM5HcFwcv-2vsHhwc3phT8KkigYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa408c8730b443dcb0a8fd2b90101c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1p_xyWusVOPW2-hzYLV2nwxkrGo3yI98m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa408c8730b443dcb0a8fd2b90101c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1p_xyWusVOPW2-hzYLV2nwxkrGo3yI98m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d3ec2a45e294240ae219953abc18cb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pbuI02K1ERWkijNupcuCT41_4LdyGBK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d3ec2a45e294240ae219953abc18cb3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:55 PM EDT | User Sharing Permissions Change | 1pbuI02K1ERWkijNupcuCT41_4LdyGBK0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b7aab065f2849c9a95fb9b94577006e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mKB1iIFMOVd8kp1bREMg0GTn0OcF6r4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b7aab065f2849c9a95fb9b94577006e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mKB1iIFMOVd8kp1bREMg0GTn0OcF6r4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb6121a2b9c742958bca953709569b28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mLDQ_2NWp1Mt8XmE8rIzqj75Z0qLBbdn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb6121a2b9c742958bca953709569b28.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mLDQ_2NWp1Mt8XmE8rIzqj75Z0qLBbdn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1055d7e51e7d49e99256ea2014e6ba21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mM_5Z_fvz_0Qc7Ud3BMiNEwyc-gP5lql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1055d7e51e7d49e99256ea2014e6ba21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mM_5Z_fvz_0Qc7Ud3BMiNEwyc-gP5lql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id914c2095b3a4055a523e0409e091add.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mMaK87uqNzVirOEnyYulsARHLQVN-jeA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id914c2095b3a4055a523e0409e091add.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mMaK87uqNzVirOEnyYulsARHLQVN-jeA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce58c21eb798436a9350aa75f32d25bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mW3s7XBO-SorqmWSbE0hSd6ESUlLse9n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce58c21eb798436a9350aa75f32d25bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mW3s7XBO-SorqmWSbE0hSd6ESUlLse9n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a8c89d3db574301b08b6c3b1f14c9bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mdDo2eD0pQQXN8FkTlwSmWSiS5rUE1cJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a8c89d3db574301b08b6c3b1f14c9bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mdDo2eD0pQQXN8FkTlwSmWSiS5rUE1cJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf9892f638c44a869737715a203a0810.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1me8HrLnRkBUSMe0QZCpWyupjJ0Klrk6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbf9892f638c44a869737715a203a0810.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1me8HrLnRkBUSMe0QZCpWyupjJ0Klrk6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82250744f50c40b4bd5418df72a80289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1miR0K6PWRHD9vAUoTeFWasAJAhlZ17VI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82250744f50c40b4bd5418df72a80289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1miR0K6PWRHD9vAUoTeFWasAJAhlZ17VI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20d0a0bbda4646da90fe072a028f2ed1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mnlc5aJjBwD35-myH4sOlJfPzNOxYFT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20d0a0bbda4646da90fe072a028f2ed1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mnlc5aJjBwD35-myH4sOlJfPzNOxYFT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6861e4eedcdb4ab7a12d1987b2cae9fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1msJ-tDO9yctygx6swh69Sg5RO6uFPH29 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6861e4eedcdb4ab7a12d1987b2cae9fc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1msJ-tDO9yctygx6swh69Sg5RO6uFPH29 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9a286c823a2469aabd668adf5b87587.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mwDXzCgM7MhVeVmF-QihjgCvtbrJAvTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9a286c823a2469aabd668adf5b87587.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1mwDXzCgM7MhVeVmF-QihjgCvtbrJAvTJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1da9cfbd12de4c4090b238d5bb2ea479.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1n-qBTedkraV7Lg94P-df-AfpEXgRuJ2J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1da9cfbd12de4c4090b238d5bb2ea479.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1n-qBTedkraV7Lg94P-df-AfpEXgRuJ2J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a56a1d105e240b59895d8c1f3b7701c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1n3hncWm5YinQJOLFDYubrKUGwrx8z2lr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a56a1d105e240b59895d8c1f3b7701c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1n3hncWm5YinQJOLFDYubrKUGwrx8z2lr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i912fba17b0004304a35c2725ae5b7d97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1n5uoX8VaMzuOJnB-o95MTlUHa3y0Rbup | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i912fba17b0004304a35c2725ae5b7d97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1n5uoX8VaMzuOJnB-o95MTlUHa3y0Rbup | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce326abc76b54e03a10611e1733d6b9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nADiV8rvFnZ3kWJx99XZy3_FRBHX8f9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bce326abc76b54e03a10611e1733d6b9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nADiV8rvFnZ3kWJx99XZy3_FRBHX8f9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d6d41a1e3cc4b6b929f9afe1314fa4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nHegF_Y4osS2mp1CvAt41FZElVG0LCVM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d6d41a1e3cc4b6b929f9afe1314fa4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nHegF_Y4osS2mp1CvAt41FZElVG0LCVM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc385d7d6a9024ae5826f768249cae8c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nNmk1jDoEs5TmqtRr2lhhDwuBlH6jscc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc385d7d6a9024ae5826f768249cae8c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nNmk1jDoEs5TmqtRr2lhhDwuBlH6jscc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46d9b47baf30411cb48593f2091c6792.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nOFKmYmK9BWkKfwZjD6yMVOX0zCz7nUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46d9b47baf30411cb48593f2091c6792.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nOFKmYmK9BWkKfwZjD6yMVOX0zCz7nUP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc1a0f240a7b4a2b898b3b21e231417e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nOLzlssrywS5xKc4wAgNF6VE-vb9Cday | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc1a0f240a7b4a2b898b3b21e231417e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nOLzlssrywS5xKc4wAgNF6VE-vb9Cday | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46bc40f4e66d4c03af1c9ac390ec8399.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nPB5hlbNK9724By_TI0BUz7b9BrtcR4N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46bc40f4e66d4c03af1c9ac390ec8399.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nPB5hlbNK9724By_TI0BUz7b9BrtcR4N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f2582eb9ca84d4fb15cf20a6365e7bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nbtYZZcGe2OGiec-M_9rK00nh1AWjTk3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f2582eb9ca84d4fb15cf20a6365e7bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nbtYZZcGe2OGiec-M_9rK00nh1AWjTk3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c89a2eca0834409aced22e099024cd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1ncXWM9rdC9myytMq1yKo4RyQKh4QU-ku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c89a2eca0834409aced22e099024cd7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1ncXWM9rdC9myytMq1yKo4RyQKh4QU-ku | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78dd1be9436a4a9a88b176a9c02b5eb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1ngotmBtR8Q6j08eamileokSDyTIvhotq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78dd1be9436a4a9a88b176a9c02b5eb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1ngotmBtR8Q6j08eamileokSDyTIvhotq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if95470d6b4044e90b03e617d309e82c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1npPeKoqf75DsOHYGPTMDOS17Tx3Oiwmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if95470d6b4044e90b03e617d309e82c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1npPeKoqf75DsOHYGPTMDOS17Tx3Oiwmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43c3f20eced04bf48ce43f9d2dc6c120.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nrg_rkw5pkEWeBeV-alA8fehpZXVsrCH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43c3f20eced04bf48ce43f9d2dc6c120.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:56 PM EDT | User Sharing Permissions Change | 1nrg_rkw5pkEWeBeV-alA8fehpZXVsrCH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic58755c07b7849808f460ed1dac0d150.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1kwfaH2Si8J6i0_7yXwiUksuezctVXU-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic58755c07b7849808f460ed1dac0d150.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1kwfaH2Si8J6i0_7yXwiUksuezctVXU-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb21fca8fb314968a46977807d046753.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1kxJTMtMYlPqIpb4IKqPfNpw5M_zWTY3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb21fca8fb314968a46977807d046753.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1kxJTMtMYlPqIpb4IKqPfNpw5M_zWTY3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8036e6a24b9d4988b6e028e9df4dead0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l-G6bxxRF2v0G_Hs5-ZfD4ike0W8F2cR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8036e6a24b9d4988b6e028e9df4dead0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l-G6bxxRF2v0G_Hs5-ZfD4ike0W8F2cR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d687084c7084f6bbe71f39dc3b992d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l19-kzJyAQcCDwFHzr1WJalicqVdGpKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d687084c7084f6bbe71f39dc3b992d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l19-kzJyAQcCDwFHzr1WJalicqVdGpKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ffb9c65afd54738b62d40ab446a02a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l9c6eKpRXOkfmcx730jHs9oct9nqjfIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ffb9c65afd54738b62d40ab446a02a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l9c6eKpRXOkfmcx730jHs9oct9nqjfIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd93e1cf25c8e49d39cc0beba0e630fe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lDDESE4kzm986jbd4Im0-HcZn2l2roaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd93e1cf25c8e49d39cc0beba0e630fe3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lDDESE4kzm986jbd4Im0-HcZn2l2roaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5bfbb8ac92048ce9f2d5e5915fdbbb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lMfxLCsQOTccwdM2gK2z652iK6HWSMUq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5bfbb8ac92048ce9f2d5e5915fdbbb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lMfxLCsQOTccwdM2gK2z652iK6HWSMUq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b15654bb4e640a0a8ec9b8d0288f44f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lP1fFwsqKJNxZuAO1c8Ab4Yu_SS6mYm5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b15654bb4e640a0a8ec9b8d0288f44f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lP1fFwsqKJNxZuAO1c8Ab4Yu_SS6mYm5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica06d03991714f9c984d22bfa6072647.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lRVdMzfSB73NObHEttVOy4-_hrkrSCVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica06d03991714f9c984d22bfa6072647.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lRVdMzfSB73NObHEttVOy4-_hrkrSCVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b04ce5de7e34cc38722935b5d3dd9a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l_KD7C1G1yGOfhBGNypGZAY1StuivB7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b04ce5de7e34cc38722935b5d3dd9a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1l_KD7C1G1yGOfhBGNypGZAY1StuivB7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40ff0397b1e6427db782c080646d0bc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lj3f3U6J38BW2-Q_Ts8NHSb4pWdDDVsI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i40ff0397b1e6427db782c080646d0bc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lj3f3U6J38BW2-Q_Ts8NHSb4pWdDDVsI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47ab52b779b44126b6f4ec9df4486792.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lj45zONlD4M1RtiMgyLbEdkGQ6Xvb5iC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47ab52b779b44126b6f4ec9df4486792.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lj45zONlD4M1RtiMgyLbEdkGQ6Xvb5iC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a7bff043e09449ea06eccc64c9a2f81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1ljpbK4IvRXIKhYPpfMi9LHMZei_D_ZJY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a7bff043e09449ea06eccc64c9a2f81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1ljpbK4IvRXIKhYPpfMi9LHMZei_D_ZJY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1637b57c765478f89e040a5de4676c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lkInk-5Feu2-YViqCji3yXCEdDP_El3n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1637b57c765478f89e040a5de4676c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lkInk-5Feu2-YViqCji3yXCEdDP_El3n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd4b9a522c0143b2ade35c9a678cf50e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lqXga9329Mh0gSxMMVmF-ESFqB27xMa8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd4b9a522c0143b2ade35c9a678cf50e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lqXga9329Mh0gSxMMVmF-ESFqB27xMa8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaaa26fe79f543e6b97acde66a9701bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lsMv0-oVuNxQuI8r7o2CjLM-5RcUB-B2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaaa26fe79f543e6b97acde66a9701bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1lsMv0-oVuNxQuI8r7o2CjLM-5RcUB-B2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22c0999696e3419ab8cb93df9e34086b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1m5_drZpTN0ncmiEi2O3KDlvWk8_BMpGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22c0999696e3419ab8cb93df9e34086b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1m5_drZpTN0ncmiEi2O3KDlvWk8_BMpGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5f355f7bbaf41509b192a013548d613.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1m6E8_UvFukaIhKHpxTmTV-bbhRgwK3lX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5f355f7bbaf41509b192a013548d613.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1m6E8_UvFukaIhKHpxTmTV-bbhRgwK3lX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93b65be4431f4558aa0ffe077ef13502.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1m9ooLX1NzQ1yNpCvbKOpmJ4Yo22Z_c9x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93b65be4431f4558aa0ffe077ef13502.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1m9ooLX1NzQ1yNpCvbKOpmJ4Yo22Z_c9x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be12a1e930d7143cd9144f8002cf67aed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mDpAtMiby66Eiv_SPHw22OV_vdSy3OCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be12a1e930d7143cd9144f8002cf67aed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mDpAtMiby66Eiv_SPHw22OV_vdSy3OCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30c8c8c99c8b48bf85dc45c307bac3e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mEVdn-2B5aqgUAFABeDdpGf5we2C1o0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30c8c8c99c8b48bf85dc45c307bac3e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mEVdn-2B5aqgUAFABeDdpGf5we2C1o0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbab94f096154aafbd75b8ee5205a0d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mEyrduEPHQMI4pK7vz7JMxaiwk_pOQez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbab94f096154aafbd75b8ee5205a0d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mEyrduEPHQMI4pK7vz7JMxaiwk_pOQez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d47be3d7be04d21967abadc66202154.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mG5JRnWzY02y4H-Jfh0atPeQMYJoVScs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d47be3d7be04d21967abadc66202154.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mG5JRnWzY02y4H-Jfh0atPeQMYJoVScs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0af54011e6654f7092ecb9e906ab9680.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mHHh5sZeCsEovW0hPXllyIKnnnMFCqb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0af54011e6654f7092ecb9e906ab9680.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mHHh5sZeCsEovW0hPXllyIKnnnMFCqb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e8b0fad4a284320af7b274f5cd30960.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mHgFn0NusRIMFgx6a8bPUzKWOYMF3ZSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e8b0fad4a284320af7b274f5cd30960.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:49:58 PM EDT | User Sharing Permissions Change | 1mHgFn0NusRIMFgx6a8bPUzKWOYMF3ZSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bce5f82ecf6447298a27c482207463d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1iyLkJND3fzGKEqMYtz0cRxID8HbVWX2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bce5f82ecf6447298a27c482207463d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1iyLkJND3fzGKEqMYtz0cRxID8HbVWX2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i298e04e4855d4068af5f8d7ac674adc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1j4xPkKzODIvsfyWZ-wpsSNdaHyF0yz_n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i298e04e4855d4068af5f8d7ac674adc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1j4xPkKzODIvsfyWZ-wpsSNdaHyF0yz_n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f0b98cb03c647379e226c39d69c69d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1j5sfsp-gs66uXyIx7HwpCdY2Xw-lptqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f0b98cb03c647379e226c39d69c69d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1j5sfsp-gs66uXyIx7HwpCdY2Xw-lptqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e4f40e483854e2c962e410c06465d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jDCP-63fwztRgGtBvgOag6CAEdsi3e_l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e4f40e483854e2c962e410c06465d42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jDCP-63fwztRgGtBvgOag6CAEdsi3e_l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7b12d35295e4b5f99a1f9903a8ddd5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jDCXs97KLyTodFevtn-Mwd2mlFp0gpEK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7b12d35295e4b5f99a1f9903a8ddd5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jDCXs97KLyTodFevtn-Mwd2mlFp0gpEK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f4700e51aeb4b0ab272eed0d130b58a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jWXs1jspkGPNHpgoaabu4KABdWOLYzsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f4700e51aeb4b0ab272eed0d130b58a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jWXs1jspkGPNHpgoaabu4KABdWOLYzsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be18bbb7a2bee4a149e32fe01707cd020.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jcQ28foP_PEMSPGl20twPv_9gqe4AF7u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be18bbb7a2bee4a149e32fe01707cd020.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jcQ28foP_PEMSPGl20twPv_9gqe4AF7u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39c1299c991a447fb0a948f86b89184b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jdsyXMUgB4P_3ER2pKqJZ3J7wDIp7J8t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39c1299c991a447fb0a948f86b89184b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jdsyXMUgB4P_3ER2pKqJZ3J7wDIp7J8t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b047e5cd871e54281829c291cd7b787d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jm5hltCxMqO7kE0z07_ssiIqzOdfel_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b047e5cd871e54281829c291cd7b787d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jm5hltCxMqO7kE0z07_ssiIqzOdfel_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if62df7020f2044dd8b35031a909033cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jmcppNGLR66_SOoPqVm6n6soemmQVJS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if62df7020f2044dd8b35031a909033cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jmcppNGLR66_SOoPqVm6n6soemmQVJS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfc849a4562345358265c57690c6a982.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jmpSgud0SRCguWjyiJgSyD7-1TVLH2lS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfc849a4562345358265c57690c6a982.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jmpSgud0SRCguWjyiJgSyD7-1TVLH2lS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ffb238ae87842b291bd28162a54746b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jwqITvHAgYlTI1ARaYMVtl4Fv0smv9Bq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ffb238ae87842b291bd28162a54746b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1jwqITvHAgYlTI1ARaYMVtl4Fv0smv9Bq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaa74604cffe4e6c86a1a1d1f4e30239.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k2gE2x6jdig83uD-lZxRYmxPFaihAi2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfaa74604cffe4e6c86a1a1d1f4e30239.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k2gE2x6jdig83uD-lZxRYmxPFaihAi2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1375c299a77f418ca447a7dd08d4f395.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k6SW7lcqJjvbfKuMdBaEWoRVQDqnhw5z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1375c299a77f418ca447a7dd08d4f395.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k6SW7lcqJjvbfKuMdBaEWoRVQDqnhw5z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb51d1dbf39ae4b1db36b061aa169d098.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k6dwl4XIEGbM6Kco0fG8Z1rkz_vr8dZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb51d1dbf39ae4b1db36b061aa169d098.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k6dwl4XIEGbM6Kco0fG8Z1rkz_vr8dZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i063f0d68d86b4a129d7d23f2aa1b3368.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k6iIiY0AkYMU094L_18iXYRaBYw4-7CG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i063f0d68d86b4a129d7d23f2aa1b3368.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k6iIiY0AkYMU094L_18iXYRaBYw4-7CG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbddab74819c4972a892705fc9c22c1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kGqjjpi0PtR9xg_z__XNx_EJuahStyc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbddab74819c4972a892705fc9c22c1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kGqjjpi0PtR9xg_z__XNx_EJuahStyc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i309a6feeb52e428f812c4864df6a176d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kK6xrr1O9xJJEw1xZDMuIt93gdaHF_Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i309a6feeb52e428f812c4864df6a176d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kK6xrr1O9xJJEw1xZDMuIt93gdaHF_Ch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c0ec2211a834d4b922fedc958e686a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kT54zLFfb6rDRBO8mOeO1vCXXOeOXnxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c0ec2211a834d4b922fedc958e686a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kT54zLFfb6rDRBO8mOeO1vCXXOeOXnxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e8fe88fe7b94c7eb536ab6ebcb3e145.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kTmerMZdo8YIlmnh40erv06VhSoge2aa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e8fe88fe7b94c7eb536ab6ebcb3e145.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kTmerMZdo8YIlmnh40erv06VhSoge2aa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7dde81029c384722bc0959d786c24bb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kXd2ZnVL92u7I074BY3O56EDNwf9mRbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7dde81029c384722bc0959d786c24bb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kXd2ZnVL92u7I074BY3O56EDNwf9mRbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b2b15c197fb4b48b8e7a4a6170d87cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k_A7EC3llfbB8a97Sum2A5T5Sl1NmtiI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b2b15c197fb4b48b8e7a4a6170d87cb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1k_A7EC3llfbB8a97Sum2A5T5Sl1NmtiI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ac16d8fa82045059ec23be45ecd3b13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kfy8f-PsOBmzz1aXK4BDDs3EKfhsvR7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ac16d8fa82045059ec23be45ecd3b13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kfy8f-PsOBmzz1aXK4BDDs3EKfhsvR7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a83d31e8db648c289fc96e6b973eb59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kph74uQlbsMr2SB9BpE1eQ_dDskN7IqG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a83d31e8db648c289fc96e6b973eb59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1kph74uQlbsMr2SB9BpE1eQ_dDskN7IqG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64006885120f474b9a5a394e0f4a3811.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1ks-TQjCleb-S1apzFjjWe_iamn14acgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64006885120f474b9a5a394e0f4a3811.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:00 PM EDT | User Sharing Permissions Change | 1ks-TQjCleb-S1apzFjjWe_iamn14acgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43da6ab21a104ba0b4c80a1a149dd53f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iEeKawMmLyJMLLkO-L46lBTidEhGzeDU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43da6ab21a104ba0b4c80a1a149dd53f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iEeKawMmLyJMLLkO-L46lBTidEhGzeDU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b920653f914934be9ab7bed0f87baa6aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iJXGxEQz9vEAU9D1tv0qh3DQ4y2eA-Tg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b920653f914934be9ab7bed0f87baa6aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iJXGxEQz9vEAU9D1tv0qh3DQ4y2eA-Tg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89a1c5dc3ef14855954f603fb282ad0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iLKamgpZwDjITPUC46xkTWXAccBoj04_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89a1c5dc3ef14855954f603fb282ad0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iLKamgpZwDjITPUC46xkTWXAccBoj04_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b051bdbdf08264508a32e0f53d3d02b40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iSG2G4f71tjsAXE4AeFKgT7NlkgBWN5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b051bdbdf08264508a32e0f53d3d02b40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iSG2G4f71tjsAXE4AeFKgT7NlkgBWN5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c065588338140b7a4e1888726d851fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iSGYPXEj3TC2UvgRF_j7HVo2gpkp4rcV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c065588338140b7a4e1888726d851fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iSGYPXEj3TC2UvgRF_j7HVo2gpkp4rcV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42b52d8319cb4049a87b7dd0150b432e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1icvhIpCl0wGiC-vtXZ5AUx-rcXK1nMmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42b52d8319cb4049a87b7dd0150b432e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1icvhIpCl0wGiC-vtXZ5AUx-rcXK1nMmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c64cf093ec84d268120ddcf4efa1c59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1ie-fRkiYkon-00R07QcyPDSdSW3cV9Yf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c64cf093ec84d268120ddcf4efa1c59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1ie-fRkiYkon-00R07QcyPDSdSW3cV9Yf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00d774cc9fea408080c90794845fa14d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1ih9lo7O6Hd_NMS2JthxZ4n-1Wc4WNMxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00d774cc9fea408080c90794845fa14d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1ih9lo7O6Hd_NMS2JthxZ4n-1Wc4WNMxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b863d94cc754750b9ec34cbc741d917.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iivzl3YNjqSZ1VsgADM6MelUfzQnnN4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b863d94cc754750b9ec34cbc741d917.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1iivzl3YNjqSZ1VsgADM6MelUfzQnnN4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cf35a448ba44de4a5b767ec21f13252.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1is_iJAb-QihHMmbFNebH8lGW3Qjl_xeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cf35a448ba44de4a5b767ec21f13252.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1is_iJAb-QihHMmbFNebH8lGW3Qjl_xeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f7bb0a628064f199d2d557c96a3a9b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1ivjN-4c1RxNsGkqNDHJpKa07cnTximFJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f7bb0a628064f199d2d557c96a3a9b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:01 PM EDT | User Sharing Permissions Change | 1ivjN-4c1RxNsGkqNDHJpKa07cnTximFJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i092698bd11c54765abf60407431b8fcf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hDiPYnPkyt5gM-9Yswm70cjxPnjgYLkk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i092698bd11c54765abf60407431b8fcf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hDiPYnPkyt5gM-9Yswm70cjxPnjgYLkk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e39fb9535c64580b75d228bff54ca4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hEX3H8egDKOCdw9UIhtlzOCWxfG7bBKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e39fb9535c64580b75d228bff54ca4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hEX3H8egDKOCdw9UIhtlzOCWxfG7bBKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie46d11abb6d34f44bfb534a2b70f489e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hGjWFHWgf5C6p30Dr3MXXW68BQf7vFzM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie46d11abb6d34f44bfb534a2b70f489e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hGjWFHWgf5C6p30Dr3MXXW68BQf7vFzM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb5b8d54f2844b11bc3f11f46a27d0ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hJVivBMRRFEkD9KfrAWZBH6dJ1E4QIR- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb5b8d54f2844b11bc3f11f46a27d0ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hJVivBMRRFEkD9KfrAWZBH6dJ1E4QIR- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2f5452fbcbe4f15a3efe9dbc73ac4a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hKrFxryab-QJQ20Iukfhs6FxP5CJasQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2f5452fbcbe4f15a3efe9dbc73ac4a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hKrFxryab-QJQ20Iukfhs6FxP5CJasQf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4682bbdd7b40479ebca1273093561bbb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hLOjdqSGXBwxR5BqbG0aPeabZNe7MDHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4682bbdd7b40479ebca1273093561bbb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hLOjdqSGXBwxR5BqbG0aPeabZNe7MDHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i089072599b1849718d0fefd2e8cf0a45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1h_QbKgDxfuFdQ4c1m_0T5Vdp-lmV3eGD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i089072599b1849718d0fefd2e8cf0a45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1h_QbKgDxfuFdQ4c1m_0T5Vdp-lmV3eGD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ab8719a72654599aae2a19bf20768e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hgxM7MpdC3PHNfbUQtwQc0jPjKwb-NDo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ab8719a72654599aae2a19bf20768e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hgxM7MpdC3PHNfbUQtwQc0jPjKwb-NDo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia137780afd0741deb77423b461f082e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hn1GsQs__ZuDWk4ue6CY3rK_PNfHTGGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia137780afd0741deb77423b461f082e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hn1GsQs__ZuDWk4ue6CY3rK_PNfHTGGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccc74d7a49c748219ccad5bb7195995e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hv0csgCjfGWXJiM08h_fZH768T1EKFQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccc74d7a49c748219ccad5bb7195995e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hv0csgCjfGWXJiM08h_fZH768T1EKFQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12b29ab6065142e699746ecba262a38a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hwnTl1OhWoUUH4I7xdJFMeTKr6HxAcVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12b29ab6065142e699746ecba262a38a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1hwnTl1OhWoUUH4I7xdJFMeTKr6HxAcVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6f36d15d7884a089cea0d109546054d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1i1FqrzCwlyDl3QVCf4ZOxSPQewEbdWoc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6f36d15d7884a089cea0d109546054d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1i1FqrzCwlyDl3QVCf4ZOxSPQewEbdWoc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89ab83373c3b43f7b2a795cb5d3e68da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1i9if3sooHj0ZaRUr78C1C9VhUQL0kQTP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89ab83373c3b43f7b2a795cb5d3e68da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1i9if3sooHj0ZaRUr78C1C9VhUQL0kQTP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6aef9e9228142c39c6ca1295c2fa106.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1iAAL7UDVYHlkB69mHaNrLyZmGVev9pyn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6aef9e9228142c39c6ca1295c2fa106.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:02 PM EDT | User Sharing Permissions Change | 1iAAL7UDVYHlkB69mHaNrLyZmGVev9pyn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8852be5ffb2546bbb31ee434ad0536a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1g65vnD3kqFaGJWZ5hj14tkFIPpPGIRXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8852be5ffb2546bbb31ee434ad0536a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1g65vnD3kqFaGJWZ5hj14tkFIPpPGIRXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia93733251539499b8f86eb8c2e968b01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gB-nReSRhXkm5H6V6PpzK7cHPt5y_9L4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia93733251539499b8f86eb8c2e968b01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gB-nReSRhXkm5H6V6PpzK7cHPt5y_9L4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1453614d7ed4935b377e480a7710be3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gBLh_sadbhciwWDGXwBwP2Hn3SCqmtM6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1453614d7ed4935b377e480a7710be3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gBLh_sadbhciwWDGXwBwP2Hn3SCqmtM6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e2ccb090604c75aac357de2ed1fe14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gDrrCTXUEv6b-2qwbgHQ_dFn_rcpCRFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e2ccb090604c75aac357de2ed1fe14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gDrrCTXUEv6b-2qwbgHQ_dFn_rcpCRFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5808ce29cba94d8fa6d296cd55283ed7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gFDvBllrWszVwHeQWBec2mskJnTJYqM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5808ce29cba94d8fa6d296cd55283ed7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gFDvBllrWszVwHeQWBec2mskJnTJYqM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i307375f5261a445fb9e61226016e54c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gICbJ-uTTEuCCa8922RhaZfkASb9sn_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i307375f5261a445fb9e61226016e54c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gICbJ-uTTEuCCa8922RhaZfkASb9sn_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27a40292da904fa79cbd8bd804ee7ef2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gMljIFPz_ptQr2T00tToM_r5iTS_B4bs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b27a40292da904fa79cbd8bd804ee7ef2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gMljIFPz_ptQr2T00tToM_r5iTS_B4bs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb86021db0bd4f23b62c77ca3a8b72bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gQg4S4xokKsC3tGhsD_6SIhOPPW33XUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb86021db0bd4f23b62c77ca3a8b72bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gQg4S4xokKsC3tGhsD_6SIhOPPW33XUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc72c38e8dd5a4d979ef74c00a2a371b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gUfDJf2pVCJ_89lQb1dV3Eh330sofv0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc72c38e8dd5a4d979ef74c00a2a371b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gUfDJf2pVCJ_89lQb1dV3Eh330sofv0M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49a838f7ea1b4917b868ce8fed0af049.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gY3Dcks6gawkjfI5wgM3jZL-Wr2uRmS3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49a838f7ea1b4917b868ce8fed0af049.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gY3Dcks6gawkjfI5wgM3jZL-Wr2uRmS3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58c3de592cef4b10b86a05e7d72c765a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gaL4F-XrSLUatXBlRnX1OeDvyhwMaRXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58c3de592cef4b10b86a05e7d72c765a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gaL4F-XrSLUatXBlRnX1OeDvyhwMaRXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9478ef2b63604b4097a7bd2ba9d5bff4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gfHao1BHeER7350eizOGeTNf9VYGGkSM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9478ef2b63604b4097a7bd2ba9d5bff4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gfHao1BHeER7350eizOGeTNf9VYGGkSM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79db7db08a414740a2af9a80a0cfc47f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gf_7mXpTq5_A_dBhBcVmrTbhot3_m4eC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79db7db08a414740a2af9a80a0cfc47f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gf_7mXpTq5_A_dBhBcVmrTbhot3_m4eC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf0efc7d0094396916e76ffa0a55b22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gjbvYiOo5CFblzBDaxL27oVjvWqwnbKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf0efc7d0094396916e76ffa0a55b22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gjbvYiOo5CFblzBDaxL27oVjvWqwnbKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf778cc1617584c289e0da4522c060d24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gq85x5PlM1nqsCPLdeFkKs3hRl5VOILG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf778cc1617584c289e0da4522c060d24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gq85x5PlM1nqsCPLdeFkKs3hRl5VOILG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32fd591b111b46c89a5fc92b7cdb512b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1grA7qBvX0XJUgMkq7G0X1fxqSFEESOqm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32fd591b111b46c89a5fc92b7cdb512b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1grA7qBvX0XJUgMkq7G0X1fxqSFEESOqm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cd4c345e9d04b5998becaf74a5ab362.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1grLI_2JmGR2Dw01HiBlmdwzwcD42nNoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2cd4c345e9d04b5998becaf74a5ab362.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1grLI_2JmGR2Dw01HiBlmdwzwcD42nNoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99b24b98385c4377a95c9088d2fc3d8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1guCLQBdSQvaU3UhdlhjxnSSL2zXvGMJ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99b24b98385c4377a95c9088d2fc3d8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1guCLQBdSQvaU3UhdlhjxnSSL2zXvGMJ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b08ca9230140e88c07b27f59448374.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gwSoC0medaMMbmnwJ7_UW_KnYrm0nuSu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b08ca9230140e88c07b27f59448374.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gwSoC0medaMMbmnwJ7_UW_KnYrm0nuSu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75b0986a3fae4b449d7da24a91b16773.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gxdDg9Nzfoat0r8Dghw4g2q9FvhQ00iL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75b0986a3fae4b449d7da24a91b16773.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gxdDg9Nzfoat0r8Dghw4g2q9FvhQ00iL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd912f1113e4be48bc1d5dc659e9026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gzXELEmJzpNTC4uiO1irarUVPFiHoXbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcbd912f1113e4be48bc1d5dc659e9026.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1gzXELEmJzpNTC4uiO1irarUVPFiHoXbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ce5f57ff45644c891fab6b5e5088ada.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1h1LSIZr03_AjydWrb7YNFzv6sY9HXCQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ce5f57ff45644c891fab6b5e5088ada.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1h1LSIZr03_AjydWrb7YNFzv6sY9HXCQH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be98381b9b5e1468691845cd5edbb4484.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1h4gk1dToyyIi-G44MXiBrsgrxhQRw3F_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be98381b9b5e1468691845cd5edbb4484.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1h4gk1dToyyIi-G44MXiBrsgrxhQRw3F_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia31b2c8d383942c4bdeddc58684bb81c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1hB0pQFdO05VeKYd7dGMUzvE_OQg0aZeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia31b2c8d383942c4bdeddc58684bb81c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1hB0pQFdO05VeKYd7dGMUzvE_OQg0aZeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc714c5d078594bf5aa84dd9fb3a96b91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1hCyTn95Fy-8neSUVqAh-lJulBs3_frFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc714c5d078594bf5aa84dd9fb3a96b91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:03 PM EDT | User Sharing Permissions Change | 1hCyTn95Fy-8neSUVqAh-lJulBs3_frFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd42f1d5ac3b482596da20122cbaaea0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1ezB3IGnAGi7fpbQ6EIx6l6vduFtLroEh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd42f1d5ac3b482596da20122cbaaea0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1ezB3IGnAGi7fpbQ6EIx6l6vduFtLroEh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b0848ceca364d918e9ad9ead1ce825f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1f8DamylT96ohQkBydHJx2V_hjmbHWisw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b0848ceca364d918e9ad9ead1ce825f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1f8DamylT96ohQkBydHJx2V_hjmbHWisw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9124311b34c8427ca69dc34f29c7c5eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1f8qtT-OKHsHFU4AdZZTyGVkiPMFRXfzE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9124311b34c8427ca69dc34f29c7c5eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1f8qtT-OKHsHFU4AdZZTyGVkiPMFRXfzE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaa3cf535ee346638ccc17620359afaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fB_-xS3iUlAyiIJPFPP7PH9PwDNcHnAy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbaa3cf535ee346638ccc17620359afaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fB_-xS3iUlAyiIJPFPP7PH9PwDNcHnAy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7014237149254d0096244a3e5810f738.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fCWLCxvA3pNmsu4zS5hthRIO5UpO9KZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7014237149254d0096244a3e5810f738.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fCWLCxvA3pNmsu4zS5hthRIO5UpO9KZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d3e1d5379ba47f8a21ac4f0f1396e88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fChlJ2QXJoLrF5kwsHLD_Y-mY_g13Vz- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d3e1d5379ba47f8a21ac4f0f1396e88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fChlJ2QXJoLrF5kwsHLD_Y-mY_g13Vz- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifad7069a1f7e435a9a6f38416278bf99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fG0EwB78XrLMqBttuH3dk1OCqMvuYI8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifad7069a1f7e435a9a6f38416278bf99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fG0EwB78XrLMqBttuH3dk1OCqMvuYI8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16e8a252674c46fe9111733866a2df80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fKsJ4r9ZMG4m8yMqWd2xRmkfSsPyKfGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16e8a252674c46fe9111733866a2df80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fKsJ4r9ZMG4m8yMqWd2xRmkfSsPyKfGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie654a6817e0941afa01ed535af907d32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fNpEI9UM0EhLMRGwh7m3FXBboPz0fq8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie654a6817e0941afa01ed535af907d32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fNpEI9UM0EhLMRGwh7m3FXBboPz0fq8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b713e60112a4e4686acd8449fbd3a42fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fQ-jE8PFYvZ1YZs0DEdJa_egotNlezjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b713e60112a4e4686acd8449fbd3a42fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fQ-jE8PFYvZ1YZs0DEdJa_egotNlezjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64129218214e408f86063d2eebebb408.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fWIP2M_0oHGxz2nQxgQpjzfVMfgdE95c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64129218214e408f86063d2eebebb408.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fWIP2M_0oHGxz2nQxgQpjzfVMfgdE95c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e1892603b37495b8b34f612823883b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fW_1n3qe9PaCubVotdzsl-niFEEipCyf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e1892603b37495b8b34f612823883b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fW_1n3qe9PaCubVotdzsl-niFEEipCyf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c9c4c4c74144e32b9d2a7c96f9a4bdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fY4KcaUaToKiyhdArMjR4p9NFCOWkGac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c9c4c4c74144e32b9d2a7c96f9a4bdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fY4KcaUaToKiyhdArMjR4p9NFCOWkGac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fa71b5a410540398ed567c2b02e23e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fYPiHmUPvC0uJ-DNaH2EGhC6RRYz8euC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3fa71b5a410540398ed567c2b02e23e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fYPiHmUPvC0uJ-DNaH2EGhC6RRYz8euC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i354e78457df84e5cb1cf4b9c1941877f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fZgCXJlEoIjB1p2q23oCJF5yTI4NujH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i354e78457df84e5cb1cf4b9c1941877f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fZgCXJlEoIjB1p2q23oCJF5yTI4NujH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12f677c9fb2d4b9eab17480637603159.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fa3az_ovFouRHzjGL69Cmnive9WXc1Ca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12f677c9fb2d4b9eab17480637603159.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fa3az_ovFouRHzjGL69Cmnive9WXc1Ca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i334adc29736f4b408ca8074e9f00b359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fb4VL_3N1PujVw4lM10Q0vTMhtN3M49E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i334adc29736f4b408ca8074e9f00b359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fb4VL_3N1PujVw4lM10Q0vTMhtN3M49E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0deb8d486a3a47bfa378f55686916ea7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fdTZdEwKlNqvjxxHJD6kZEHYBjHdoun7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0deb8d486a3a47bfa378f55686916ea7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fdTZdEwKlNqvjxxHJD6kZEHYBjHdoun7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id395825510cc452fb378fe18372a8a95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1ffGLoqFBhqW5r8kacguUaLbTHjSHJltH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id395825510cc452fb378fe18372a8a95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1ffGLoqFBhqW5r8kacguUaLbTHjSHJltH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd79b9e038c84db69b6c043b3f221ca3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fh5NwShCVy1LBjSsZo-6idAikiozC-9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd79b9e038c84db69b6c043b3f221ca3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fh5NwShCVy1LBjSsZo-6idAikiozC-9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc77e0b10fb64d08ae97567c987406d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fhyZMzS74HUM176THqRvJlSlnYvriCDa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc77e0b10fb64d08ae97567c987406d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fhyZMzS74HUM176THqRvJlSlnYvriCDa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c2f311379314abb9ebf10fc29d02f59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fr69nT68rLa90qayzsUZYSs-NZN2K99q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c2f311379314abb9ebf10fc29d02f59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fr69nT68rLa90qayzsUZYSs-NZN2K99q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2ad76757d324748b7b77bab436cd7b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fr8XE3dmefvCNjJTIjLq2V-jvZ_4ns-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2ad76757d324748b7b77bab436cd7b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fr8XE3dmefvCNjJTIjLq2V-jvZ_4ns-N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c3655572550404caf073af98caf4722.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fxbkNug-XusOmWKBvlfxPgjaNOQMSWpE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c3655572550404caf073af98caf4722.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1fxbkNug-XusOmWKBvlfxPgjaNOQMSWpE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0d00882ce9742b5b3603a8b58f350d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1g65bCChCekmbkJWozaelKpJokM5nZzYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0d00882ce9742b5b3603a8b58f350d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:05 PM EDT | User Sharing Permissions Change | 1g65bCChCekmbkJWozaelKpJokM5nZzYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49bd50ee24b5468ca54278483fe53c33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1diQmCF2AZOr27oHYHh8DO2K3igofEvrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49bd50ee24b5468ca54278483fe53c33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1diQmCF2AZOr27oHYHh8DO2K3igofEvrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7667636dc7a54ae2b3c648899cdb5db6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dkw67nN-XKdO0FIPSqrFOQl6JMwI49Th | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7667636dc7a54ae2b3c648899cdb5db6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dkw67nN-XKdO0FIPSqrFOQl6JMwI49Th | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce6b1febfd945b59d1f80be69fbdea6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dne232LAQB-qHHRSHHViGFptHL-ezalJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce6b1febfd945b59d1f80be69fbdea6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dne232LAQB-qHHRSHHViGFptHL-ezalJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6bedb1a339645a48a6adc7181737451.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1doDk4_Z-tqKYstvZxLUtEaa8PRbtEw_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6bedb1a339645a48a6adc7181737451.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1doDk4_Z-tqKYstvZxLUtEaa8PRbtEw_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf2ba09dc4774f288afcb11b6cc8de3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1drH7MiMrVZ2GmpT5bHbZ04dYfu5sizr0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf2ba09dc4774f288afcb11b6cc8de3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1drH7MiMrVZ2GmpT5bHbZ04dYfu5sizr0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a18825f06ad42719a7933f7664a75c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dtiJsjHLXrDk9OKUVsBzKAx1FpgzU8Yy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a18825f06ad42719a7933f7664a75c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dtiJsjHLXrDk9OKUVsBzKAx1FpgzU8Yy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40629c79f3434c00a6b635b09361e036.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dwKW0Mo1xKEKa1ahJ6am6oZz-frX7IOC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40629c79f3434c00a6b635b09361e036.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1dwKW0Mo1xKEKa1ahJ6am6oZz-frX7IOC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4575e192a81443190926108d65d8a47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e15IWHo55K57k0jY4500aR96uUgZY_Ri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4575e192a81443190926108d65d8a47.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e15IWHo55K57k0jY4500aR96uUgZY_Ri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b583b90351b1543b0b003f6c43483e560.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e2a5YsKfYAf1jQhu8UrYt9-A8llrA384 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b583b90351b1543b0b003f6c43483e560.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e2a5YsKfYAf1jQhu8UrYt9-A8llrA384 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5ba961fa78243d8bb585a5e05e040f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e3pXH94ffNeHRLo0_fY9HiRT7sC2Y-pF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5ba961fa78243d8bb585a5e05e040f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e3pXH94ffNeHRLo0_fY9HiRT7sC2Y-pF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3466aafb3064b678b4d4e123d453543.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e5y5MK10xWVG_Xk9sUHPnnWUer9ILjyJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3466aafb3064b678b4d4e123d453543.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e5y5MK10xWVG_Xk9sUHPnnWUer9ILjyJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4a265adc93242c0b9b1fdbfa23fbee7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e6ZGsqPjup11dRFNdGuvDFISnUcpXYM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4a265adc93242c0b9b1fdbfa23fbee7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e6ZGsqPjup11dRFNdGuvDFISnUcpXYM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1ad344e103344ef8bce86f4fb408cb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e8Wy_jcsWhtQMgWd3mF3a-QQAqCajBC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1ad344e103344ef8bce86f4fb408cb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e8Wy_jcsWhtQMgWd3mF3a-QQAqCajBC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd79408cb5da4ae88a1a169beff2fa5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e9zLI6oSXd8MRrn1bbf83LkzTXtQBBQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd79408cb5da4ae88a1a169beff2fa5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1e9zLI6oSXd8MRrn1bbf83LkzTXtQBBQ9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6191e4f2fad348fe8c1435ba18dbc58f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eAgmEZhV6KaNT5g3z0MohJsDLfQ5m8yi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6191e4f2fad348fe8c1435ba18dbc58f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eAgmEZhV6KaNT5g3z0MohJsDLfQ5m8yi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf58f651f0a54dec9c80fca7c86a5615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eGPupgxnznDHUdHem14JyuLqxc4crmqp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf58f651f0a54dec9c80fca7c86a5615.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eGPupgxnznDHUdHem14JyuLqxc4crmqp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3b286c6ffdd4716a6b8c3cbf06d3c17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eMoD5eHzyGkvFtem9sB1D2OGyF5afCdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3b286c6ffdd4716a6b8c3cbf06d3c17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eMoD5eHzyGkvFtem9sB1D2OGyF5afCdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e38588161f8460a88765f64f4271baf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eNhlX597GhzzVXAO--6zIDiPQnv8Kq0- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4e38588161f8460a88765f64f4271baf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eNhlX597GhzzVXAO--6zIDiPQnv8Kq0- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb5a2a09988143308011682101f5ed99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eSdV380Awqmm9ZE5Ws51-xeKEX_jbaRP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb5a2a09988143308011682101f5ed99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eSdV380Awqmm9ZE5Ws51-xeKEX_jbaRP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42a29dfe96764dd0bdbf3801c61608c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eT7OFC3qOrRZBDS73x_VCoq0MvWV-Fhq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42a29dfe96764dd0bdbf3801c61608c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1eT7OFC3qOrRZBDS73x_VCoq0MvWV-Fhq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7ff367091bd41ff9733f8ac10a9f0d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1ebx9SwXJ2bgmbyIkHRbeyW3KxU2Uw07s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7ff367091bd41ff9733f8ac10a9f0d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1ebx9SwXJ2bgmbyIkHRbeyW3KxU2Uw07s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba86abed002a4aa7a0b385bb60b40444.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1ejiKcTLjz7bN5qb-jN88XAU2uJFJ2Wb2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba86abed002a4aa7a0b385bb60b40444.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1ejiKcTLjz7bN5qb-jN88XAU2uJFJ2Wb2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba47ca3f98e44ad83fc8dcb9cb45c05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1elSoG7zgK4lLJ9oeMLFWM885F_eC8fUf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ba47ca3f98e44ad83fc8dcb9cb45c05.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1elSoG7zgK4lLJ9oeMLFWM885F_eC8fUf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d6914a72c4448deb63dfdd7b64b5c1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1em0B6rIJc0cBQy2sonM9OILxMYLXbTST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d6914a72c4448deb63dfdd7b64b5c1d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1em0B6rIJc0cBQy2sonM9OILxMYLXbTST | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfac0ee50c314b6c80ed0ef708d90037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1evRVBS1HpwJJreGZ1aI2cpzOPI1-ft6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcfac0ee50c314b6c80ed0ef708d90037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:07 PM EDT | User Sharing Permissions Change | 1evRVBS1HpwJJreGZ1aI2cpzOPI1-ft6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e4254b6552841ed963902a9134d5507.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1buAamgw_E5YdUfF33TsWBfhInGPABZSK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e4254b6552841ed963902a9134d5507.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1buAamgw_E5YdUfF33TsWBfhInGPABZSK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28ee933c1ee04d2f9c2a8ec05a11655f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1byLHxYlqwbzILge7HMzakYNS1H9TiHV4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28ee933c1ee04d2f9c2a8ec05a11655f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1byLHxYlqwbzILge7HMzakYNS1H9TiHV4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf7f402f52744f14a552084ee8d945d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1c2vAK7stERWrcYs4setbpAJHEehNvJeo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icf7f402f52744f14a552084ee8d945d5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1c2vAK7stERWrcYs4setbpAJHEehNvJeo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3c034f329ee415084eaf3033121afe1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1c4E6NMrgnNZeL7xl4mg5oL2XsgGjoNZd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3c034f329ee415084eaf3033121afe1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1c4E6NMrgnNZeL7xl4mg5oL2XsgGjoNZd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83b5c38b208740468d69e4a078bc0219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cBHXWg46MCj5bsbwrCi2JTXx3FukSE0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83b5c38b208740468d69e4a078bc0219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cBHXWg46MCj5bsbwrCi2JTXx3FukSE0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b165554a7afe849498428554d4cbf5314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cGTZ6GTaYPQQ6Fw8aN19i5oSAYQHzu9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b165554a7afe849498428554d4cbf5314.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cGTZ6GTaYPQQ6Fw8aN19i5oSAYQHzu9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bf0daa2fb194fb69133123c669eb2ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cHP54NibWmdHiXVj1cflJr40Gev1XHwm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bf0daa2fb194fb69133123c669eb2ce.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cHP54NibWmdHiXVj1cflJr40Gev1XHwm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7e6d537cbf5439f93da6daf8978ec19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cM3gscNayLqN1K3f7wTW7MTgiPdMmWVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7e6d537cbf5439f93da6daf8978ec19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cM3gscNayLqN1K3f7wTW7MTgiPdMmWVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5deef94e1a24ad1af3e0995ce285b10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cO2Y2J7-jT_n_u5H_8LO_AAbuTBhtyOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5deef94e1a24ad1af3e0995ce285b10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cO2Y2J7-jT_n_u5H_8LO_AAbuTBhtyOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b06ff3f990c4f07b7508db541342787.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cOBQxBkZnxGyQIQ702bVYY-nB6RHzzyV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b06ff3f990c4f07b7508db541342787.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cOBQxBkZnxGyQIQ702bVYY-nB6RHzzyV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ba92527a8084dd1a74e80a9f4fdefb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cqn98EhYbPns9mFakzs-G0Z6PJG5ihrA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ba92527a8084dd1a74e80a9f4fdefb7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cqn98EhYbPns9mFakzs-G0Z6PJG5ihrA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c3c4954e5a646ee98cb8a0376447366.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cv61e9tq-NiQNkKNDRH8GQzzhsRj4LEl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c3c4954e5a646ee98cb8a0376447366.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1cv61e9tq-NiQNkKNDRH8GQzzhsRj4LEl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7677ffbe13e8453181e7caa6caf72fa7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1d-PwPYWevqTJSC1nxMyNXu1wlfJC1tg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7677ffbe13e8453181e7caa6caf72fa7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1d-PwPYWevqTJSC1nxMyNXu1wlfJC1tg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d5e7d6f70634e948b2ef35e996df2d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1d3m5h9ikWq_xlkQr9CdReaMLVanwquyH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d5e7d6f70634e948b2ef35e996df2d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1d3m5h9ikWq_xlkQr9CdReaMLVanwquyH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0d192d7d2d54858a9e43385a95ceec0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dBtDv3qOl8jgaIMMqCuPjSi-WNbwc0f1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0d192d7d2d54858a9e43385a95ceec0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dBtDv3qOl8jgaIMMqCuPjSi-WNbwc0f1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8651739d8cf54b9db765c2f4249c36c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dMAfc_KEc0hC-We07x6RyI1pZP274Ms5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8651739d8cf54b9db765c2f4249c36c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dMAfc_KEc0hC-We07x6RyI1pZP274Ms5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i745f0e0d826242d29cbc7ff3c283996c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dOF1JZ87TWEG3r6iq1N_kbq0h3ydeznB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i745f0e0d826242d29cbc7ff3c283996c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dOF1JZ87TWEG3r6iq1N_kbq0h3ydeznB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58689958935c4be89e65df3271e513ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dW1yR5IO9IA1hnjVLO7MuyAuwr87ecNh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58689958935c4be89e65df3271e513ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dW1yR5IO9IA1hnjVLO7MuyAuwr87ecNh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86cb42573e1a4557bc2d4a4a2adf8127.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dh7nlYIcvPruICctXxlTr4nNRKQIJsGU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86cb42573e1a4557bc2d4a4a2adf8127.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:08 PM EDT | User Sharing Permissions Change | 1dh7nlYIcvPruICctXxlTr4nNRKQIJsGU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5210ddba468c434fae4da764f727ad0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bF_0xWxhGVpakeaje1N0_KwJ3Si5S7PY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5210ddba468c434fae4da764f727ad0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bF_0xWxhGVpakeaje1N0_KwJ3Si5S7PY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd40b41a6cd5744888fe0ef0a6bfe1c6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bGKek8QF7U9SW_IJXzUY2usTeH57Udaj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd40b41a6cd5744888fe0ef0a6bfe1c6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bGKek8QF7U9SW_IJXzUY2usTeH57Udaj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieeddcf2d3b244532ad717e8e25261028.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bJnYydCIIMDR3o-c_XDD8jnfv9uxHx1i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieeddcf2d3b244532ad717e8e25261028.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bJnYydCIIMDR3o-c_XDD8jnfv9uxHx1i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb943c0d8a3a64d63a5b709288f409bc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bSNoSheCLMVsGSQ2hEywmIDq5B_tLycg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb943c0d8a3a64d63a5b709288f409bc9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bSNoSheCLMVsGSQ2hEywmIDq5B_tLycg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2545a906a59340bca51d944ce326c224.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bZRobLyc1fMNt4Yj7u-4UNkWJss0I_eK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2545a906a59340bca51d944ce326c224.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bZRobLyc1fMNt4Yj7u-4UNkWJss0I_eK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b506a38003d9242b19f295734c333aeaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bgU4lnixB4CDpELDtlRDki8MW7E5bWcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b506a38003d9242b19f295734c333aeaf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:09 PM EDT | User Sharing Permissions Change | 1bgU4lnixB4CDpELDtlRDki8MW7E5bWcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9db168f58d1a4c95b71d0a4f313bdd9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_ikkxKcGmPLe_f7IzCjpLGM9MSwIp17i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9db168f58d1a4c95b71d0a4f313bdd9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_ikkxKcGmPLe_f7IzCjpLGM9MSwIp17i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f8aca074beb4387910f76f6fe88ed74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_lNBlwHPyQkpoAeFcBsf0Rcx_KzpL-ao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f8aca074beb4387910f76f6fe88ed74.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_lNBlwHPyQkpoAeFcBsf0Rcx_KzpL-ao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28ba73f6d95a416988f30473f02a5407.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_qIalqKOscr9HA5_Ucsa2t2JtJEBnV8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28ba73f6d95a416988f30473f02a5407.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_qIalqKOscr9HA5_Ucsa2t2JtJEBnV8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17d5c7a6b12f439a82e6b8a6eeef4996.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_uXN5lNcSZtpuGUfACr3GWOCBxhZmhEe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17d5c7a6b12f439a82e6b8a6eeef4996.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_uXN5lNcSZtpuGUfACr3GWOCBxhZmhEe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b184fc94e07ff41159d894f4a482ca00b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_vmY8fS3UYjS8xGDNaz82CrL8I6CvybV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b184fc94e07ff41159d894f4a482ca00b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_vmY8fS3UYjS8xGDNaz82CrL8I6CvybV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01d70755dedb45f1ae88ff222aa17762.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_zGYe9VKIloQWkEqgcX2IOtfo_ce7ZPo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01d70755dedb45f1ae88ff222aa17762.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1_zGYe9VKIloQWkEqgcX2IOtfo_ce7ZPo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe71bdf89c0f43cd94a50214c0f59f14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1a0TRjCRpI2BbvFLOnnhfgVqtj3logDu2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe71bdf89c0f43cd94a50214c0f59f14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1a0TRjCRpI2BbvFLOnnhfgVqtj3logDu2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e05b6b13bc144019c4bb26e7d0509e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1a2p1UdaB-ikdRZhFX5_UIHf3m5AMqOM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e05b6b13bc144019c4bb26e7d0509e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1a2p1UdaB-ikdRZhFX5_UIHf3m5AMqOM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca7e043c7bfa40c2ad9472acb3b9ee68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aJN6YYCmBaAGeFOAr4N9fvW-yQmuugSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca7e043c7bfa40c2ad9472acb3b9ee68.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aJN6YYCmBaAGeFOAr4N9fvW-yQmuugSZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i885f107f9c0d439483aefbe2bb4b57a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aPj3kA3w7qjmvywWECXZWuV1SZ705P5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i885f107f9c0d439483aefbe2bb4b57a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aPj3kA3w7qjmvywWECXZWuV1SZ705P5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be838679c8f864d059b6ebce24388d15b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aQRfP1mAFEAuDkoIAO1cNhsjszO1kL_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be838679c8f864d059b6ebce24388d15b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aQRfP1mAFEAuDkoIAO1cNhsjszO1kL_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6282c9aca26c46b9a19ebfe5e4bd0e80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aSaD9vM5vyzjVRJJ9HuFoxCS2gvWLjp2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6282c9aca26c46b9a19ebfe5e4bd0e80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aSaD9vM5vyzjVRJJ9HuFoxCS2gvWLjp2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eecba7dc69d44949bd33df865cb20a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aSuwfeRRZKT11HYjAo0DV79uKslyWAjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5eecba7dc69d44949bd33df865cb20a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aSuwfeRRZKT11HYjAo0DV79uKslyWAjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibafa4973a232485a9e1f979230e1382a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aSviY50LFa4tEZP7USbiUFFfR9P_8SAI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibafa4973a232485a9e1f979230e1382a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aSviY50LFa4tEZP7USbiUFFfR9P_8SAI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde97f66065b2482292b5da64b18bd419.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aZA9mUmQ-CqYti32tNcQTyof1U5KEaVf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde97f66065b2482292b5da64b18bd419.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1aZA9mUmQ-CqYti32tNcQTyof1U5KEaVf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b4ea04ad6d149f9b3444957a849cdba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1acco0Vbh_-3Er4XcrRPMGWo7Pl6AqB0E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b4ea04ad6d149f9b3444957a849cdba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1acco0Vbh_-3Er4XcrRPMGWo7Pl6AqB0E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9573d4a93d074a52939f26fdfe357d6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1adrzb3lD-li_z4SjZswO3q9pyQ8H_7M2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9573d4a93d074a52939f26fdfe357d6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1adrzb3lD-li_z4SjZswO3q9pyQ8H_7M2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia02c25fc6d254377953aa7fac7b8c32c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1au8S1REjD1ecY7qFfwnFXI7IYdpTeGPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia02c25fc6d254377953aa7fac7b8c32c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1au8S1REjD1ecY7qFfwnFXI7IYdpTeGPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b622108e7893f485c90ea0d0190fea414.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1av59bJ2WEjJgk4-9gBneZ1sWygVZUkyC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b622108e7893f485c90ea0d0190fea414.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1av59bJ2WEjJgk4-9gBneZ1sWygVZUkyC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53c28ddb41964aa3b17661a20bdf8030.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1awNciaV_jQbGtsiDmBbwJn-yUj1Je9bf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53c28ddb41964aa3b17661a20bdf8030.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1awNciaV_jQbGtsiDmBbwJn-yUj1Je9bf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c30e2f828a44b3eb7206ab7da60f031.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1awlTzOeWK8PTHROavh9JufqgJmS0oXeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c30e2f828a44b3eb7206ab7da60f031.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1awlTzOeWK8PTHROavh9JufqgJmS0oXeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f1dd63f26db4053a027df679b205ea9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1b7BYonLn37auqyjqQ2yQ8ggK_wWoteG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f1dd63f26db4053a027df679b205ea9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1b7BYonLn37auqyjqQ2yQ8ggK_wWoteG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f0e603c4ae04aebad792f8abca6b09c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1bAZonn4WEQgZYk-aHge8-_69zey6Lbha | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f0e603c4ae04aebad792f8abca6b09c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1bAZonn4WEQgZYk-aHge8-_69zey6Lbha | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id90bbed3d73e419085653cc6a0422175.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1bC-hLRc1jMFP5VUrQRrNckWnLDyc6SUZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id90bbed3d73e419085653cc6a0422175.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1bC-hLRc1jMFP5VUrQRrNckWnLDyc6SUZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e2b4b9aa1fc4b1e9f252e46954a7e51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1bCoYJBoQ-aJ6vgkzvW-HdWd1Zm14O26p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e2b4b9aa1fc4b1e9f252e46954a7e51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:10 PM EDT | User Sharing Permissions Change | 1bCoYJBoQ-aJ6vgkzvW-HdWd1Zm14O26p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f4a4b933d684f87b2096142b929f23a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_TunpQdcVht6sXAWBlytnzYx3RiExRmx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f4a4b933d684f87b2096142b929f23a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_TunpQdcVht6sXAWBlytnzYx3RiExRmx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39853da5d0af4a4f89be53b1af0cbf89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_VAnJAjxmx1pGnO4xyl6cdQHFo4dSSiQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i39853da5d0af4a4f89be53b1af0cbf89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_VAnJAjxmx1pGnO4xyl6cdQHFo4dSSiQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e2430fc50d047ee8c473a4288965dec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_Zgb0ldcsIY0vtdGJcQ1W-8XzWpF4SeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e2430fc50d047ee8c473a4288965dec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_Zgb0ldcsIY0vtdGJcQ1W-8XzWpF4SeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f8ba6bf8248445093caf0c2026b9c75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_dKXD-VzxyF-kDhgKj1F9IHtz3m97vpi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f8ba6bf8248445093caf0c2026b9c75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:11 PM EDT | User Sharing Permissions Change | 1_dKXD-VzxyF-kDhgKj1F9IHtz3m97vpi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7611b559671c404386685f7027c24afe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Ym3skIPsxBzt1ikBK9qM5s_IUwZiWtul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7611b559671c404386685f7027c24afe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Ym3skIPsxBzt1ikBK9qM5s_IUwZiWtul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a98334319b348e884d79bfe0bdbae96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1YuOQleHdSLbS3NBzdpVjJSIKwfoqQql6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a98334319b348e884d79bfe0bdbae96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1YuOQleHdSLbS3NBzdpVjJSIKwfoqQql6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0acd40a3cd3644eb84e46ba34cd4969d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1YwZIx0mKg6TlQBX7CtLrfgFqwe1S_aY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0acd40a3cd3644eb84e46ba34cd4969d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1YwZIx0mKg6TlQBX7CtLrfgFqwe1S_aY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b423b48ac31234a0fb901eec1da347032.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Z9OKwtk-lV3_rsdbEg3sRP1Ar2dbHqYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b423b48ac31234a0fb901eec1da347032.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Z9OKwtk-lV3_rsdbEg3sRP1Ar2dbHqYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46b2eae103c143baa360a69993f77580.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Z9x8GkeuxhoNiou-fmBuVEGGe5rLFoDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46b2eae103c143baa360a69993f77580.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Z9x8GkeuxhoNiou-fmBuVEGGe5rLFoDH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b981eda748a2c42d8ad892eaaa825e1bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZBQHVdh5HnEt8sWBgM-a_B9ULY-_76EO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b981eda748a2c42d8ad892eaaa825e1bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZBQHVdh5HnEt8sWBgM-a_B9ULY-_76EO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ecc50d347f544f5b1ab94e6c811fbe2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZKqkFbrSsjB2mMcKzZ7LsxVCorp_y9Xh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ecc50d347f544f5b1ab94e6c811fbe2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZKqkFbrSsjB2mMcKzZ7LsxVCorp_y9Xh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33a16c19aa234c8b9c3cc33ea94dd9d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZQcUrHusNKinGeVtSuKJqyH9p1BpaQc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33a16c19aa234c8b9c3cc33ea94dd9d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZQcUrHusNKinGeVtSuKJqyH9p1BpaQc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i424e1a25af814025b0d1b8b2c7223b58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZQyV4_oMZxqJ6-jDFHZ1EafPVhgH5nJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i424e1a25af814025b0d1b8b2c7223b58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZQyV4_oMZxqJ6-jDFHZ1EafPVhgH5nJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc66e07627f14429d99e737fd482adef7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZQzihFAbInWwWQ1--xRfPamAhb3Pkdtj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc66e07627f14429d99e737fd482adef7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZQzihFAbInWwWQ1--xRfPamAhb3Pkdtj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6e6cd26b7f64318bebc830dbf231820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZW4Ncqc1v7H2c_OWmtHgaklF9a0xk_s6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6e6cd26b7f64318bebc830dbf231820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZW4Ncqc1v7H2c_OWmtHgaklF9a0xk_s6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b458900cf18c443b4970497072de85f01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZXc32M4f3yidNYMrdGPSqPmo_Rs1Hl6Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b458900cf18c443b4970497072de85f01.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZXc32M4f3yidNYMrdGPSqPmo_Rs1Hl6Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie35852a672d1454fa59688fd51d904a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Z_1dewClu4Pgjaw2iNCpyDeaCgUhLaFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie35852a672d1454fa59688fd51d904a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Z_1dewClu4Pgjaw2iNCpyDeaCgUhLaFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b346c539af60643f78b0a86622f2ffb96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZbyPKtEK7r0EDBrsVMq-0d3P0hT1Lp6B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b346c539af60643f78b0a86622f2ffb96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZbyPKtEK7r0EDBrsVMq-0d3P0hT1Lp6B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice868da4f80848ba8764c62fbf22a0f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZfPnwOhMzmQn9EniFsNsMmnVpYXiavOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice868da4f80848ba8764c62fbf22a0f3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZfPnwOhMzmQn9EniFsNsMmnVpYXiavOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4d52e0ccce342cb8cd5a495c76e8cdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZfoELPUUkgINSmsqXqW-0AQb4cjN82TJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4d52e0ccce342cb8cd5a495c76e8cdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1ZfoELPUUkgINSmsqXqW-0AQb4cjN82TJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia82c5a9f5ffa42749457bfa5e2deb4d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Zr_kOEwhyKuElj8-vYsuD7ME4_GD83L0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia82c5a9f5ffa42749457bfa5e2deb4d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Zr_kOEwhyKuElj8-vYsuD7ME4_GD83L0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb43a93393f4468a84e0acb023fb11dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Zwo4jvXUILtQLFvMwVIHN7GiJwEAYiRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb43a93393f4468a84e0acb023fb11dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1Zwo4jvXUILtQLFvMwVIHN7GiJwEAYiRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie666e6b5618642f6aa22eb721ed71b2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1_LQTYqCgC8R6PO_T-VJ8mGH9_fssLyIz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie666e6b5618642f6aa22eb721ed71b2d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1_LQTYqCgC8R6PO_T-VJ8mGH9_fssLyIz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a17453db6404b12b342458bcce6e640.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1_PMrYkDQog3xL2KqtQCWtXZHf4AsYs-v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a17453db6404b12b342458bcce6e640.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1_PMrYkDQog3xL2KqtQCWtXZHf4AsYs-v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafe2ae87dc524977a5a9526655003abe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1_RaSnrKILxTMhaRVgYDk32aJU_oSigGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafe2ae87dc524977a5a9526655003abe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:12 PM EDT | User Sharing Permissions Change | 1_RaSnrKILxTMhaRVgYDk32aJU_oSigGM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1734697c089439e865b7c63750a6463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1X6CN0cXTGt_UEGrQmMDCm2IyTd6pwPpn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1734697c089439e865b7c63750a6463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1X6CN0cXTGt_UEGrQmMDCm2IyTd6pwPpn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb89b6ea55824164a358c26ba0929bdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1X6QQaTd9HBAXQ3wNkm7rh8XPYTy6HZoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb89b6ea55824164a358c26ba0929bdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1X6QQaTd9HBAXQ3wNkm7rh8XPYTy6HZoM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf8d89ea34b641999b91b3cfd85cb647.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1X8p7ifz_sgOkPB_EI7Q3HId2ZDiYO8hN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf8d89ea34b641999b91b3cfd85cb647.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1X8p7ifz_sgOkPB_EI7Q3HId2ZDiYO8hN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b22140bda9b4404a16c195eb0fea145.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XBOXI5cq2bkOotll-K1F2Lt6g0FsOuQ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b22140bda9b4404a16c195eb0fea145.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XBOXI5cq2bkOotll-K1F2Lt6g0FsOuQ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03db5fd56c494d8ca2ef34a3ca82d442.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XBVEInt148JSonMLl8na6X2IhTfEvmZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03db5fd56c494d8ca2ef34a3ca82d442.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XBVEInt148JSonMLl8na6X2IhTfEvmZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6bf46acfcc5429aa0412f128e55cb48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XCBSn2hKJc16lo6uyY_ZC-n39WG3Fzxy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6bf46acfcc5429aa0412f128e55cb48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XCBSn2hKJc16lo6uyY_ZC-n39WG3Fzxy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06e90429fff64e018ff0ea33a702c3a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XGUee9Hb41lpnxjZbnlwQjS4JxFRghWB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06e90429fff64e018ff0ea33a702c3a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XGUee9Hb41lpnxjZbnlwQjS4JxFRghWB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1ec2d0a9e7d41b08b28683768890171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XHMIh41oENTl3yfXYhOMquZtqNpvcuuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1ec2d0a9e7d41b08b28683768890171.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XHMIh41oENTl3yfXYhOMquZtqNpvcuuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2eec53736a10471287f1e2c198c68f31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XOLGpp9eCPBF36dh81CHPVzvREPhNlGx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2eec53736a10471287f1e2c198c68f31.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XOLGpp9eCPBF36dh81CHPVzvREPhNlGx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83743f30a5d44510972d3b7d0a96179b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XQ1x_pWA8-XxwcUMP7A5CamuTO6LIH8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83743f30a5d44510972d3b7d0a96179b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XQ1x_pWA8-XxwcUMP7A5CamuTO6LIH8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69081399cbcf43878be0ec79749f1ab3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XRczYPQe2tXzys-B0D52BSk9SCW7t1Za | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69081399cbcf43878be0ec79749f1ab3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XRczYPQe2tXzys-B0D52BSk9SCW7t1Za | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c2d66cdf4d94ae09e15fce8587a177f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XS9z2rO9NirzLEbvRul5AtQB0ai3weCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c2d66cdf4d94ae09e15fce8587a177f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XS9z2rO9NirzLEbvRul5AtQB0ai3weCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41a7aaf78ed648a1b240697296370932.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XSTq4FXRterXv5R38FLQkOFV-E2YPzV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41a7aaf78ed648a1b240697296370932.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XSTq4FXRterXv5R38FLQkOFV-E2YPzV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4c49b9a77dd4567929be160e09b8b8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XSk7XE0i-1UvD3DOpasJJ5VNPCebxRC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4c49b9a77dd4567929be160e09b8b8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XSk7XE0i-1UvD3DOpasJJ5VNPCebxRC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03887218a2544a55a850e66bf01f2feb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XVT-dV1ZD7QY4I88y2dyXdcjaAucIRmP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03887218a2544a55a850e66bf01f2feb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XVT-dV1ZD7QY4I88y2dyXdcjaAucIRmP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3a4d0524d1f439fa63925b0d5b64ed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XYD1FXpQyQ9Z8gGJh7JoJEPUMpXXLlr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3a4d0524d1f439fa63925b0d5b64ed9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XYD1FXpQyQ9Z8gGJh7JoJEPUMpXXLlr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc687c283156e4a9ab0d4f0799fbf2580.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1Xa8o2hviwBqsL0c60XP52ReS0RgBRjkV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc687c283156e4a9ab0d4f0799fbf2580.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1Xa8o2hviwBqsL0c60XP52ReS0RgBRjkV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3694b223a26a43c6b2837822975f93fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1Xao4rotBZ2D3Q2WdoYB_Sq4BKjshPi6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3694b223a26a43c6b2837822975f93fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1Xao4rotBZ2D3Q2WdoYB_Sq4BKjshPi6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1874c59b2d8472581ff9f091787f1c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XcE1IGxuGS2hLIcfAhl327_KOAlN4Y6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1874c59b2d8472581ff9f091787f1c4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XcE1IGxuGS2hLIcfAhl327_KOAlN4Y6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfeb965b74834628895892d34d2a8878.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1Xt3Nl6D_fVnTTJKg-fWE0uTP6tziL3Q5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfeb965b74834628895892d34d2a8878.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1Xt3Nl6D_fVnTTJKg-fWE0uTP6tziL3Q5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd601a9e76d14d0c97c4b6678a73d830.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XzizjDJCsTqGStOQUJVYAb9jXAWePn2e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd601a9e76d14d0c97c4b6678a73d830.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1XzizjDJCsTqGStOQUJVYAb9jXAWePn2e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56e5fcf05ad947d2b7e396f952b8772d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YVR9tOqvuYa8ExV-u40YZRRAKsPyVoVP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56e5fcf05ad947d2b7e396f952b8772d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YVR9tOqvuYa8ExV-u40YZRRAKsPyVoVP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0328fe04bee545a6b7fb24c55d74c8f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YbAyH5fw20hZLvq9F4NaFywv58jjFOnB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0328fe04bee545a6b7fb24c55d74c8f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YbAyH5fw20hZLvq9F4NaFywv58jjFOnB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b77ee840c8c4b3da70f13adfac75663.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YdBUBx-iPQo2zSuoTlyjN4KhpAKlq67n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b77ee840c8c4b3da70f13adfac75663.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YdBUBx-iPQo2zSuoTlyjN4KhpAKlq67n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28b98860287248ffab19bf1913dffe6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YhvukP16WmmIjuqG9koZlSlRhjNYd566 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28b98860287248ffab19bf1913dffe6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:13 PM EDT | User Sharing Permissions Change | 1YhvukP16WmmIjuqG9koZlSlRhjNYd566 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd15bf3abaa4c457193321be95c76b928.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:14 PM EDT | User Sharing Permissions Change | 1X4GSHYmF3F8av6IehvoCl0edBZpngOs5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd15bf3abaa4c457193321be95c76b928.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:14 PM EDT | User Sharing Permissions Change | 1X4GSHYmF3F8av6IehvoCl0edBZpngOs5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e84b1cda4b34a70a91554380167f555.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:14 PM EDT | User Sharing Permissions Change | 1X4NMSIe8aKzRfaKai8TIMx1eq-ijWWub | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e84b1cda4b34a70a91554380167f555.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:14 PM EDT | User Sharing Permissions Change | 1X4NMSIe8aKzRfaKai8TIMx1eq-ijWWub | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f06914b5dc940dd983da18c06afed1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Vrxb_IU3PSyTLHv01jY9-XyD7LvERjrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f06914b5dc940dd983da18c06afed1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Vrxb_IU3PSyTLHv01jY9-XyD7LvERjrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bef4f95353e4e8dba6a0564a596807c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W0nj9E-JDGUz8VylazdDLb_ecthoMdkN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4bef4f95353e4e8dba6a0564a596807c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W0nj9E-JDGUz8VylazdDLb_ecthoMdkN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10921fb29abf48b6b57fca47b9da0cea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W4WInjLml5fXt3F1RyFnDjNbi0GFlyU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10921fb29abf48b6b57fca47b9da0cea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W4WInjLml5fXt3F1RyFnDjNbi0GFlyU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b040ddb4d5e9e4a19b961d1f76abeb886.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W4mtcRqnWL8p3F9y2V89wggo4Ovx7ihm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b040ddb4d5e9e4a19b961d1f76abeb886.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W4mtcRqnWL8p3F9y2V89wggo4Ovx7ihm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7d7c20d6d0046dda06c35562334cc14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W64CU4WfN2AX3xB3Rnejab72o2iTCQvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7d7c20d6d0046dda06c35562334cc14.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1W64CU4WfN2AX3xB3Rnejab72o2iTCQvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7215b293612347eba0c5b24f1da08974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WKNVYZzUf_cXZBuZmJc9VuZwKGr-BR3- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7215b293612347eba0c5b24f1da08974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WKNVYZzUf_cXZBuZmJc9VuZwKGr-BR3- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8834088351044f56b45c7e4914047c63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WLizAn1vydr78CRmUH1NlfhXIyQ-_Eim | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8834088351044f56b45c7e4914047c63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WLizAn1vydr78CRmUH1NlfhXIyQ-_Eim | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98eaa035e01a4688b870ec4e0dbd40ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WNarygiXjSyBs9kzUVp7KI1pKM66u2Wi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98eaa035e01a4688b870ec4e0dbd40ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WNarygiXjSyBs9kzUVp7KI1pKM66u2Wi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1cabcbe4b974388abdbd7336ac1832b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WPPSHdQtf1ExviJX3_Ke2tftSIec-GGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1cabcbe4b974388abdbd7336ac1832b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WPPSHdQtf1ExviJX3_Ke2tftSIec-GGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3d085383e8246a69b614c541c30cee6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WRNW-MAS0NP9rzBZtRCzMOX-9ARDbgn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3d085383e8246a69b614c541c30cee6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WRNW-MAS0NP9rzBZtRCzMOX-9ARDbgn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i225eca47069c43729c267fd7f8404a06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wai_bnZ30XvR1xsZYqSX_Z_dY2Jm8Z8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i225eca47069c43729c267fd7f8404a06.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wai_bnZ30XvR1xsZYqSX_Z_dY2Jm8Z8C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf94fca0364344d08e45f5c23030f11a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wc0ANnVOAGPopk3LfylvzlkuW0CU_utQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf94fca0364344d08e45f5c23030f11a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wc0ANnVOAGPopk3LfylvzlkuW0CU_utQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia34cb2fa20ec43e7a307031cd1dd1dc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WeLZMgtS4Y2ZbbuoDmALxXkU4TFBvOaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia34cb2fa20ec43e7a307031cd1dd1dc9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WeLZMgtS4Y2ZbbuoDmALxXkU4TFBvOaL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62f4d611f3484fa2b756e6be24b72e13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WiBRHiwQLeIvMtmEFqx6ZqjGKs6sVrt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b62f4d611f3484fa2b756e6be24b72e13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WiBRHiwQLeIvMtmEFqx6ZqjGKs6sVrt2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id858882dca8a4f329780da21e5794de4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wp5z6-fN36MnuOGxH9X4_dK2B9uvo3UW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id858882dca8a4f329780da21e5794de4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wp5z6-fN36MnuOGxH9X4_dK2B9uvo3UW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc29389bb876493fa6efc17902b8898f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WsyXcGh6zP97RxarS7AC4UfG2fefh7_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc29389bb876493fa6efc17902b8898f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WsyXcGh6zP97RxarS7AC4UfG2fefh7_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62a84699023e4e95935f218260d4c3fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wus0MIm7TAYtXwOEVi0S0eDeni4hLrQW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62a84699023e4e95935f218260d4c3fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wus0MIm7TAYtXwOEVi0S0eDeni4hLrQW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ccfef8d49ec4fd3bd8c28d9f32b8914.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WvWE5SpP5HuMWuGOEyfD6llvR2XxFkG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ccfef8d49ec4fd3bd8c28d9f32b8914.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WvWE5SpP5HuMWuGOEyfD6llvR2XxFkG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6063782d8745414683e9d2e3546413e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wvxyb9eWxYZVxY408HYfTGTERkXe-heF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6063782d8745414683e9d2e3546413e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wvxyb9eWxYZVxY408HYfTGTERkXe-heF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f19e3fabc534c84994229f727663ebc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WxRUI69X89PcBJxz-uD4OQxgN8cG_BpA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f19e3fabc534c84994229f727663ebc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1WxRUI69X89PcBJxz-uD4OQxgN8cG_BpA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c380e80dfe043c28b521e619e612671.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wys15GZgReYPAxvN5n9gjw8rNJESQ11X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c380e80dfe043c28b521e619e612671.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1Wys15GZgReYPAxvN5n9gjw8rNJESQ11X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44fdcbc19f384e6aace4f43188c839de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1X3YgpUtuzGI1NadsFf081-RrolLwcM_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44fdcbc19f384e6aace4f43188c839de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1X3YgpUtuzGI1NadsFf081-RrolLwcM_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadacbb42223548498ba0decba6d0e9c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1X4C9_P8lLgboQkezz-lyszZyKA0smIsA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iadacbb42223548498ba0decba6d0e9c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:15 PM EDT | User Sharing Permissions Change | 1X4C9_P8lLgboQkezz-lyszZyKA0smIsA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfdf34f84b3c4ad78ac952c08f1162c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Ube19SYVVYPGosuUfBOh64kI8sqe94jI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfdf34f84b3c4ad78ac952c08f1162c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Ube19SYVVYPGosuUfBOh64kI8sqe94jI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45d8fa4e281a467ca0a5941bb7305ad8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UfIfW7_s7futEA8OHO-Srrp1NcrvEXD9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45d8fa4e281a467ca0a5941bb7305ad8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UfIfW7_s7futEA8OHO-Srrp1NcrvEXD9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13f4f5824f3145688d0abc996c3c19af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UgxXZ4IC2AvVxYzpq8L5P2oXt_kO9Reb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13f4f5824f3145688d0abc996c3c19af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UgxXZ4IC2AvVxYzpq8L5P2oXt_kO9Reb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc410b68ddbbe4e95b97623b74fd804f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UhSzwqP19PDUQhZw9C5GelsAVdeGXUes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc410b68ddbbe4e95b97623b74fd804f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UhSzwqP19PDUQhZw9C5GelsAVdeGXUes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a0b07e428f24f05909741a6b8abc8c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UjCA-KZKSPXSWk3PQwGkgcenk0zSQmip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a0b07e428f24f05909741a6b8abc8c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UjCA-KZKSPXSWk3PQwGkgcenk0zSQmip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f4c0918f38442eb8cfa5d5fa6ba13fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UnhK2TSS0zgoFxhFckgAKoMQRH5Y45nD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f4c0918f38442eb8cfa5d5fa6ba13fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UnhK2TSS0zgoFxhFckgAKoMQRH5Y45nD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9dd7b359f9c49f189e8ff8328567fec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UoLXUC8tPOWCsKyNg5U6ZpJDGS_eZu9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9dd7b359f9c49f189e8ff8328567fec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UoLXUC8tPOWCsKyNg5U6ZpJDGS_eZu9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befbe5a12bc53442d9554b042be504baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UoRzZk2iYwwPhN1_wjsaZ5zV2QviLDyz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befbe5a12bc53442d9554b042be504baa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UoRzZk2iYwwPhN1_wjsaZ5zV2QviLDyz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i064bc263ddbd4cbb9c85711cc56cbc05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UtBwu6yNYUe5FFWuFoPj2PgXfRTRibtE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i064bc263ddbd4cbb9c85711cc56cbc05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UtBwu6yNYUe5FFWuFoPj2PgXfRTRibtE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfca91cbe19074ff4b422a04638302564.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UvPNy0NnXwlvXZXnrGbP8inlo0IjqeDq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfca91cbe19074ff4b422a04638302564.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UvPNy0NnXwlvXZXnrGbP8inlo0IjqeDq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd06fde8b62e40a1abe0c62a68e20b6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UvgCikrBH4doi3_36FdC7Hp557oGSHld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd06fde8b62e40a1abe0c62a68e20b6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1UvgCikrBH4doi3_36FdC7Hp557oGSHld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be785be35ec3941a1a57d8ae0f753c146.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1V1XgCoiAWgL0D2SuFGxngm6gogp_v0Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be785be35ec3941a1a57d8ae0f753c146.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1V1XgCoiAWgL0D2SuFGxngm6gogp_v0Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23b47a2483394273b7c329d6ba0423c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1V3EEMEeAKtjAQPEeHAsXBi-_D88lJj6O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23b47a2483394273b7c329d6ba0423c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1V3EEMEeAKtjAQPEeHAsXBi-_D88lJj6O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6808404931144f3181bc175558f46bb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1V4SRW0RXQMZsY8H8UoWKgm239o0TrU-_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6808404931144f3181bc175558f46bb7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1V4SRW0RXQMZsY8H8UoWKgm239o0TrU-_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i495571a9422a437588a66616d66f943f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VJ01UwbxLsEPoEMwT5nGP8JF5MaGHQQP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i495571a9422a437588a66616d66f943f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VJ01UwbxLsEPoEMwT5nGP8JF5MaGHQQP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90d5a2da31ba48f8a5f2686027766b9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VO1_z4BkXf6DzxpPtWW9l5Ar5G7GgVDu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90d5a2da31ba48f8a5f2686027766b9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VO1_z4BkXf6DzxpPtWW9l5Ar5G7GgVDu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i346c591ef90b40979e41d411200c4e0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VUS_t_1hrBxLaZFXlhuO_ajcmz57h_0x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i346c591ef90b40979e41d411200c4e0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VUS_t_1hrBxLaZFXlhuO_ajcmz57h_0x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16b46abc974e4ad49d90ea7b482f234b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VVnVqw0_CHSlxHbWWCW4Pm6Uo6UWSpQn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16b46abc974e4ad49d90ea7b482f234b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VVnVqw0_CHSlxHbWWCW4Pm6Uo6UWSpQn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf4cf64248ed420eb4d1bddb988b46f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Va6_8ChpS0Y-IKlkyeV4H61q03MOT1ho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf4cf64248ed420eb4d1bddb988b46f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Va6_8ChpS0Y-IKlkyeV4H61q03MOT1ho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d279fb880943d3aa634d93955a1cc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Vao3EKgVHhBrhL-H1AALsZIfAuK8_t2Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29d279fb880943d3aa634d93955a1cc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Vao3EKgVHhBrhL-H1AALsZIfAuK8_t2Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77284451607944c5925bced018048720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VgTEMeHymvLqBU99nmCI71GUJ_4Z-MJu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77284451607944c5925bced018048720.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VgTEMeHymvLqBU99nmCI71GUJ_4Z-MJu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab1e39b0c9fc4527890ccfd3f267b5e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Vgo4mrl7tMJ87hagqwwr0qD4OLC5fWKa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab1e39b0c9fc4527890ccfd3f267b5e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1Vgo4mrl7tMJ87hagqwwr0qD4OLC5fWKa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95b97f68165345e5ac3924e8be2be7c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VkJcb2KwzgarJfFZpF_TsXSJMeXwCIVr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95b97f68165345e5ac3924e8be2be7c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VkJcb2KwzgarJfFZpF_TsXSJMeXwCIVr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7534c80ccf2347d1b948b2078fbc16df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VrpyeqWef1OWEz2xEV_6DPJDeT-vt3vQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7534c80ccf2347d1b948b2078fbc16df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:16 PM EDT | User Sharing Permissions Change | 1VrpyeqWef1OWEz2xEV_6DPJDeT-vt3vQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcd807dff8e0429686a43b471950039c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:17 PM EDT | User Sharing Permissions Change | 1UaUYFopn0d76t36oJYVivsLYHKEHldr5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfcd807dff8e0429686a43b471950039c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:17 PM EDT | User Sharing Permissions Change | 1UaUYFopn0d76t36oJYVivsLYHKEHldr5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711057292fec41a2a723e302e0f06ebe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TIVTsP9BU_2Ffr4gCAViW3Ofs-KMkYMS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i711057292fec41a2a723e302e0f06ebe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TIVTsP9BU_2Ffr4gCAViW3Ofs-KMkYMS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf422c4b5f478495bbfe8cbb9468a0654.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TNmQRUtWnOpGBRNWZaMt-yFVe__jplUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf422c4b5f478495bbfe8cbb9468a0654.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TNmQRUtWnOpGBRNWZaMt-yFVe__jplUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i151b8fdbd00141eba990131d404c0fc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TQH__RddkF5ORLXOubjbE-78qF3CI8mx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i151b8fdbd00141eba990131d404c0fc7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TQH__RddkF5ORLXOubjbE-78qF3CI8mx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd76e6f775ab46ec84e70f1419a4e87a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TQxs03VC70UZAv-8LEixEi0j3sMtbFRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd76e6f775ab46ec84e70f1419a4e87a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TQxs03VC70UZAv-8LEixEi0j3sMtbFRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11c5810e9fe94e118a1423869220ba90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TU23ANOKEDaYS12ENLU_8Ma27Xt7K4rL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11c5810e9fe94e118a1423869220ba90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TU23ANOKEDaYS12ENLU_8Ma27Xt7K4rL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8261dcc1c5f749c99df222643e57ca69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TUCiPYZ6JyiQTs66gju6lq4ZN2NJxDFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8261dcc1c5f749c99df222643e57ca69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TUCiPYZ6JyiQTs66gju6lq4ZN2NJxDFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib334e830ef214fde98ca3a762411cd68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TW-9LiwbSDJ1UPEcKoEEEax1XVb95QRq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib334e830ef214fde98ca3a762411cd68.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TW-9LiwbSDJ1UPEcKoEEEax1XVb95QRq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68449b555dce4fe884b8ff25367ad7f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1T_avvz5Mj0HsJ242O9jg5uqJrSCVEm7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68449b555dce4fe884b8ff25367ad7f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1T_avvz5Mj0HsJ242O9jg5uqJrSCVEm7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie74a694f2dc0458e9b73fd771e376cdd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tgqy2JUiGc5WvgWof5-2RtsX4O9lX14W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie74a694f2dc0458e9b73fd771e376cdd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tgqy2JUiGc5WvgWof5-2RtsX4O9lX14W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7765fad516be4875a03495280eea03d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Thcn7Hz3jIuPCHmCb4NjIfB41Oak-z62 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7765fad516be4875a03495280eea03d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Thcn7Hz3jIuPCHmCb4NjIfB41Oak-z62 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf6a5a96d30940cd9d378d0ef87d2246.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tn0FWNwZrFAzFVRO9RnEDpp8gesGxmCK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf6a5a96d30940cd9d378d0ef87d2246.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tn0FWNwZrFAzFVRO9RnEDpp8gesGxmCK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3cb069ae2354a1a83e86247d4a4db55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TnolPOeC7_wi9_EVtHd8cHikYaB2aV01 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3cb069ae2354a1a83e86247d4a4db55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TnolPOeC7_wi9_EVtHd8cHikYaB2aV01 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3517567099e34ff9ac0118a7e1fdbd17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1To4CVj3zOcCeqyIgR70ChN-to84N3AAL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3517567099e34ff9ac0118a7e1fdbd17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1To4CVj3zOcCeqyIgR70ChN-to84N3AAL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fd04e138c3c4d549794102bc67e3819.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1ToCz7GLrN6aGUbXXPByC7-KWr6jekZWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fd04e138c3c4d549794102bc67e3819.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1ToCz7GLrN6aGUbXXPByC7-KWr6jekZWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05b447e14e2349dbab6e45053ef9e3dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TozrLgMWyT2e4YJslVjhgtocE91R8eC0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05b447e14e2349dbab6e45053ef9e3dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TozrLgMWyT2e4YJslVjhgtocE91R8eC0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32ee96cbd4194e3d885ac18019cc17b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TqKXZSyYHuVs_OkXwlezQ8G3RrsMy_j2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32ee96cbd4194e3d885ac18019cc17b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TqKXZSyYHuVs_OkXwlezQ8G3RrsMy_j2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6536fb11cb194a1c9b0c6cfe33c8a123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tspg2RAxGEfKTu0wZQa8ve2vWrTUpo6y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6536fb11cb194a1c9b0c6cfe33c8a123.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tspg2RAxGEfKTu0wZQa8ve2vWrTUpo6y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0cc822338e734847a968bfd135509b7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tsv1_JABq4d47FamwO4kYRhQdfTThIN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0cc822338e734847a968bfd135509b7c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1Tsv1_JABq4d47FamwO4kYRhQdfTThIN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96f8b4081f894f88aaf9e5e0bd343c17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TymSsqhFwaR3yEZZgqyj0th6eCBXKMg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96f8b4081f894f88aaf9e5e0bd343c17.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1TymSsqhFwaR3yEZZgqyj0th6eCBXKMg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0f8a47f8e9b4641bd116f8f5b1b20d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1U-K5Vag_VHk_LIDK1mmEI_NAkAN4s6Ow | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0f8a47f8e9b4641bd116f8f5b1b20d1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1U-K5Vag_VHk_LIDK1mmEI_NAkAN4s6Ow | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81520c31ee9b499dac1692aff3fd7a4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1U5vvEauMPsOBUZI-BD2sTby0wNNRiC9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81520c31ee9b499dac1692aff3fd7a4e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1U5vvEauMPsOBUZI-BD2sTby0wNNRiC9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c089e5984714ae2b45a5ef02639f1fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UCqZ7TEub4rf6SjMEm9H-R63FIFKjPYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c089e5984714ae2b45a5ef02639f1fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UCqZ7TEub4rf6SjMEm9H-R63FIFKjPYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie693228c71d2425f9ddd5aae34458c8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UHigBSWkhMk3LST8wEZFmqpU46VvU7H_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie693228c71d2425f9ddd5aae34458c8c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UHigBSWkhMk3LST8wEZFmqpU46VvU7H_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71344049e49f4e40820c379f4daacc2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UWb0oTkI84FyihmHHGx1BzNKYBYRYnZz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b71344049e49f4e40820c379f4daacc2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UWb0oTkI84FyihmHHGx1BzNKYBYRYnZz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i514ab13906314e46b415d3fcc1025803.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UXpZhYDbvBgFLWRYNfAvgRzRFSkYgt8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i514ab13906314e46b415d3fcc1025803.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:18 PM EDT | User Sharing Permissions Change | 1UXpZhYDbvBgFLWRYNfAvgRzRFSkYgt8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3a15e884f1d4a9f96b70ba36e7d1ecb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S1kbzFShlbMu5w2gjnvlj3NrOXjFi6gE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3a15e884f1d4a9f96b70ba36e7d1ecb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S1kbzFShlbMu5w2gjnvlj3NrOXjFi6gE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4801677f3d9c40f2b9f93a36984fd4f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S2Lq-d_daisrJcfxsFTN7PzRG_gtGAIB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4801677f3d9c40f2b9f93a36984fd4f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S2Lq-d_daisrJcfxsFTN7PzRG_gtGAIB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cd9ff0de5c247f480770c789183e2a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S5uWwLMuVnLI6bDpndI79RmUCmia3SnN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1cd9ff0de5c247f480770c789183e2a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S5uWwLMuVnLI6bDpndI79RmUCmia3SnN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e58156215b04d75a09b951b0c12b0e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S6hoMPx1Xy7VIRBH5eqUO1fdPC0vw2QN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e58156215b04d75a09b951b0c12b0e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1S6hoMPx1Xy7VIRBH5eqUO1fdPC0vw2QN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fe215369004479aabc85cf3407811b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SCSpPDLTQmXPrX1fEUF0ZIE2V5nnwvJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fe215369004479aabc85cf3407811b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SCSpPDLTQmXPrX1fEUF0ZIE2V5nnwvJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie67a4c0c966f452ea4ad00efd71f3dcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SEA43-yDNI7W2ImNqX1jQrHVAr5P5C1L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie67a4c0c966f452ea4ad00efd71f3dcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SEA43-yDNI7W2ImNqX1jQrHVAr5P5C1L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf755a82a2a854a539c82aa0b365efda0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SIe5XRC3KSIwF8bwmRZWpocSQtsn3Eam | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf755a82a2a854a539c82aa0b365efda0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Sle5XRC3KSlwF8bwmRZWpocSQtsn3Eam | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf49cc8fe6c43859edb4e48347b8468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SMaSfCgDDrY8waA9OxTXW5LJNVo1ecfN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf49cc8fe6c43859edb4e48347b8468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SMaSfCgDDrY8waA9OxTXW5LJNVo1ecfN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b768b406560d44b0fab3ef7c0e8755045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SRdk7s5hyF-2a-sRPvxVq0URcionfW3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b768b406560d44b0fab3ef7c0e8755045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SRdk7s5hyF-2a-sRPvxVq0URcionfW3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bb5358ceb634f4fbeef53742b0ddd83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SS8ljDehuTHAbqpdObtQTSOKWBXV5Okp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7bb5358ceb634f4fbeef53742b0ddd83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SS8ljDehuTHAbqpdObtQTSOKWBXV5Okp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06d05257c5744eb5b78b45f5e250fae3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SZ_XeXF3gmLRFiCnaahXCBDfQEqWnGu_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06d05257c5744eb5b78b45f5e250fae3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SZ_XeXF3gmLRFiCnaahXCBDfQEqWnGu_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia267f853c3dc4c77844222f98e2b5655.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SarcPYXdqsjBdF6tUYYg1eS9rG6lHXts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia267f853c3dc4c77844222f98e2b5655.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SarcPYXdqsjBdF6tUYYg1eS9rG6lHXts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b198482801448442ebe4db884b1864ef7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SlJxhtFRKcv4lgeQoW3he8FsLncHGeg_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b198482801448442ebe4db884b1864ef7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SlJxhtFRKcv4lgeQoW3he8FsLncHGeg_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93d0a441bb274443bcf53f142dee3afb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Slbo9lh97lmo3HY75PgiQPuw6DqB-sjt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93d0a441bb274443bcf53f142dee3afb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Slbo9lh97lmo3HY75PgiQPuw6DqB-sjt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb266b85d70044e9b8890bff492cb6c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Snc46j8LyFQgZ9BUYibPmPclkpbtGMQQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb266b85d70044e9b8890bff492cb6c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Snc46j8LyFQgZ9BUYibPmPclkpbtGMQQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8484c316463b49aa9f7a85fc8febc672.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SnzDfX-E6SPwQ7uVBzdEzs9u3wtCEVIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8484c316463b49aa9f7a85fc8febc672.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SnzDfX-E6SPwQ7uVBzdEzs9u3wtCEVIE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd65259aee4d1409fbb3eb3ac87a5c818.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SoFuhwqyQa1_ESO3W_7olRMn0Sp7tt_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd65259aee4d1409fbb3eb3ac87a5c818.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SoFuhwqyQa1_ESO3W_7olRMn0Sp7tt_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fc7828bca7b49f990d081d365161439.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SogPXHgWw0Rn5rSfa_WvXfb3_0lrHCBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fc7828bca7b49f990d081d365161439.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SogPXHgWw0Rn5rSfa_WvXfb3_0lrHCBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f29b6ad1bfc4484b9010f196ca72547.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Sp-HiR7fkD3m8bWlXK3PfEjS5XunH4nC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f29b6ad1bfc4484b9010f196ca72547.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Sp-HiR7fkD3m8bWlXK3PfEjS5XunH4nC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f88eb7b09b942c382676e601737343c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SrnUl28SGm08fojFqtX5dhvRjSyWH4dq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f88eb7b09b942c382676e601737343c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1SrnUl28SGm08fojFqtX5dhvRjSyWH4dq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc11e3cd49f2e45c184816c671b94ef8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Sy9EnErHm2v-RQhaQk45Z9X4dlvlPc7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc11e3cd49f2e45c184816c671b94ef8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Sy9EnErHm2v-RQhaQk45Z9X4dlvlPc7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9f7004ec25546b99c580e5bd41d6acd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Szm9FHFElb3pSwIB7K9xuftX07am6Ic4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9f7004ec25546b99c580e5bd41d6acd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1Szm9FHFElb3pSwIB7K9xuftX07am6Ic4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9113f3308db44ecd835498eea81ada38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1T0P0mGytwa072R46zzcRd_tfAyPluhLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9113f3308db44ecd835498eea81ada38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1T0P0mGytwa072R46zzcRd_tfAyPluhLv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2be91ccf016844eb9ef2d1dcd969929e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1T6DBWsrDlUDtqZTBBd6bvSRinSeG50lr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2be91ccf016844eb9ef2d1dcd969929e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1T6DBWsrDlUDtqZTBBd6bvSRinSeG50lr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f1b6321013b47898abb4c26bf7929d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1TAzfJD27vLtT_2HYdf1gcWTcOOAO2MZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f1b6321013b47898abb4c26bf7929d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:19 PM EDT | User Sharing Permissions Change | 1TAzfJD27vLtT_2HYdf1gcWTcOOAO2MZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73d1dc92ef9c488c959ec688cb80f78d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QOTZqMo2bpjF9ZKkAm9Kc3Lx1x5z_qrj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73d1dc92ef9c488c959ec688cb80f78d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QOTZqMo2bpjF9ZKkAm9Kc3Lx1x5z_qrj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab493aac432d4950adcb0f3de2c3e6e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QQ5yDXbvumbH7QhEiH12hLK3C8zte33A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab493aac432d4950adcb0f3de2c3e6e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QQ5yDXbvumbH7QhEiH12hLK3C8zte33A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b7465e407f14c58b75e912963975a33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QdWDa40WT1ZrSFae4YikU9fRnD0gMuR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b7465e407f14c58b75e912963975a33.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QdWDa40WT1ZrSFae4YikU9fRnD0gMuR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37b6f010b89e4a4986a54219b945a55e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QnMu4w5n0yKlii1vdFsAfeLl6K7RNAll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37b6f010b89e4a4986a54219b945a55e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1QnMu4w5n0yKlii1vdFsAfeLl6K7RNAll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52cafe4d83cf4209840885581af41fee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1R5hRZKL7Cf0etxK1lT5jhTY6c3NZytrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i52cafe4d83cf4209840885581af41fee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1R5hRZKL7Cf0etxK1lT5jhTY6c3NZytrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1de0e4a83cd442a2822f173e680138c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RBwHN_7ZCuTjwaliOQnjMBSMwWwlhp-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1de0e4a83cd442a2822f173e680138c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RBwHN_7ZCuTjwaliOQnjMBSMwWwlhp-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i719138bdc4da4537b2d23fe87991bff7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RJhlhBBmcmrA9YM63zlXEixZsGtZVmlS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i719138bdc4da4537b2d23fe87991bff7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RJhlhBBmcmrA9YM63zlXEixZsGtZVmlS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d8355db4d75463b913c50554ae4cab6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1ROxgUnP9rdZmmRQlCCt09B8B1nTLnPlR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d8355db4d75463b913c50554ae4cab6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1ROxgUnP9rdZmmRQlCCt09B8B1nTLnPlR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3785ff19e3394f6c928ff37163551765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RQk-Hm4OgVft1pfHn3Pf6ashE8jQwBPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3785ff19e3394f6c928ff37163551765.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RQk-Hm4OgVft1pfHn3Pf6ashE8jQwBPf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad6a62500c424d5da52ebf0da3ee6aee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RTeKkwcssGRlx7gVzQis1hG45SsWKQy2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad6a62500c424d5da52ebf0da3ee6aee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RTeKkwcssGRlx7gVzQis1hG45SsWKQy2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2153aa63d224874b58ee91f4fd75a19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RVKgj4hmS1kA95PWVshWcgFuyRZ11wPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if2153aa63d224874b58ee91f4fd75a19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RVKgj4hmS1kA95PWVshWcgFuyRZ11wPS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1a41b64c7b24337924ff9f931f42a8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RX0Gb1L4TzlwOFAtRuuHg3_VCtVrZ7sY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1a41b64c7b24337924ff9f931f42a8d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RX0Gb1L4TzlwOFAtRuuHg3_VCtVrZ7sY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01d8b891953245948da1bba5bfe95030.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RX7JkC9ohnOrf6U7lZ3Lp6-4Ld0OhpNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01d8b891953245948da1bba5bfe95030.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RX7JkC9ohnOrf6U7lZ3Lp6-4Ld0OhpNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd58ea0e4dc9495e8cb1fa4434cbcc61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RXA3ZEGbhJU2lh1b7yJ7rqq6URc3Eo6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd58ea0e4dc9495e8cb1fa4434cbcc61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RXA3ZEGbhJU2lh1b7yJ7rqq6URc3Eo6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id08825c8f3524b8882bad3a519ac7a85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RXVWIjhlsAgmxSvNDFcY6JAKF5QeuRfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id08825c8f3524b8882bad3a519ac7a85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RXVWIjhlsAgmxSvNDFcY6JAKF5QeuRfY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47750e18cdd1404d8f6140651ebe8724.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RYmiGgK0ZQRDmZpcae7R4GzzJ071Lzh2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47750e18cdd1404d8f6140651ebe8724.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RYmiGgK0ZQRDmZpcae7R4GzzJ071Lzh2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic89161e474ed4d998e989deb07ef12e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RZ04K6sZePVf442tL53-2lCxbnKtEZYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic89161e474ed4d998e989deb07ef12e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RZ04K6sZePVf442tL53-2lCxbnKtEZYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba61207f281aa4ebc86bd21aa10b5f791.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RcYSGxdXnyazKaUw4Aef2HzybhAghaqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba61207f281aa4ebc86bd21aa10b5f791.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RcYSGxdXnyazKaUw4Aef2HzybhAghaqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09ff111896744deb9caf21ebd44b8bd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1Rhg9zH1ElrrGiSfpHQeuyDUWM0Fio5fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i09ff111896744deb9caf21ebd44b8bd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1Rhg9zH1ElrrGiSfpHQeuyDUWM0Fio5fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3252ff304f234f37bd377bcb993af571.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RiBBq0HOmNV8i1RdDMnVRj9EjDvYbPmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3252ff304f234f37bd377bcb993af571.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RiBBq0HOmNV8i1RdDMnVRj9EjDvYbPmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb301fbe473544849d06b687a7ee8558.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RngjD-PIFtOlXSj-3sHxE3cAebY3K9DN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idb301fbe473544849d06b687a7ee8558.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RngjD-PIFtOlXSj-3sHxE3cAebY3K9DN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0057ca61fc0a4536a0feb6c5fd18a607.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1Rpn16MDKleX7lVV22Cqq72aExYeNMo6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0057ca61fc0a4536a0feb6c5fd18a607.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1Rpn16MDKleX7lVV22Cqq72aExYeNMo6T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f53a929ff8140e09e278c4849e0ecb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RrqutFUeG1ETgm834dGQ3W0Pt8cQ8ICG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f53a929ff8140e09e278c4849e0ecb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RrqutFUeG1ETgm834dGQ3W0Pt8cQ8ICG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba35716cd5b244b4384f96e1990a71499.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RuPEXWVxJ1vZ_onXN-XnlsvzAmmeWTf3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba35716cd5b244b4384f96e1990a71499.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1RuPEXWVxJ1vZ_onXN-XnlsvzAmmeWTf3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6adb4e7fdb045798fc32a8d178a445f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1Ruq2I80lwd68bFowPWr-uwsLgNto6KG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6adb4e7fdb045798fc32a8d178a445f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:21 PM EDT | User Sharing Permissions Change | 1Ruq2I80lwd68bFowPWr-uwsLgNto6KG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b186d19aa558c45bb979d57c0cf4ad129.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1OhLesOJ3wx8wNrOGfv5iATDLgoqgiPHj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b186d19aa558c45bb979d57c0cf4ad129.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1OhLesOJ3wx8wNrOGfv5iATDLgoqgiPHj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie08da66eb21a40bdac0253809d1bad61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Oj8fmkFJrHMmZdg8D3rtUMSJKlBbuTRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie08da66eb21a40bdac0253809d1bad61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Oj8fmkFJrHMmZdg8D3rtUMSJKlBbuTRH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08751fa32bc946bf9ad71d157aabf7e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1OnfxpPhhbA1HhhZlslYwwQzOkYofj6CR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08751fa32bc946bf9ad71d157aabf7e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1OnfxpPhhbA1HhhZlslYwwQzOkYofj6CR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if059823eb3c84e1aaa8613d1d2f6f9c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1OxEKop8snVaVYlcfZ_IFJ2Ts9dHM0Cj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if059823eb3c84e1aaa8613d1d2f6f9c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1OxEKop8snVaVYlcfZ_IFJ2Ts9dHM0Cj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a59f03f526d4230963c3e10798ff005.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1P18mMqnOc5XXlHiylB6riPnILDkUPP-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a59f03f526d4230963c3e10798ff005.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1P18mMqnOc5XXlHiylB6riPnILDkUPP-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ab075c3046b40ff93e6674dc87dd802.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1P1_AknpSOMalD1zslH4_B94IgKnibu8B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ab075c3046b40ff93e6674dc87dd802.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1P1_AknpSOMalD1zslH4_B94IgKnibu8B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83d643fdda6e404984e798a4f373e586.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PCjH8Oxz-VLtC1EY0gc5Oz7PSs8VHdJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83d643fdda6e404984e798a4f373e586.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PCjH8Oxz-VLtC1EY0gc5Oz7PSs8VHdJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d64c008b2a84917838cf6e3e625c225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PKNh4Ip0r3-0Xn_3KF8OMkK6bbpvNTuJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d64c008b2a84917838cf6e3e625c225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PKNh4Ip0r3-0Xn_3KF8OMkK6bbpvNTuJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2efe72cd3b4b4f428a7cda08b81f20d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PNSO9QN6yO3QiDuvwahlZ_u3bCtygmwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2efe72cd3b4b4f428a7cda08b81f20d5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PNSO9QN6yO3QiDuvwahlZ_u3bCtygmwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8244103a933145a5af7dde01430825c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PNfps8WjdAXotMae0vvNT6vkBthC5nz7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8244103a933145a5af7dde01430825c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PNfps8WjdAXotMae0vvNT6vkBthC5nz7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b584737ca9eee46839e63dc45b0abfb57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PWAiAoWRH2tAwsfiU9zYvursl4y2TCI3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b584737ca9eee46839e63dc45b0abfb57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PWAiAoWRH2tAwsfiU9zYvursl4y2TCI3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if229e5c0c32141aa93613f5279d1c7bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PWqKZ7HGW8wjZoUFEeO2uzmTk6vkN0SJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if229e5c0c32141aa93613f5279d1c7bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PWqKZ7HGW8wjZoUFEeO2uzmTk6vkN0SJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63c81d914cdf4c23ae5286f7c1aeaf6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PazI2uND8UMUZbaDLd3-lXYLFzj1O8Nh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63c81d914cdf4c23ae5286f7c1aeaf6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PazI2uND8UMUZbaDLd3-lXYLFzj1O8Nh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i658dfd8d2ca74fd6938ea3b5d2af0a3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Pk3EM_IzW8mSZnPyU6Jzw9BArzplCuiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i658dfd8d2ca74fd6938ea3b5d2af0a3d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Pk3EM_IzW8mSZnPyU6Jzw9BArzplCuiY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a3ad758136348bf97ec5d71528d5b17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Pk6KDe2LucJ6v6MIjHMXT4RVdc7WFCsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a3ad758136348bf97ec5d71528d5b17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Pk6KDe2LucJ6v6MIjHMXT4RVdc7WFCsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6556dfc67f94c7ea8e495d216948e3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PkVRXX7xoK4tWNOBU-_Bsrsqwc0SjC0l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6556dfc67f94c7ea8e495d216948e3e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PkVRXX7xoK4tWNOBU-_Bsrsqwc0SjC0l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37774148f4c546ac85c5344f738c4ff0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PkXSbor-2QCf5-j5RZ3R_uakJ2z7tP6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37774148f4c546ac85c5344f738c4ff0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1PkXSbor-2QCf5-j5RZ3R_uakJ2z7tP6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief06ce239d8d4763be50598589e66cb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Pm-90CCFNQNIholVkr7459fnCn9puNJy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief06ce239d8d4763be50598589e66cb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Pm-90CCFNQNIholVkr7459fnCn9puNJy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff6a9d25e4c4f26828ff1811e652c4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Q6LOOpR2vYN5S6sclqUxsI7n7sYu5gE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff6a9d25e4c4f26828ff1811e652c4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Q6LOOpR2vYN5S6sclqUxsI7n7sYu5gE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie90423b1a59a4ea581878bd7301b446e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Q9vy9Q4tAYZFVdyiptmd6ASlpqjh4XtU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie90423b1a59a4ea581878bd7301b446e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1Q9vy9Q4tAYZFVdyiptmd6ASlpqjh4XtU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baed82f08f7a84360ac73a4ed97835df9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QD6FSb0VlxE7_JotUhJRJV88XaVnixnE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baed82f08f7a84360ac73a4ed97835df9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QD6FSb0VlxE7_JotUhJRJV88XaVnixnE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c2ba0e23c214d7bbada09865a1d1e8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QG1c1saJy23xzejFi6HwcPbC_2O7XgA6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2c2ba0e23c214d7bbada09865a1d1e8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QG1c1saJy23xzejFi6HwcPbC_2O7XgA6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5396bef12a5428c9e9f0b1e3e06964d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QH_2cQoKw_ONIcuw-ieUjSVKFrqMxcRC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5396bef12a5428c9e9f0b1e3e06964d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QH_2cQoKw_ONIcuw-ieUjSVKFrqMxcRC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15d730a3a8ed49e68efb9ef3459431b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QLSFD_MIOA-pnvBvFAJrmUN6lui7qL5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15d730a3a8ed49e68efb9ef3459431b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QLSFD_MIOA-pnvBvFAJrmUN6lui7qL5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c8d0cd70ccf431e8f959aea2c0ee6c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QNCXezkSTseEMPdb46Pe8ymJJ396EAri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c8d0cd70ccf431e8f959aea2c0ee6c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:22 PM EDT | User Sharing Permissions Change | 1QNCXezkSTseEMPdb46Pe8ymJJ396EAri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0bfc36379ab4b2d8b39b2a3066b9112.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:23 PM EDT | User Sharing Permissions Change | 1OVIz4G92lresFE5jbva34lT-gwYiJQPH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0bfc36379ab4b2d8b39b2a3066b9112.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:23 PM EDT | User Sharing Permissions Change | 1OVIz4G92lresFE5jbva34lT-gwYiJQPH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5406dab9a5004257a45143269e263953.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1N6xKNpDtFDh03oah9julJVSBBPxj7J1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5406dab9a5004257a45143269e263953.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1N6xKNpDtFDh03oah9julJVSBBPxj7J1W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a5923cab6da4bde9545b3e4f5711269.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1N7sVa-Lw0UmG8VroBmRyo4gHo2LKXGld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4a5923cab6da4bde9545b3e4f5711269.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1N7sVa-Lw0UmG8VroBmRyo4gHo2LKXGld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i685be15aaeea43ca9ed6d0afb8c20f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NB4cYIKNx5S6pGrhDC3drtvxs2mOQRGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i685be15aaeea43ca9ed6d0afb8c20f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NB4cYIKNx5S6pGrhDC3drtvxs2mOQRGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb0da737b7a5460fa554c916a57ae8b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NDXD70yUQG1yAhByTNj1ZZxfgc3Oid8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb0da737b7a5460fa554c916a57ae8b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NDXD70yUQG1yAhByTNj1ZZxfgc3Oid8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9583d3dcc2ae41ea8813d848467cf324.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NO1FAXjxrnIRJS3qZpwNG9CS0wac71mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9583d3dcc2ae41ea8813d848467cf324.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NO1FAXjxrnIRJS3qZpwNG9CS0wac71mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad1df266bf1545eb87f3f5ea80631290.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NXwRsRtvuMSDxmlhF8pfWjeP2RxDyCwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad1df266bf1545eb87f3f5ea80631290.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NXwRsRtvuMSDxmlhF8pfWjeP2RxDyCwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dca46c284c7429a853aff5d8334061e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NYBHBfB0vYpOxWvDYDHcjKzBgIAvHjL4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dca46c284c7429a853aff5d8334061e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NYBHBfB0vYpOxWvDYDHcjKzBgIAvHjL4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badebc79fffb14f3ab3f1d742493a7450.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NZr00Qklyjd7JJzwZcuPuQCYJDSeJivD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badebc79fffb14f3ab3f1d742493a7450.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NZr00Qklyjd7JJzwZcuPuQCYJDSeJivD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8332505b57f4600b29137143017f1bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nhz4HFzcU4GfP8KZhY6AenvWZL3xFD3H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8332505b57f4600b29137143017f1bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nhz4HFzcU4GfP8KZhY6AenvWZL3xFD3H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea6007ee8dad4434a5862601a50b2b0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NjfZkV6cCykIVQlljGbyRazyoKT2In1R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea6007ee8dad4434a5862601a50b2b0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NjfZkV6cCykIVQlljGbyRazyoKT2In1R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd19858806b742f9b9e8291c2833d4e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nk91mrjnmquN-dUxUdUd206dxMnik0sH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd19858806b742f9b9e8291c2833d4e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nk91mrjnmquN-dUxUdUd206dxMnik0sH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34d5b5e1979e4e94a1f04dd5322a148d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NmNibhI7wSlVj_OewnBuNyZjp7CNlIuA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34d5b5e1979e4e94a1f04dd5322a148d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NmNibhI7wSlVj_OewnBuNyZjp7CNlIuA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46adfe1675bf407297c8e556b36a19ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NmrkfYOQUbmDrTK3cv7QVocaNvKbShCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46adfe1675bf407297c8e556b36a19ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NmrkfYOQUbmDrTK3cv7QVocaNvKbShCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54fb213df2d447e3ac09caed4f3e6528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nq9YPxl98p5DXnCYNzAQLxVnbLTkcFFS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54fb213df2d447e3ac09caed4f3e6528.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nq9YPxl98p5DXnCYNzAQLxVnbLTkcFFS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i463fe7f85311494cbcbc5925387ea685.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nx-3c-wUim_Ic7oGuC_U9hn04buNtqav | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i463fe7f85311494cbcbc5925387ea685.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1Nx-3c-wUim_Ic7oGuC_U9hn04buNtqav | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96c6292abe5a41eebd58b89a795067af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NxKvYIndNpTORBctfzZryFUWXeq851RH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96c6292abe5a41eebd58b89a795067af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1NxKvYIndNpTORBctfzZryFUWXeq851RH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e40b954efb54efbabdece635184bb60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1O2xs8AiGN-ch1jTQZgbbrJqLUn1Je_O- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e40b954efb54efbabdece635184bb60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1O2xs8AiGN-ch1jTQZgbbrJqLUn1Je_O- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1f321a84f0e4b2eaed00d9529ab1b24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1ODDr2ZMN0wRzWknFjwEhrKhhVaYiti7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1f321a84f0e4b2eaed00d9529ab1b24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1ODDr2ZMN0wRzWknFjwEhrKhhVaYiti7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if72c16c7027b467293543b74ed8c7723.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OI_Ej3ANJYg540y62QzPtjV3JVY4oKhN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if72c16c7027b467293543b74ed8c7723.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OI_Ej3ANJYg540y62QzPtjV3JVY4oKhN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5511a1cf2b044eefa32b8ab019f820cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OJCLbm8O07kMzCnACkKCjOvWHSnvY0v6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5511a1cf2b044eefa32b8ab019f820cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OJCLbm8O07kMzCnACkKCjOvWHSnvY0v6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a646e6084a94fbab7e07cc87f78617d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OLsH-GkdsLBG7-C4PZ4-UrnX1TSmoOWF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a646e6084a94fbab7e07cc87f78617d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OLsH-GkdsLBG7-C4PZ4-UrnX1TSmoOWF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c4a2e2cfb5b4fc69828a547632a0ad3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1ONw3DxTvOAFNNr5cGE-Xm1_jof2-3AP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c4a2e2cfb5b4fc69828a547632a0ad3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1ONw3DxTvOAFNNr5cGE-Xm1_jof2-3AP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i159eeb61518044df80ea143fecb6d341.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OQKi0Frtbd9GyALifb623uhSZRAFR3Q3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i159eeb61518044df80ea143fecb6d341.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OQKi0Frtbd9GyALifb623uhSZRAFR3Q3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b616b381c71b04e8a80b3cf80f01230c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OV8CjIfz2FQfUxsGDkgHk4Q5mZ2rneVa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b616b381c71b04e8a80b3cf80f01230c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:24 PM EDT | User Sharing Permissions Change | 1OV8CjIfz2FQfUxsGDkgHk4Q5mZ2rneVa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd743e85e6af4698bca05db49413f1e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LibppK6LpgbqXwrRapKV2Sezz9bYN_5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd743e85e6af4698bca05db49413f1e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LibppK6LpgbqXwrRapKV2Sezz9bYN_5m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd911201d7ac466e97928e5321ab8fea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LjSASuFrSuQHUXtcGfHjzu3U_1FfvTN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd911201d7ac466e97928e5321ab8fea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LjSASuFrSuQHUXtcGfHjzu3U_1FfvTN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49a8a1318b89420d934145c69a5995c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LjZtjYsk9sV8hPiZpLYo-pEAMezZBQMF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49a8a1318b89420d934145c69a5995c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LjZtjYsk9sV8hPiZpLYo-pEAMezZBQMF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b114f094a894dfb92ec92ac7b95f0db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Lk6UijLPvlh2lh8wtaUgKvzBrsdcp-yi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7b114f094a894dfb92ec92ac7b95f0db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Lk6UijLPvlh2lh8wtaUgKvzBrsdcp-yi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beadf0acc83494b4aa703b97b3257066c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LslIges_4CJ_lBYXh4KaUSSIjIpr-XdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beadf0acc83494b4aa703b97b3257066c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LslIges_4CJ_lBYXh4KaUSSIjIpr-XdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7e26dfea9d84c73a6c30bdb78074d2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LttlNPrgC0cCDDt7Ovrvhy3jYkPi80sI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7e26dfea9d84c73a6c30bdb78074d2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LttlNPrgC0cCDDt7Ovrvhy3jYkPi80sI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87f17b578fb144b287046a6864d27bc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LunxgPlV5oy74aDATKx9htgmcQ1S0ZTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87f17b578fb144b287046a6864d27bc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1LunxgPlV5oy74aDATKx9htgmcQ1S0ZTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i028d22feeff64e54bc44140f0b90da78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Ly3n66x784O6FPdYxM1UyKVTuyBzIKhx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i028d22feeff64e54bc44140f0b90da78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Ly3n66x784O6FPdYxM1UyKVTuyBzIKhx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec64ba603ad643f5ba1987e26f664494.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M-urM_krRkKgE8Emj7EWsjGTytVm12t6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec64ba603ad643f5ba1987e26f664494.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M-urM_krRkKgE8Emj7EWsjGTytVm12t6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac92b7498f924200ba417b9c9dab9a91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M0Ex7dWj6GLNWXxJUG9Uf3cg8ZSoWydy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac92b7498f924200ba417b9c9dab9a91.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M0Ex7dWj6GLNWXxJUG9Uf3cg8ZSoWydy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be66fc427132a44e2890deaabfce37739.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M3IZXUyYqNHNhYiR9dvuz_WHUp2XJBxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be66fc427132a44e2890deaabfce37739.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M3IZXUyYqNHNhYiR9dvuz_WHUp2XJBxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ae80de81d984fc4baede5ee28b37a8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M5Tt32jcJRlRrYHlcvqVx6AcevayBu-L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ae80de81d984fc4baede5ee28b37a8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1M5Tt32jcJRlRrYHlcvqVx6AcevayBu-L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be740df491a44403ebb04211cf4dad7fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MCUuFC8PhNcxH8hcFa07zvMosjFiRCW6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be740df491a44403ebb04211cf4dad7fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MCUuFC8PhNcxH8hcFa07zvMosjFiRCW6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibeb51441c3514679832aad0cf4d35a3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MEnRrtBAlfvIjrN49yVzQsAYjltiyAkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibeb51441c3514679832aad0cf4d35a3b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MEnRrtBAlfvIjrN49yVzQsAYjltiyAkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ac1554557684c12ad9a9500ce39109e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MSW2vOLZBUPZywP_mxyG1x3u1rpdN0sm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0ac1554557684c12ad9a9500ce39109e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MSW2vOLZBUPZywP_mxyG1x3u1rpdN0sm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6525d77e361e4519a8c3608ee2e197b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MVUYe2AzWMXn-K6pLc84HV-DQPTNmQLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6525d77e361e4519a8c3608ee2e197b7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MVUYe2AzWMXn-K6pLc84HV-DQPTNmQLW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb44c05f35b54effb6d4a7bf68c519ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mc6UA1FRw21KkArm7jo7A3lZy73FLREl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb44c05f35b54effb6d4a7bf68c519ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mc6UA1FRw21KkArm7jo7A3lZy73FLREl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17de0bc0feac47b7ad44a3145d1cfd60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1McU1bk_GBg6AsFARfH1B0m1NwU8bF2op | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17de0bc0feac47b7ad44a3145d1cfd60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1McU1bk_GBg6AsFARfH1B0m1NwU8bF2op | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2f686fd9e0f4af8b9f81d8ea19f5d2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mi5gVE1klt6GvGtr5Ui6tzI7MlVMvYoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2f686fd9e0f4af8b9f81d8ea19f5d2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mi5gVE1klt6GvGtr5Ui6tzI7MlVMvYoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37a716ba6be24afda30db453ce70fc44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MjOe7YBAwxxmJxvf_N7W0tHSdozhY8Be | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i37a716ba6be24afda30db453ce70fc44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MjOe7YBAwxxmJxvf_N7W0tHSdozhY8Be | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6333263bf77549e28da08f4f8e24b7ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mqf3alR7pZpHAf3v9svjsu0PKXgkUwbz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6333263bf77549e28da08f4f8e24b7ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mqf3alR7pZpHAf3v9svjsu0PKXgkUwbz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f630881852248d59ac403d4d6fc76e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MvIglO5DUNvUSOqV3dksbMFDiImJf7I4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f630881852248d59ac403d4d6fc76e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MvIglO5DUNvUSOqV3dksbMFDiImJf7I4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea5f6eebf8284f9fa52cf39a8af077b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MyTi6YhobJWHkwKeNP5u9ySA4KMwQ44f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bea5f6eebf8284f9fa52cf39a8af077b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1MyTi6YhobJWHkwKeNP5u9ySA4KMwQ44f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i565cd54a87ce45748e91f39ed45389c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mz4PyrburMqXMNPu45mXD1nk1mwqi3xY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i565cd54a87ce45748e91f39ed45389c6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1Mz4PyrburMqXMNPu45mXD1nk1mwqi3xY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d24b25b3206434391c7542591f31248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1N5BIfnggMn5DIzTtceKDFzDCYlZE6-kZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d24b25b3206434391c7542591f31248.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:25 PM EDT | User Sharing Permissions Change | 1N5BIfnggMn5DIzTtceKDFzDCYlZE6-kZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e7c7d27c9654db9b8cdb21cde015355.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1K-dxeYYwJkT-KUxOob6FOXGPLIbBI5kT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e7c7d27c9654db9b8cdb21cde015355.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1K-dxeYYwJkT-KUxOob6FOXGPLIbBI5kT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2878d21ab88d47999a4e5d7ac5577fdc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1K38W9-JcOXxVqmN5x0fOIKTOaIqGRh-6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2878d21ab88d47999a4e5d7ac5577fdc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1K38W9-JcOXxVqmN5x0fOIKTOaIqGRh-6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id987ce80cf6f4a4eb663ea6c2fa51729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1K6uxgGg5XRqTwNysk2hncMvKwNBbhYiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id987ce80cf6f4a4eb663ea6c2fa51729.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1K6uxgGg5XRqTwNysk2hncMvKwNBbhYiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f792eecda6248b3a67111af83f4daa9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KBDMxextrayx1IUAT1nsTEvMDTpvvpP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f792eecda6248b3a67111af83f4daa9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KBDMxextrayx1IUAT1nsTEvMDTpvvpP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie09b83157a744f0c9987498e1eef6048.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KBEpZxsUZcLA1GNHvbWggxOQHAtTmW_G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie09b83157a744f0c9987498e1eef6048.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KBEpZxsUZcLA1GNHvbWggxOQHAtTmW_G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18b1809ffa4e4ac9a34ef337da099bf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KCGooPFNcGM4h7so7XONE94KJ-p5lmS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18b1809ffa4e4ac9a34ef337da099bf2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KCGooPFNcGM4h7so7XONE94KJ-p5lmS5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70bda4f7d730468d89badce4cbd2f3a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KMYXLmSiNsbKI1NBBGK0DW40nz36q9h2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i70bda4f7d730468d89badce4cbd2f3a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KMYXLmSiNsbKI1NBBGK0DW40nz36q9h2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1883b59e6e1b4322bf8f18a8cd24856a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KOAYpG555VLGpbbq_lvbUs1ZKi_Se5O- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1883b59e6e1b4322bf8f18a8cd24856a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KOAYpG555VLGpbbq_lvbUs1ZKi_Se5O- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6102f24104be42ae95a983ac2787d700.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KXTXCx81i6o6qSE7BpGNL79VqIeb3VL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6102f24104be42ae95a983ac2787d700.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KXTXCx81i6o6qSE7BpGNL79VqIeb3VL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4983ffc7eb247ce9db1c51551d65e67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KZXfN9WPEBZ3ZRzC6zbJ9vAqHwlYpXlE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4983ffc7eb247ce9db1c51551d65e67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KZXfN9WPEBZ3ZRzC6zbJ9vAqHwlYpXlE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia29bec29223b4d9aa1e213d70a0fa2fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KmA7xukR2YS63Ih15iJ7AD0cFzJeHpgA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia29bec29223b4d9aa1e213d70a0fa2fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1KmA7xukR2YS63Ih15iJ7AD0cFzJeHpgA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b176399b36d1c4a9d96eb4b88f0ccee10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1Kr3yebWHZAxzlCwGRz18cGlT81eLdiUB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b176399b36d1c4a9d96eb4b88f0ccee10.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1Kr3yebWHZAxzlCwGRz18cGlT81eLdiUB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cebaef702c64d0a92c8c97facfdbd81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1Kx3AjngXIXZ_fJYYJmgV3xlAPJBuoRjI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6cebaef702c64d0a92c8c97facfdbd81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1Kx3AjngXIXZ_fJYYJmgV3xlAPJBuoRjI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b130f507334c443efbed43e15a31cd7ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L-wmI8wylOBdHR95Q0d_Kt0l520b3aj8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b130f507334c443efbed43e15a31cd7ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L-wmI8wylOBdHR95Q0d_Kt0l520b3aj8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7420fd09e3e472aaf297a313643b6eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L0R4r4yUq-Aqw4OmIQ85VeZlevw6Ej5g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7420fd09e3e472aaf297a313643b6eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L0R4r4yUq-Aqw4OmIQ85VeZlevw6Ej5g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52abda1ccc814a66886cc4166e094100.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L40zvWzk2Ju_XLQHSv7umKpDXmH09HiF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52abda1ccc814a66886cc4166e094100.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L40zvWzk2Ju_XLQHSv7umKpDXmH09HiF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95738a114f364f3992378a3ca905bd0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L8tu7eTTxYakbwKpSz0aXST1BAC8dE55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95738a114f364f3992378a3ca905bd0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1L8tu7eTTxYakbwKpSz0aXST1BAC8dE55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d2d4e9158eb4b51bf27f27b56e0e2f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LLCmVRTglVfIyqMJVq9k2J24i2ldmGES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d2d4e9158eb4b51bf27f27b56e0e2f2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LLCmVRTglVfIyqMJVq9k2J24i2ldmGES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08c36ba5986e4b82baf22a46211dfcfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LLYuyA5aEnK0IAu21sRiQ7r8lwoJxvJP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08c36ba5986e4b82baf22a46211dfcfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LLYuyA5aEnK0IAu21sRiQ7r8lwoJxvJP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0549e433aab4afe9bad39d0e5474607.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LQO0QDi4F0WPHGDMlaJnoYbYi_Ws48kT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0549e433aab4afe9bad39d0e5474607.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LQO0QDi4F0WPHGDMlaJnoYbYi_Ws48kT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c4b653cb7124355a9e0db3bde9ab9a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LT7ywOnWr7WeV1-a_FBwM4sAlE_RT_Jv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c4b653cb7124355a9e0db3bde9ab9a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LT7ywOnWr7WeV1-a_FBwM4sAlE_RT_Jv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b493d84699e2949e48b0b85d4ddea3cf6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LbNz1VjF6gvl1fMF6pfNNfzsMdHuwIt5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b493d84699e2949e48b0b85d4ddea3cf6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LbNz1VjF6gvl1fMF6pfNNfzsMdHuwIt5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a43c8e82d1745a19fc7ceae994e3eb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LbwMyaFSKybChF0d6TnKP6FSTPWqTElU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a43c8e82d1745a19fc7ceae994e3eb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LbwMyaFSKybChF0d6TnKP6FSTPWqTElU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b524ed4cd5b80475d906506a198902ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1Lg-geR6JTCAH6xE5_uuMAZKWn4QqD_EH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b524ed4cd5b80475d906506a198902ea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1Lg-geR6JTCAH6xE5_uuMAZKWn4QqD_EH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id85cd9cc66534e3081419fa08c62c5a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LiHKykeS8_weuOriwrRZEMaWz5JyDE-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id85cd9cc66534e3081419fa08c62c5a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:29 PM EDT | User Sharing Permissions Change | 1LiHKykeS8_weuOriwrRZEMaWz5JyDE-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52246f7c8f24412cb7fd1e40d4296303.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:30 PM EDT | User Sharing Permissions Change | 1Jz8hlshx9S6Upwh9YHVlrLfvEaM0a8F8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52246f7c8f24412cb7fd1e40d4296303.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:30 PM EDT | User Sharing Permissions Change | 1Jz8hlshx9S6Upwh9YHVlrLfvEaM0a8F8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba428783cd7da40af8837d286342f0bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1ICinfNdKsWb4A3y4uWGOnyj_K-gBBeoY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba428783cd7da40af8837d286342f0bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1ICinfNdKsWb4A3y4uWGOnyj_K-gBBeoY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i313c892041d94a7898685909a292196e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IGoaaa8EnANx2c12lZoElWaCqVhw2Xdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i313c892041d94a7898685909a292196e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IGoaaa8EnANx2c12lZoElWaCqVhw2Xdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcefef1bae5e14fde992bf043af723e5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IHNNk6FkLNXOrdMac2MevYCBp0P_unyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcefef1bae5e14fde992bf043af723e5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IHNNk6FkLNXOrdMac2MevYCBp0P_unyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08aa1d95368d427592155064ad3dade2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1INZlxEdKaT6Th26BDok0tL8LMBiTjFUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08aa1d95368d427592155064ad3dade2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1INZlxEdKaT6Th26BDok0tL8LMBiTjFUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83a9d9f9e38b4e83ba419f58c3fd7804.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1ISYWOlJpQvH119ezDn7x09f-_5brCMu_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83a9d9f9e38b4e83ba419f58c3fd7804.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1ISYWOlJpQvH119ezDn7x09f-_5brCMu_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32aae09ab1694106afff47a92d19fcbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1ISkng6qnAA_eZf3qRf_f0Mvz9djLX9gX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32aae09ab1694106afff47a92d19fcbb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1ISkng6qnAA_eZf3qRf_f0Mvz9djLX9gX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7e953f042b44b489964ecfef4375852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IZ9mNZSEZxtgnsxQUI1g7ARIVLwQW_tu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7e953f042b44b489964ecfef4375852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IZ9mNZSEZxtgnsxQUI1g7ARIVLwQW_tu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfc05caa47fc454aba97dad96dcebc7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IgoLVZa56ugexWoVGT3F7hftW5V-ortV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfc05caa47fc454aba97dad96dcebc7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IgoLVZa56ugexWoVGT3F7hftW5V-ortV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0e0bd92444b4c5982222d6e4cdcc51b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IielMUld4BTxqmluPurD8ysxkd70EltZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0e0bd92444b4c5982222d6e4cdcc51b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IielMUld4BTxqmluPurD8ysxkd70EltZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i303fab2b507142289d4feb217580f68c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IkusvbG6AZsP1W7bb_zFL3EBLrz3TnMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i303fab2b507142289d4feb217580f68c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1IkusvbG6AZsP1W7bb_zFL3EBLrz3TnMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b2fded3439242f09b6fe0d4663a4606.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1J4JxNvaqL93aJft86w_1cK52Y8j47L0f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b2fded3439242f09b6fe0d4663a4606.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1J4JxNvaqL93aJft86w_1cK52Y8j47L0f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d960f05be764e02a7b15037aa938578.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JCdbmadXJ7H3C4r3mdfEWw4ujcAMoPl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9d960f05be764e02a7b15037aa938578.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JCdbmadXJ7H3C4r3mdfEWw4ujcAMoPl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10ef25664d6e466bb7a62b53ab55e021.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JHqKR9mmilnTUpNYnesBEeyGlz7vQnNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10ef25664d6e466bb7a62b53ab55e021.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JHqKR9mmilnTUpNYnesBEeyGlz7vQnNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81617e914de84e8b827130ab6f59a78b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JNntrwm_gbfpc5xXVHayiWXfu2_axVQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81617e914de84e8b827130ab6f59a78b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JNntrwm_gbfpc5xXVHayiWXfu2_axVQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9fab37953454464ad92b04ca1b123c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jcf4xxO5GS63Iw5VTM9GJVhlOafjokg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd9fab37953454464ad92b04ca1b123c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jcf4xxO5GS63Iw5VTM9GJVhlOafjokg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iecfbe84d64fa417896d9b4e02a8b73b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jczof2q8Fj6VfeO39OV0N3dcTfOISXgF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iecfbe84d64fa417896d9b4e02a8b73b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jczof2q8Fj6VfeO39OV0N3dcTfOISXgF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa3f9ac48c524030bd53e29ffb1d6883.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JgPJFM6UNUnNE7CHKcs0Wjhgq6PnNP3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa3f9ac48c524030bd53e29ffb1d6883.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JgPJFM6UNUnNE7CHKcs0Wjhgq6PnNP3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5de900cc407477c8fc73f4497697887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JgQOHQ_xhtsY4uziQkAmBzUP37CNVFBZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5de900cc407477c8fc73f4497697887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JgQOHQ_xhtsY4uziQkAmBzUP37CNVFBZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36ca5d73bf6c41cfb115b3ca9c946c92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JiP3F6UawE19rFZ1o30XwbPoooNgUQTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36ca5d73bf6c41cfb115b3ca9c946c92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JiP3F6UawE19rFZ1o30XwbPoooNgUQTE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab6800c5b5374f8cae553c7e0a2bc34f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JprADcl3_LKkD2y9gP3ALd6sselTffHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab6800c5b5374f8cae553c7e0a2bc34f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JprADcl3_LKkD2y9gP3ALd6sselTffHE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b926f11d23e0f4e53b47d3bd321747a5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JthdBz6qsS_vDT8MUogXEKEFOjAeu-pC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b926f11d23e0f4e53b47d3bd321747a5c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JthdBz6qsS_vDT8MUogXEKEFOjAeu-pC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib15b5adfb95e4a7aa20f26be9c362de3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JwgvAuCv1ecKDh40qolydreZCsjiV6eA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib15b5adfb95e4a7aa20f26be9c362de3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1JwgvAuCv1ecKDh40qolydreZCsjiV6eA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38adc829a2544a80ac50a49206bc2f27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jx-0CrreTQjYeLN5FHAZyIQywBSDBEMR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38adc829a2544a80ac50a49206bc2f27.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jx-0CrreTQjYeLN5FHAZyIQywBSDBEMR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7ee326dd1974316859d801766ff727e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jz-BYE-U-ZSRDEy25YDrn3x7-yQXW1La | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7ee326dd1974316859d801766ff727e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:31 PM EDT | User Sharing Permissions Change | 1Jz-BYE-U-ZSRDEy25YDrn3x7-yQXW1La | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie64050cab6ba4603adca647bf3407c79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1GSeAYywoNhc6vNDRqndeYD8mDHm8Izoi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie64050cab6ba4603adca647bf3407c79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1GSeAYywoNhc6vNDRqndeYD8mDHm8Izoi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43813cc2d9104e8499762f70fd678dd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1GfpxH_soaxBq0jh_--i89q-11czy_1hF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43813cc2d9104e8499762f70fd678dd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1GfpxH_soaxBq0jh_--i89q-11czy_1hF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a66a8a53047409881d1b702bcbe292b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Gtiec9_Wd4nrGcVBZezeSuzaMNi0tWmF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a66a8a53047409881d1b702bcbe292b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Gtiec9_Wd4nrGcVBZezeSuzaMNi0tWmF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba9c065b23eb4e17af86024bbe47adec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Gus_ZptxfYH8qu9B5skAXoQJWqPPNJwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba9c065b23eb4e17af86024bbe47adec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Gus_ZptxfYH8qu9B5skAXoQJWqPPNJwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ee2b6bf168842a7b804f2f7e8513ecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1H24T4PPln7TCRjB4dWm9bV6Jw_VTX4yI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ee2b6bf168842a7b804f2f7e8513ecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1H24T4PPln7TCRjB4dWm9bV6Jw_VTX4yI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b9bceb0e249467183eb86ac2d3efd73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HE0gvuSnysGcAGRVMMwYCI140bKWhmrP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b9bceb0e249467183eb86ac2d3efd73.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HE0gvuSnysGcAGRVMMwYCI140bKWhmrP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic80420d3793344d8a2229b7985e7339d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HF6sN3_0Nb7SH2zgWRu5RPslqXRrCRr9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic80420d3793344d8a2229b7985e7339d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HF6sN3_0Nb7SH2zgWRu5RPslqXRrCRr9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed8cb8e14dfe4a6989f71c060aafbff8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HHqZtz9JwCvhDxpX_w1XZ9bbvugvJrqx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed8cb8e14dfe4a6989f71c060aafbff8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HHqZtz9JwCvhDxpX_w1XZ9bbvugvJrqx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5548b39d9ca4884821f8e050ca1a7c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HJAjCtSDBRTZu8o8wipEu2wtlW8zxZKB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5548b39d9ca4884821f8e050ca1a7c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HJAjCtSDBRTZu8o8wipEu2wtlW8zxZKB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f682757d75b42159e976a15363b75c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HJyaIQlj9OsMJeLFJac0kvdqwRrTplCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f682757d75b42159e976a15363b75c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HJyaIQlj9OsMJeLFJac0kvdqwRrTplCC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1968b2b2342647dd8b072b5d25a20f16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HNgvUQ74P5w4R0YwOhiR7X6XNiUH41hs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1968b2b2342647dd8b072b5d25a20f16.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HNgvUQ74P5w4R0YwOhiR7X6XNiUH41hs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb97c4114c544e91aecfb7be0e0c5cc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HPShKUMbBvUYg7qhdodtJz0hHWeVaJWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb97c4114c544e91aecfb7be0e0c5cc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HPShKUMbBvUYg7qhdodtJz0hHWeVaJWt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie07932d34d2e4bcca3f2269f312de1e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HSewYm28nAJLVLuQCU9tvPwmkYaFL1lP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie07932d34d2e4bcca3f2269f312de1e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HSewYm28nAJLVLuQCU9tvPwmkYaFL1lP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b595a6db5cdf344b49d2b3e573c77d301.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HZJYoau8IbvClUKBhOoxDM2nmFpBSicO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b595a6db5cdf344b49d2b3e573c77d301.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HZJYoau8IbvClUKBhOoxDM2nmFpBSicO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6342ca488756464c8f98b57b8fbf6045.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1H_Ba9Wcv7NPyhliz8eZOmrBpGjr9WCBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6342ca488756464c8f98b57b8fbf6045.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1H_Ba9Wcv7NPyhliz8eZOmrBpGjr9WCBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44807b6ab9654c2ead4b02a51cd7a706.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Hcwita-kxoFJtNIF-TByUJKom0S24OGv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44807b6ab9654c2ead4b02a51cd7a706.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Hcwita-kxoFJtNIF-TByUJKom0S24OGv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89cafe548b0b4a7e86db825bd850fd90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Hee2I5lnPMjxgt9WRVPoagP0xUI_Kor1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89cafe548b0b4a7e86db825bd850fd90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Hee2I5lnPMjxgt9WRVPoagP0xUI_Kor1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8bc944102324bc8a265258721d098c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HhkYYHHjTcE9FozAZHpKQuQykaBcADG2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8bc944102324bc8a265258721d098c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HhkYYHHjTcE9FozAZHpKQuQykaBcADG2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic25a06b662d94ad8b11c780be456a044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HkMgGmocPQF1Q8XJc41ywWE0VvcHchMp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic25a06b662d94ad8b11c780be456a044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1HkMgGmocPQF1Q8XJc41ywWE0VvcHchMp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b208cc07cdf17462888add10bd09e897b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Hq3oIFObzJrY9ApCVQ7Bs_7UXrfCzGWU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b208cc07cdf17462888add10bd09e897b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1Hq3oIFObzJrY9ApCVQ7Bs_7UXrfCzGWU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i804bfb0e140543c0b83ab091c34c65a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1I--6Jdu4lcU2Nbbb3JJgITYv_KtaTtnV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i804bfb0e140543c0b83ab091c34c65a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1I--6Jdu4lcU2Nbbb3JJgITYv_KtaTtnV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97771bb670b0401eaee539e56f11780a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1I-3og59HJw4ZF7RIX0rrdN9DXD-bvKnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97771bb670b0401eaee539e56f11780a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1I-3og59HJw4ZF7RIX0rrdN9DXD-bvKnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i563ad2dae95c460886788505de174757.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1I6C1J6kWVrVb0CtM_pzxlBLq6sP2RK60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i563ad2dae95c460886788505de174757.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1I6C1J6kWVrVb0CtM_pzxlBLq6sP2RK60 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb98216382c8e4e7aabab6c3662ca29f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1IAA_STy1L-MYjBI5FUjFayX10O83pelG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb98216382c8e4e7aabab6c3662ca29f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1IAA_STy1L-MYjBI5FUjFayX10O83pelG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ec3811b52894edbbdc56939fd0e4027.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1IBOuH0QImouIYOrhY0Fbt-Ht4CPS6gp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ec3811b52894edbbdc56939fd0e4027.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:32 PM EDT | User Sharing Permissions Change | 1IBOuH0QImouIYOrhY0Fbt-Ht4CPS6gp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07063cc7e246496993a86ba27c5bbe93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:33 PM EDT | User Sharing Permissions Change | 1GK1dTFelB4z9qZxOmaB4JfZB5Tf3QXEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07063cc7e246496993a86ba27c5bbe93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:33 PM EDT | User Sharing Permissions Change | 1GK1dTFelB4z9qZxOmaB4JfZB5Tf3QXEj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0b00468a114a01b97013d80e136204.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1EnVYBEzO9BaDq6dCZ97cxpQqIGFMgnRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0b00468a114a01b97013d80e136204.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1EnVYBEzO9BaDq6dCZ97cxpQqIGFMgnRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ac692ece83c439db6d273b2b7e1d9d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1Ep46HXZ0ox0Dn11JyAfIeFCwXKRBX_y7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ac692ece83c439db6d273b2b7e1d9d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1Ep46HXZ0ox0Dn11JyAfIeFCwXKRBX_y7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b335fca10bf774fb2b6a09b1e32f0c71c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1ExWg8CBop9s0u7Pe_JgJ_4e0ZKkHz-TR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b335fca10bf774fb2b6a09b1e32f0c71c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1ExWg8CBop9s0u7Pe_JgJ_4e0ZKkHz-TR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35cc84d7623c43c595bb7ba45fa50aca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1ExfQwZ6Fa1ikLhbnwe0Vu9GTqxmugia4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35cc84d7623c43c595bb7ba45fa50aca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1ExfQwZ6Fa1ikLhbnwe0Vu9GTqxmugia4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a13ab2d35d341de82294da93e08308b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1F8VE6YKDHCjHl6kGM5sswWswrrNC_0Hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a13ab2d35d341de82294da93e08308b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1F8VE6YKDHCjHl6kGM5sswWswrrNC_0Hn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57352382fc2442df869d30f2e149a2d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FD_T8EcbnHupQbIsv12VXmQ1aHICdV9c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57352382fc2442df869d30f2e149a2d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FD_T8EcbnHupQbIsv12VXmQ1aHICdV9c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6557946a866b4940bcc047816793c45a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FMGu5zqezG9OyEltSXdNjjIuHATCNCHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6557946a866b4940bcc047816793c45a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FMGu5zqezG9OyEltSXdNjjIuHATCNCHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7717a570d51844faaa9ce1bf7dc9a9af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FNUZPCPt0c852KgmHEemyWt0oqg5u3Kv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7717a570d51844faaa9ce1bf7dc9a9af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FNUZPCPt0c852KgmHEemyWt0oqg5u3Kv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5df3466c396147e6ad7b62ed1e4474fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FTxGu2-oACxl-1-7wbajul7EMD860B0R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5df3466c396147e6ad7b62ed1e4474fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FTxGu2-oACxl-1-7wbajul7EMD860B0R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f699eee9fe7410688c734d0ef68245a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FTzWv3PMTe08BnKh6MEK1Frag_C07olt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f699eee9fe7410688c734d0ef68245a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FTzWv3PMTe08BnKh6MEK1Frag_C07olt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f79c7c8e75e4c92b52ec81cbb415f7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FWk619tRdEcv-KmPCq3sXImt1NX4Ez3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0f79c7c8e75e4c92b52ec81cbb415f7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FWk619tRdEcv-KmPCq3sXImt1NX4Ez3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb06a9165aba4f3a9cd528d5b2127bb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FaTlgGf9tXHnMuLLcBkyFwj76Gk2_6sg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb06a9165aba4f3a9cd528d5b2127bb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FaTlgGf9tXHnMuLLcBkyFwj76Gk2_6sg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb081791b51042ee9cd4fb383dc1e6e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1Fcq-wH-yE46qPJyZ8XJAF1953IMmkpKq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb081791b51042ee9cd4fb383dc1e6e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1Fcq-wH-yE46qPJyZ8XJAF1953IMmkpKq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i191d1bb5952b48eaa7dd7e3a2e6dcba4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FduZ-I2xwrVbHi__5CSR6e9TpAacoihO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i191d1bb5952b48eaa7dd7e3a2e6dcba4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FduZ-I2xwrVbHi__5CSR6e9TpAacoihO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b5f00ad7133464299bb3a1c322253dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1Fv0sqd2UTcEq4WiqHE4fnd_8VUJhwCcY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b5f00ad7133464299bb3a1c322253dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1Fv0sqd2UTcEq4WiqHE4fnd_8VUJhwCcY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9354fd5a9efe4f2cb601d828d19b3b87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FxUQzAmN-BfcwXswiqyCO8fpec1TcdI4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9354fd5a9efe4f2cb601d828d19b3b87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FxUQzAmN-BfcwXswiqyCO8fpec1TcdI4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfff651ab40eb471693519ebd4c0c243e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FyatIgA47JJg3ORrreJ9eaQHMjPm0WGc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfff651ab40eb471693519ebd4c0c243e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1FyatIgA47JJg3ORrreJ9eaQHMjPm0WGc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if742e5a6ce78462aaca1705fcdac4f6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G10DMJ70PlSNbMoNY33w-8xf39djRoJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if742e5a6ce78462aaca1705fcdac4f6d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G10DMJ70PlSNbMoNY33w-8xf39djRoJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab4f68f2b28541b9867d82d0084444a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G3fEAqkaqPzhDl2Gz61eHnurV9Ed1OxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab4f68f2b28541b9867d82d0084444a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G3fEAqkaqPzhDl2Gz61eHnurV9Ed1OxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6a19f2b6d774e74b9e86524338911a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G7Zr7exMrH5VBI2GV4YgPuO8JOzt2dpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6a19f2b6d774e74b9e86524338911a1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G7Zr7exMrH5VBI2GV4YgPuO8JOzt2dpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21f16b488fd64a2dbae0321162bea5af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G7tDhAo83ClV5ddyj4wXuho0Ne3pOueE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21f16b488fd64a2dbae0321162bea5af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1G7tDhAo83ClV5ddyj4wXuho0Ne3pOueE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42283dd8d67544c5afe216026b739958.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1GDORkLrTOYydYyl-o62XfLhR_HuI_s41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42283dd8d67544c5afe216026b739958.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1GDORkLrTOYydYyl-o62XfLhR_HuI_s41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96e50f4cc00245d59095e85c7d30f727.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1GFx93EuIT5ou2sn4uEqTwvWgfejIWN0N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96e50f4cc00245d59095e85c7d30f727.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1GFx93EuIT5ou2sn4uEqTwvWgfejIWN0N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i341018c3233b4d6e8f886344d14f65e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1GH47OFxMrLdKU8quClXP3i62S5XjSsQd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i341018c3233b4d6e8f886344d14f65e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:34 PM EDT | User Sharing Permissions Change | 1GH47OFxMrLdKU8quClXP3i62S5XjSsQd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54306b3855a9457f965a472f692c2ee7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E1-xxVi3UarDqgPR2ut3DsLgxSo9ToZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54306b3855a9457f965a472f692c2ee7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E1-xxVi3UarDqgPR2ut3DsLgxSo9ToZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbc7f8401925408f828c4222d3e19d6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E1kL9rxyeSj5mFz7i_wonKjS0pZq9hd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbc7f8401925408f828c4222d3e19d6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E1kL9rxyeSj5mFz7i_wonKjS0pZq9hd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d74d4832847417ca327b0b3518d5374.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E4Hswff3ojcU83rvSAQ6fsFuXsfSvkI0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d74d4832847417ca327b0b3518d5374.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E4Hswff3ojcU83rvSAQ6fsFuXsfSvkI0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b340afa57074e4b01a46b82516213d675.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EDdYnSOcun07H_Q-gWiMKTd3Y0-AS_xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b340afa57074e4b01a46b82516213d675.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EDdYnSOcun07H_Q-gWiMKTd3Y0-AS_xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba4d2ae747e648f4b06ef384794406b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EElmyTE6v5TnVx2AhDlX-jQCmOo9yBOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba4d2ae747e648f4b06ef384794406b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EElmyTE6v5TnVx2AhDlX-jQCmOo9yBOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd57abe88a2124d39881dc228a07ce5ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EEundb0KQDW20qcgXox5Z9aJpebTGskV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd57abe88a2124d39881dc228a07ce5ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EEundb0KQDW20qcgXox5Z9aJpebTGskV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6947d298d6934df1bb796c74ebf8c3f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EF5idosboxHB1LzfTJ4C8bd6BRFejpoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6947d298d6934df1bb796c74ebf8c3f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EF5idosboxHB1LzfTJ4C8bd6BRFejpoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e41efd895f347ef8e787d83698e5d00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1ETnm7pWKy3scVwEnORweuCr4Lblo6qBh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8e41efd895f347ef8e787d83698e5d00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1ETnm7pWKy3scVwEnORweuCr4Lblo6qBh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i318f9f635b98473cb9d30594190f5030.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EX1NJAn2-vBnsi4Nmo4pZQEhubmpUkSh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i318f9f635b98473cb9d30594190f5030.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EX1NJAn2-vBnsi4Nmo4pZQEhubmpUkSh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e1dda0da5a44b67a13f68ddbe4d3b82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EZCf-u8wSElqo_ZiW4faEKf_ipLPkQ6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e1dda0da5a44b67a13f68ddbe4d3b82.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EZCf-u8wSElqo_ZiW4faEKf_ipLPkQ6m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d53ec4f1d514977a9646611eb934c51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E_LlqQoWGSQJTwkp4aKud_WySK_SHO7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d53ec4f1d514977a9646611eb934c51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1E_LlqQoWGSQJTwkp4aKud_WySK_SHO7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98e648c550b44276a5482bd93207e560.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EgFlhnHBvsoadYGjMZHnQk06GhVKH4tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98e648c550b44276a5482bd93207e560.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EgFlhnHBvsoadYGjMZHnQk06GhVKH4tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83809858b8ab490fa67577d0e14a17ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EgUuT1By2QBdN5DU8bKG9kgTpM8679om | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83809858b8ab490fa67577d0e14a17ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EgUuT1By2QBdN5DU8bKG9kgTpM8679om | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68e82e2c7376433b90d4fb43b4a64d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EjIasK62X4yryaz092clPZ9et1GNUw9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68e82e2c7376433b90d4fb43b4a64d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EjIasK62X4yryaz092clPZ9et1GNUw9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1835e55be3b44afeb2739434b094042a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EjkPQeHVGDZzGLnQ33_ML3400U3K7ZAs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1835e55be3b44afeb2739434b094042a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:35 PM EDT | User Sharing Permissions Change | 1EjkPQeHVGDZzGLnQ33_ML3400U3K7ZAs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe731c8ac5f94e6fb3a17e87704ddb03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DJ-XRMAu46PX_1fSj1Uy3CnI_prYpqMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe731c8ac5f94e6fb3a17e87704ddb03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DJ-XRMAu46PX_1fSj1Uy3CnI_prYpqMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b536e8dc7ca974149bdb3ae78cb8d42fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DUVtZORrvxav3AYGWuu0ktMLFSUx6jkB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b536e8dc7ca974149bdb3ae78cb8d42fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DUVtZORrvxav3AYGWuu0ktMLFSUx6jkB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8777a7c0dd9a472cb7b6a6754af41b99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DYmGxPZA6u14PV-wrud4dzTQpWybvgtV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8777a7c0dd9a472cb7b6a6754af41b99.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DYmGxPZA6u14PV-wrud4dzTQpWybvgtV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4046dc689e3431f90d5c2eef43394bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1Dbb0J3_MwzLKnhA61NaWgqp3g524032e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4046dc689e3431f90d5c2eef43394bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1Dbb0J3_MwzLKnhA61NaWgqp3g524032e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee0908124d7e4e3d87fa7675e9c03d9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DhCrLnUoyGx2V5Jmq4bOXg9GMgC4X9Ws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee0908124d7e4e3d87fa7675e9c03d9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DhCrLnUoyGx2V5Jmq4bOXg9GMgC4X9Ws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2624a704a364638b3b8288d75f901c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DkWI-arLVe9gfVnHqxvYS4uwa1JyzWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2624a704a364638b3b8288d75f901c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DkWI-arLVe9gfVnHqxvYS4uwa1JyzWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4aeb38e61864d988945210df551e44e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DmZb9U5NwYueW8SDX2VjyYuxI0IsGCBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4aeb38e61864d988945210df551e44e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DmZb9U5NwYueW8SDX2VjyYuxI0IsGCBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50794d22b1b94e30a7da16ea393f20f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1Ds_v2ze0C4vlSZDofgIpZk2FGtVqfCZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50794d22b1b94e30a7da16ea393f20f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1Ds_v2ze0C4vlSZDofgIpZk2FGtVqfCZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17bea51506f34fb095bbe6552aab3c77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DssqkElecVBMJGX-hmiJXTkjI7B44EAH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i17bea51506f34fb095bbe6552aab3c77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DssqkElecVBMJGX-hmiJXTkjI7B44EAH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb602e64129004b4dba0408d9d8ac787c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DtoMFjmxaaocUtsLTSkCE1Q_R6NyXeXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb602e64129004b4dba0408d9d8ac787c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:36 PM EDT | User Sharing Permissions Change | 1DtoMFjmxaaocUtsLTSkCE1Q_R6NyXeXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bc609954f7543f69185a36b8884fc32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Bd6extUzxJpkF12ewlqSfvBx_Qn2Ouuw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bc609954f7543f69185a36b8884fc32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Bd6extUzxJpkF12ewlqSfvBx_Qn2Ouuw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6766796780594b6891456baffa7f5dbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BjDM6SqnHwQBIjDKyV7r_rUyr_gnO0s5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6766796780594b6891456baffa7f5dbf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BjDM6SqnHwQBIjDKyV7r_rUyr_gnO0s5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2afb500e5554827961c3279392892ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BlvWq-elY3n0t1eb1hfctJPl2EPnjVeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd2afb500e5554827961c3279392892ce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BlvWq-elY3n0t1eb1hfctJPl2EPnjVeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i794d1114540d4efba85224acb99cabbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BolPkYe6wvPLhn-eXKOOjUEyhIigOV6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i794d1114540d4efba85224acb99cabbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BolPkYe6wvPLhn-eXKOOjUEyhIigOV6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dea93679185439eb5309a3fa3071f3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Bq0JJzzc-S7njxpBtPNYgPLiHugPVkfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2dea93679185439eb5309a3fa3071f3e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Bq0JJzzc-S7njxpBtPNYgPLiHugPVkfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ac80f189f674850ad0b774a9b114cf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BtqjO95Se61pVbIQwPW8nTf4erHjgpT- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ac80f189f674850ad0b774a9b114cf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1BtqjO95Se61pVbIQwPW8nTf4erHjgpT- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b412f39b6eecd4386be02c36b68c54fc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Bx78jvVmy3VF3dFoHcziWKjD7YDAcsBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b412f39b6eecd4386be02c36b68c54fc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Bx78jvVmy3VF3dFoHcziWKjD7YDAcsBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6127a0dbcb5b47059f1a77fed4e353ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1C1z4nntsgHpVRcO0z4piqjfJ90T7Eq2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6127a0dbcb5b47059f1a77fed4e353ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1C1z4nntsgHpVRcO0z4piqjfJ90T7Eq2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b492a1acfeee849d6be754757ece67126.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CALrXOAv4yvpQCUQ1BmDr2WJPEvPVXEL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b492a1acfeee849d6be754757ece67126.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CALrXOAv4yvpQCUQ1BmDr2WJPEvPVXEL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61710d290b804a0cb60404ed67199457.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CIEwpv7fZPhhwEg2Rnh9MyKxbpsBWHUq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61710d290b804a0cb60404ed67199457.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CIEwpv7fZPhhwEg2Rnh9MyKxbpsBWHUq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4ea1893d19c4848acebd28ea71504c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CQ0VxmU1ImW3bf5I5iWoOpvQHch_QP51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba4ea1893d19c4848acebd28ea71504c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CQ0VxmU1ImW3bf5I5iWoOpvQHch_QP51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i346a8f284cf64558b82a0959bd8dc648.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CQDUl3mnBZ2J7n1Y9W15MmLEE-UF2D08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i346a8f284cf64558b82a0959bd8dc648.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CQDUl3mnBZ2J7n1Y9W15MmLEE-UF2D08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3a3938c84ae4f1c95221759c99e0fa6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CSiPakLNhRWZ4JvwPp9lFbJj4Tk2RMt3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3a3938c84ae4f1c95221759c99e0fa6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CSiPakLNhRWZ4JvwPp9lFbJj4Tk2RMt3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1eabab4eabc94e7daf1b6a70db9edf96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CUMBuCnbWfARKOXS-K7FoZG8Pv5CsZza | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1eabab4eabc94e7daf1b6a70db9edf96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CUMBuCnbWfARKOXS-K7FoZG8Pv5CsZza | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacbf6f45384e49779dfea67c84feca61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CV6j72Vd1IOrkvh5wX7fKLdEexkddK6v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bacbf6f45384e49779dfea67c84feca61.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CV6j72Vd1IOrkvh5wX7fKLdEexkddK6v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7da9332db4a4f218ad549e62e28da0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Ccq1nVYElk1ODKMzIV-obSQNWL5k1ajs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7da9332db4a4f218ad549e62e28da0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1Ccq1nVYElk1ODKMzIV-obSQNWL5k1ajs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1261d591bb354fae8434019e0fd6e05b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CewP1Td8NAjHISZXLGmPrN1P6RJGb8ax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1261d591bb354fae8434019e0fd6e05b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CewP1Td8NAjHISZXLGmPrN1P6RJGb8ax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i244b61cb3373454d9755a7a93043b325.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CiMxG7Zix5vWkgVme9pr_z5F4MbALT2d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i244b61cb3373454d9755a7a93043b325.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CiMxG7Zix5vWkgVme9pr_z5F4MbALT2d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4885c2ebb6c24cb1ade9ebf54854b978.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CluBPkyTukzxuA-nPkZ0IoPGXIEmS1x- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4885c2ebb6c24cb1ade9ebf54854b978.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CluBPkyTukzxuA-nPkZ0IoPGXIEmS1x- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i734af2f5ea064a99a90fb553d84aacef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CxXfosZSjQN4YvLSuHMJ7U17zhuLrwMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i734af2f5ea064a99a90fb553d84aacef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CxXfosZSjQN4YvLSuHMJ7U17zhuLrwMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec6d00787f4b401ba11b22cac71195ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CxzpvoyyzzanUs6oAkC6B5Dc1KzU83Un | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec6d00787f4b401ba11b22cac71195ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CxzpvoyyzzanUs6oAkC6B5Dc1KzU83Un | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a4dd7785e844c28a1a90b12badefa08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CyBTWbIRcDK8dETWnxy_g9ue4qBJERL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a4dd7785e844c28a1a90b12badefa08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CyBTWbIRcDK8dETWnxy_g9ue4qBJERL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3030f387f211459885d0fae21b65d471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CzN-CHzzwWwe2A-Q7GE8YHd73fFr27w8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3030f387f211459885d0fae21b65d471.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1CzN-CHzzwWwe2A-Q7GE8YHd73fFr27w8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b8f25589e3c4d0c879102fa5f58baff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1DEu8QG4EEggMvpl1tbOu8TV4bQeTVJn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b8f25589e3c4d0c879102fa5f58baff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1DEu8QG4EEggMvpl1tbOu8TV4bQeTVJn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d49235ab79f4fd98e4a1c955b8432db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1DGf85rhInvLEMDRngrtLptBhVfc6P-lC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d49235ab79f4fd98e4a1c955b8432db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:37 PM EDT | User Sharing Permissions Change | 1DGf85rhInvLEMDRngrtLptBhVfc6P-lC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99078c15ce50436b939a7fe0f322df87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19amPYbHGPYED1ZW-OkqTSoi7bO3Yc1i5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99078c15ce50436b939a7fe0f322df87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19amPYbHGPYED1ZW-OkqTSoi7bO3Yc1i5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63cda4d668554890b5f7e8d3cecda5fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19c6wnWsYmzqMaobsW-EY2H7a5cvwr_gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63cda4d668554890b5f7e8d3cecda5fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19c6wnWsYmzqMaobsW-EY2H7a5cvwr_gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa731707564f4582ab15c3e074494f31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19eGRiYtGUjfT86M1IEe4rOKnZAYc9z6I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa731707564f4582ab15c3e074494f31.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19eGRiYtGUjfT86M1IEe4rOKnZAYc9z6I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a94f420e0748e3a77bd7b4170f9b97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19t85nybQpbnnT1vqqkuZlipWIxyW5IJJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a94f420e0748e3a77bd7b4170f9b97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19t85nybQpbnnT1vqqkuZlipWIxyW5IJJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b55de6da703491690b349548bc731db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19vJFooV4Ht3NgtDQHpF79bSDMIYxMFKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b55de6da703491690b349548bc731db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 19vJFooV4Ht3NgtDQHpF79bSDMIYxMFKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0305a6bafaa747be896e27b16ef35860.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1A424eQ_x8S4H6M_OHUkLnDD1hky0JUgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0305a6bafaa747be896e27b16ef35860.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1A424eQ_x8S4H6M_OHUkLnDD1hky0JUgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00c83deb475d433a9a62b302dcdedbdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AEmC0Bg2CEWpOvdRbr-20r8-YXuuw3cZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00c83deb475d433a9a62b302dcdedbdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AEmC0Bg2CEWpOvdRbr-20r8-YXuuw3cZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56830ee93c7e49eba9e05abbbd42e65b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AliaUUjiV82zp2QMVrmDB806zZUFz1rT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56830ee93c7e49eba9e05abbbd42e65b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AliaUUjiV82zp2QMVrmDB806zZUFz1rT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b563c27e0ba4bca85b53e374948f6fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1APKyMg9My3nFEPmvPG58XnYiOPiJbyec | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b563c27e0ba4bca85b53e374948f6fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1APKyMg9My3nFEPmvPG58XnYiOPiJbyec | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21623e8e5e2f41daae1c92b440ec72f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1APPEjd3Oz09LWCMW45O6-yUBbXYkLqFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21623e8e5e2f41daae1c92b440ec72f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1APPEjd3Oz09LWCMW45O6-yUBbXYkLqFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6eb0e319b77d4cd29d02512ade7ac062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AQoRlz4elTEo_xxBdVDi6y96ExN3LXLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6eb0e319b77d4cd29d02512ade7ac062.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AQoRlz4elTEo_xxBdVDi6y96ExN3LXLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b827ae309c78e4c03b1c84a5fc5cac54c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1ASMgcwDXbJjCCfGuLWDRBmvikCO_C-K9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b827ae309c78e4c03b1c84a5fc5cac54c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1ASMgcwDXbJjCCfGuLWDRBmvikCO_C-K9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6f48de3c10f421a90f5eb49f65ae596.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AVvdtncbcaoSvliRtW7iAJ_W-sQMAcfp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6f48de3c10f421a90f5eb49f65ae596.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AVvdtncbcaoSvliRtW7iAJ_W-sQMAcfp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52293762aa32435ebe46c2cad2fb86b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AY0sLzvZ9i1QsAalz7XvTADEsckQJDLr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52293762aa32435ebe46c2cad2fb86b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AY0sLzvZ9i1QsAalz7XvTADEsckQJDLr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if87e1acf5d0b428fbc85692c786c94b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AZGU_Gc3bIG6881ImdQtqP3Ssb6BOg3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if87e1acf5d0b428fbc85692c786c94b4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1AZGU_Gc3bIG6881ImdQtqP3Ssb6BOg3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae28eae8abb347acbd8a2b043d7e5175.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1Ap8ZY66h6B3X3Wc1nBS5bvwdz6Zq6ROS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae28eae8abb347acbd8a2b043d7e5175.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1Ap8ZY66h6B3X3Wc1nBS5bvwdz6Zq6ROS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9feec8c770394c80b3954f45d39378df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1ArkxtYGKCK0Cr5vktCsnmeTt7BAh--Bo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9feec8c770394c80b3954f45d39378df.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1ArkxtYGKCK0Cr5vktCsnmeTt7BAh--Bo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b536d88c43d4e4a1782c1c5b677af51fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1Awz8Bn6qYF6npkUrWKj31YCXvwEgC28D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b536d88c43d4e4a1782c1c5b677af51fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1Awz8Bn6qYF6npkUrWKj31YCXvwEgC28D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2649c119034d4a369fff77c84d3bd73c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1B5xM9cd4c7WYrihY7FCWMKFMAi3XffwJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2649c119034d4a369fff77c84d3bd73c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1B5xM9cd4c7WYrihY7FCWMKFMAi3XffwJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0905097293074d9ebd833b29b63ccd8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BEJhWZHFlFVtmYEt83rVtgWxtvb_RqZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0905097293074d9ebd833b29b63ccd8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BEJhWZHFlFVtmYEt83rVtgWxtvb_RqZV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d12bb5239794a99a914a41eae25c1b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BJXHwRXNnYz29OW-01-9ZS1vra4NB55E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d12bb5239794a99a914a41eae25c1b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BJXHwRXNnYz29OW-01-9ZS1vra4NB55E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb95ee0ae339a4152bdc8de259c383e22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BNTiwxqutzYxb7bAWtpVBJ40CHeCg9cg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb95ee0ae339a4152bdc8de259c383e22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BNTiwxqutzYxb7bAWtpVBJ40CHeCg9cg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6de3e7869c684cb7bee1046633af946c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BPgi0DjzChNUnguaKCuVPZ_mtReVtbrp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6de3e7869c684cb7bee1046633af946c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BPgi0DjzChNUnguaKCuVPZ_mtReVtbrp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08b22f3fc264338b2a16e6837a8fcbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BUHzG-LZ620vMi0RTNsPXHQ5akS9E2Fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc08b22f3fc264338b2a16e6837a8fcbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BUHzG-LZ620vMi0RTNsPXHQ5akS9E2Fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3204c2353870429cbc70a66d60ebb202.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BVk9G040qA75NMK2jEHYkcovFyg2qx4t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3204c2353870429cbc70a66d60ebb202.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:38 PM EDT | User Sharing Permissions Change | 1BVk9G040qA75NMK2jEHYkcovFyg2qx4t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17d2b38fe2004ae3b47813c398ecbde5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17giNp6FIB2Vt_cTNnKMofM4FjVc3ajv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17d2b38fe2004ae3b47813c398ecbde5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17giNp6FIB2Vt_cTNnKMofM4FjVc3ajv4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62b8fc085e2d4af1ae8ab10ede0e0841.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17j4-zthSui0GgT8neUVg-t-8JSBQTcrA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62b8fc085e2d4af1ae8ab10ede0e0841.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17j4-zthSui0GgT8neUVg-t-8JSBQTcrA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5df3ac41f9bf46e0bfbcb49b5af3a835.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17uk11y_yLOEFMrLGnbD8ioQLgY_zf5JT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5df3ac41f9bf46e0bfbcb49b5af3a835.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17uk11y_yLOEFMrLGnbD8ioQLgY_zf5JT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cd73e2e19a34e76b6b8a1fa36572bc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17wvDqltaRVeKVBFH_hse7eq7Y2QlyKIt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cd73e2e19a34e76b6b8a1fa36572bc8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17wvDqltaRVeKVBFH_hse7eq7Y2QlyKIt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae595dbd02364f778a94d560954b2989.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17yKTlYCzRWogSZ-7m0ntI2Dld3Ur_LLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae595dbd02364f778a94d560954b2989.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 17yKTlYCzRWogSZ-7m0ntI2Dld3Ur_LLt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1422687ba9b54246845db25f01aaf96e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 189IN1G092DHbR8EOXuvxYc0MAHkKgYHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1422687ba9b54246845db25f01aaf96e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 189IN1G092DHbR8EOXuvxYc0MAHkKgYHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6ae1a2dbb984c538ab47a8330803fa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 189sjzeGIUEXe5acIAe0rSpjKNWB0gZQS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6ae1a2dbb984c538ab47a8330803fa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 189sjzeGIUEXe5acIAe0rSpjKNWB0gZQS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia89303810b4a4de8b57cb2bdcd647591.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18DlUQKkku0vNl8v7aIbe5v4-rHV4DpOf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia89303810b4a4de8b57cb2bdcd647591.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18DlUQKkku0vNl8v7aIbe5v4-rHV4DpOf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79d562e3e3b84f3c9b15b524930adc7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18EQvx72vLhuHxjrRux-exNSuxH22RQZd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79d562e3e3b84f3c9b15b524930adc7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18EQvx72vLhuHxjrRux-exNSuxH22RQZd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e11da2780324acebbc7a2c45f71f5ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18ThBNdKgyeiyhrJVBa5MutwMobe6v9cb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e11da2780324acebbc7a2c45f71f5ae.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18ThBNdKgyeiyhrJVBa5MutwMobe6v9cb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb755119882b465cb986df070d3e438b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18UhR_WnNc4A9q-uW4Hj1Dy4-Zmv9fLFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb755119882b465cb986df070d3e438b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18UhR_WnNc4A9q-uW4Hj1Dy4-Zmv9fLFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if22d74cb4aa54010ae62766cded83108.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18cnQq_o6Tsu87WZvwdY3f3Gs7dyNjmJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if22d74cb4aa54010ae62766cded83108.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18cnQq_o6Tsu87WZvwdY3f3Gs7dyNjmJh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7476920d89f4674b86ed79f1bfffd65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18gPiMeALvvB1QeyDMWL40_lE35DT8E6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7476920d89f4674b86ed79f1bfffd65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18gPiMeALvvB1QeyDMWL40_lE35DT8E6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia990098da1704d4197773a9cd647c563.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18idbwVdt8GjqjO72KMw6gZtrWowyd-Um | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia990098da1704d4197773a9cd647c563.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18idbwVdt8GjqjO72KMw6gZtrWowyd-Um | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1faf8bffe34143918b449753252d091a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18yfI7YmSp8WQe8TrOWZgd4Y8SsmxSQpT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1faf8bffe34143918b449753252d091a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 18yfI7YmSp8WQe8TrOWZgd4Y8SsmxSQpT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4abfce47590f4f789669bc212c221167.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 194-B1KJ5AaPgXsSnxlUgYz9NgfPinVH8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4abfce47590f4f789669bc212c221167.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 194-B1KJ5AaPgXsSnxlUgYz9NgfPinVH8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7929030d057f43fe959bbca91a0cf559.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 1946PlEMeRhwMaiW77XHZ24aI8YwSmapQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7929030d057f43fe959bbca91a0cf559.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 1946PlEMeRhwMaiW77XHZ24aI8YwSmapQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2adbff4672f4ddb892339a548b6f442.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 194tDFVWeJAAM-miHjW-ihJPM3tSvJQqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2adbff4672f4ddb892339a548b6f442.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 194tDFVWeJAAM-miHjW-ihJPM3tSvJQqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d69551701014007acb5623a95a05abf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 197xk-MOwO1frWund70ABzva96Q85h1CU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d69551701014007acb5623a95a05abf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 197xk-MOwO1frWund70ABzva96Q85h1CU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3f84af2194c43ee9f54c42c667bf26d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19H4rgvmeKPIEYEzk0l9t8aqn3LT6zTLK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3f84af2194c43ee9f54c42c667bf26d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19H4rgvmeKPIEYEzk0l9t8aqn3LT6zTLK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2490dda45fbb4c9e9467fc38b853b717.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19TaFJ6OVHuoPxncfwAfj5XgEdu3U07lu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2490dda45fbb4c9e9467fc38b853b717.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19TaFJ6OVHuoPxncfwAfj5XgEdu3U07lu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55f1b57fd895477885dba5e9c0025268.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19Tze3R-Hr4rCg6XEeN5n-wuW4p_tQJfp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55f1b57fd895477885dba5e9c0025268.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19Tze3R-Hr4rCg6XEeN5n-wuW4p_tQJfp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d5dd59b6be84d93825ff21b0507e9fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19YRsuqkR5-EGvM1CyZ3ZWBYVi8z4QqEP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d5dd59b6be84d93825ff21b0507e9fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19YRsuqkR5-EGvM1CyZ3ZWBYVi8z4QqEP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06f1d5f0c723413b8682c73ae90c6b92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19af5wIzz9EK6Dpissa42fsBT3d9OL7Iw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i06f1d5f0c723413b8682c73ae90c6b92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19af5wIzz9EK6Dpissa42fsBT3d9OL7Iw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79039a6cb9ad4ee3a3791340e382893d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19ajFrjGYYu_0zzJCl8ozwwFVz7GBfgzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79039a6cb9ad4ee3a3791340e382893d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:40 PM EDT | User Sharing Permissions Change | 19ajFrjGYYu_0zzJCl8ozwwFVz7GBfgzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a8f9f8d69c84a22abc1987237b7feda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16Sc-vCAa1ejsHMUOesZOkub0x5u6hEP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a8f9f8d69c84a22abc1987237b7feda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16Sc-vCAa1ejsHMUOesZOkub0x5u6hEP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfb4b88f6e1e405495745e79c253a342.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16TNSWQ3eSQEEwO_piVhTwO900s7-hZzf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfb4b88f6e1e405495745e79c253a342.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16TNSWQ3eSQEEwO_piVhTwO900s7-hZzf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67c5bce9593149d485a19205b72c1cc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16VP2DLZXhdInZP8G8p9CIwTo5kvyWVOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67c5bce9593149d485a19205b72c1cc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16VP2DLZXhdInZP8G8p9CIwTo5kvyWVOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6272ad9624864ecfa0482fce7d25b173.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16ceT_6Cz9Xjokj-O6L-_BmpqSuYCYUlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6272ad9624864ecfa0482fce7d25b173.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16ceT_6Cz9Xjokj-O6L-_BmpqSuYCYUlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bc30084052c48cc8fbee0ff27064c10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16ehzNPGY9bvO4Lh8YWbCpcCvTih1t6JQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bc30084052c48cc8fbee0ff27064c10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16ehzNPGY9bvO4Lh8YWbCpcCvTih1t6JQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf11b8bd2cd9c4c3dbdbee7abb5f043f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16gvcCwxrA4gct_XPuwg4ht2k_VtVnPqr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf11b8bd2cd9c4c3dbdbee7abb5f043f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16gvcCwxrA4gct_XPuwg4ht2k_VtVnPqr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb5caad5a146495d8cd92ada018cee32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16h5yPtprcwVYJex4SbfzTLnA68melOLc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb5caad5a146495d8cd92ada018cee32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16h5yPtprcwVYJex4SbfzTLnA68melOLc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b830bbfd7cb3f476e85ad2efece831b55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16iR0UcD3Ldq8FZCLM-lxt3Xv4DKn-kEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b830bbfd7cb3f476e85ad2efece831b55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16iR0UcD3Ldq8FZCLM-lxt3Xv4DKn-kEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26fb003b06ea4fdb8c43cda3e270c5f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16j242ixHeckvhfmEPdw5qpHdNIHgPmNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26fb003b06ea4fdb8c43cda3e270c5f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16j242ixHeckvhfmEPdw5qpHdNIHgPmNt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b651e4f311b164bfaa1424717b75a2227.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16lDfXnfqvZjiYfXwx9oL8ZOmG1C64PZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b651e4f311b164bfaa1424717b75a2227.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16lDfXnfqvZjiYfXwx9oL8ZOmG1C64PZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29c1a94ba20c48e3aed1856d576169c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16p5567rEZPS6rVdFm0ltOLDarUyJBQS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29c1a94ba20c48e3aed1856d576169c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16p5567rEZPS6rVdFm0ltOLDarUyJBQS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4881f6c820e54deabaf1e160b74d8f86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16rlFh7lleIpVu5P69vzJVIOqxb29iQ_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4881f6c820e54deabaf1e160b74d8f86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 16rlFh7lleIpVu5P69vzJVIOqxb29iQ_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i322b0c1dd0174b4db96bcae289d81f97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 177XwPIn13baIcrbsApMHypNM9l-XI0n6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i322b0c1dd0174b4db96bcae289d81f97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 177XwPIn13baIcrbsApMHypNM9l-XI0n6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8794ac1939f34b9daab42dd9270be7a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17D9I304FycPsWTg5es4P19k-wJvDEr0n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8794ac1939f34b9daab42dd9270be7a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17D9I304FycPsWTg5es4P19k-wJvDEr0n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia37dc064b6e0493cb8722bb5002587a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17EyebQEy9KwKWDYh00Kjuo4yhnIEXWrr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia37dc064b6e0493cb8722bb5002587a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17EyebQEy9KwKWDYh00Kjuo4yhnIEXWrr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38a0db7a270949f58317891270f71fb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17FVWUNPjhaQuHk1uwZzA2MA42OKc04K0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38a0db7a270949f58317891270f71fb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17FVWUNPjhaQuHk1uwZzA2MA42OKc04K0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc5b255ef9e242f8b24f4c1cf0529b42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17KN53aPOgFWm9juZQ2tmFGK9WE3fLqK2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibc5b255ef9e242f8b24f4c1cf0529b42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17KN53aPOgFWm9juZQ2tmFGK9WE3fLqK2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1017e74461234e68a053612e6ca3177b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17KYR-8Dz8JDWwAnh6jtKQXdFpHe9oX6C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1017e74461234e68a053612e6ca3177b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17KYR-8Dz8JDWwAnh6jtKQXdFpHe9oX6C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82ffc41ebd734a31a02af16e95e71c45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17OLJO8p9oTRUZJUtJPb_nrLRD6zXWdSY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i82ffc41ebd734a31a02af16e95e71c45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17OLJO8p9oTRUZJUtJPb_nrLRD6zXWdSY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc23735c0d0f046289c5e0d08d0fc8064.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17QyR2VjixEwDgLZarcn8HqOjR96UHPfy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc23735c0d0f046289c5e0d08d0fc8064.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17QyR2VjixEwDgLZarcn8HqOjR96UHPfy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie38a41a1e103492093dae699c9c8a8b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17SegnY4vpUv2cC9wL23Jwyr5Vn280dcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie38a41a1e103492093dae699c9c8a8b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17SegnY4vpUv2cC9wL23Jwyr5Vn280dcp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41d49c0276e548739ec83865c4fc589c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17UJW4UJuLv9QuWxIAKqEuFRnRuxX7CaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41d49c0276e548739ec83865c4fc589c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17UJW4UJuLv9QuWxIAKqEuFRnRuxX7CaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i862ab51fae564a778de9374c51b3a649.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17X4u-nN1PLR6Zvtjujj2kVTzwiDV9QIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i862ab51fae564a778de9374c51b3a649.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17X4u-nN1PLR6Zvtjujj2kVTzwiDV9QIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf57a28d0bf194d59bade056a07a61690.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17dbOeBjXWnmNqS3WvlV8iPvScybHfM0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf57a28d0bf194d59bade056a07a61690.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17dbOeBjXWnmNqS3WvlV8iPvScybHfM0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i354a05f62d864391823051b13edda2d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17e3PqCtxIsmUVKWChSPMGoKrJH3hAgW6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i354a05f62d864391823051b13edda2d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:41 PM EDT | User Sharing Permissions Change | 17e3PqCtxIsmUVKWChSPMGoKrJH3hAgW6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1e75a6e59ca4da395412af3f2aba3f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15NqJVoZfbi2NvEkMWQxTJR79I8fTTnO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1e75a6e59ca4da395412af3f2aba3f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15NqJVoZfbi2NvEkMWQxTJR79I8fTTnO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4533d365d9484f1bb997efbdadb3dec5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15ON518rhLQin0J1Hh_Z2PtkfaI05uhij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4533d365d9484f1bb997efbdadb3dec5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15ON518rhLQin0J1Hh_Z2PtkfaI05uhij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68f9d280cab74fe997c08b7df5700aa9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15PYZsp3FCvxhwHl9p9n4SbVsIo3XO-u- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68f9d280cab74fe997c08b7df5700aa9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15PYZsp3FCvxhwHl9p9n4SbVsIo3XO-u- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d861052f2a54dc695b6037bf915cd22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15SIv9Jl1p4kltHXyI2tVmxkoPenMcXeS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d861052f2a54dc695b6037bf915cd22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15SIv9Jl1p4kltHXyI2tVmxkoPenMcXeS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78dcd8a14729487fbe8f335e8cba5c14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15ToV_972vM09ANP0-j5E5J6vGdyIwXxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78dcd8a14729487fbe8f335e8cba5c14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15ToV_972vM09ANP0-j5E5J6vGdyIwXxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb480615fee24291bb5f45f0e4aa0675.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15_YahZqfqIclCMpiO8giAdQXWzBSZgGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb480615fee24291bb5f45f0e4aa0675.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15_YahZqfqIclCMpiO8giAdQXWzBSZgGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab4a2d5cdce1472a802120a0dcde5937.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15d9eIhlLBxRlApwGY-ZExo5tkI9Ba9UX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab4a2d5cdce1472a802120a0dcde5937.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15d9eIhlLBxRlApwGY-ZExo5tkI9Ba9UX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i010393f462364fefb03063be5ee951b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15iNYabFSYBKB7y37UNifgZXJsTveWGU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i010393f462364fefb03063be5ee951b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15iNYabFSYBKB7y37UNifgZXJsTveWGU5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad92d08400f44d8aad8b6d7db8c8fd2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15lzVEmGJqi63ty83veKtS07YEkIRzA-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad92d08400f44d8aad8b6d7db8c8fd2b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15lzVEmGJqi63ty83veKtS07YEkIRzA-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d830a072f61480f80054dfdc780bb62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15qTv4lYGASKMNdmQIAW_ebPKLDzuXGjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d830a072f61480f80054dfdc780bb62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15qTv4lYGASKMNdmQIAW_ebPKLDzuXGjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae7d308e48e4719824a6614b3b0bb0b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15sNU-k0x7sKmK12HGz0Bgv2zT3NRvA8w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae7d308e48e4719824a6614b3b0bb0b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15sNU-k0x7sKmK12HGz0Bgv2zT3NRvA8w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8403bde844b7450eba0257ca9995f482.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15sQEIVI7f6E941O5qnQSKs42lbfinock | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8403bde844b7450eba0257ca9995f482.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15sQEIVI7f6E941O5qnQSKs42lbfinock | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d6b566c88f14888a736c46cf1570f3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15tVea9ZPSdbFQ91YgdPaMgotNNK8dl1v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4d6b566c88f14888a736c46cf1570f3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 15tVea9ZPSdbFQ91YgdPaMgotNNK8dl1v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea4ccf212be640e8a59b6cb84a9a8ce5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16-Nd_l2hcmEmJ4PnAhiffl2asJR5L_zk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iea4ccf212be640e8a59b6cb84a9a8ce5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16-Nd_l2hcmEmJ4PnAhiffl2asJR5L_zk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64499c77ceb343088c8105927f64d601.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 164_VbNXzg5EIOR8Gyqe5f_YY_lFXDtTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64499c77ceb343088c8105927f64d601.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 164_VbNXzg5EIOR8Gyqe5f_YY_lFXDtTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2ed25c2ad294c33af9c0b942adb7985.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 168DzgGqlT8mXEd3eY2AbivX-d4njEdHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2ed25c2ad294c33af9c0b942adb7985.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 168DzgGqlT8mXEd3eY2AbivX-d4njEdHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be46f1c61ef234c0ab710004969e03b52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 169R4aB0dha4VVmJCEQOKqiHQybprJcKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be46f1c61ef234c0ab710004969e03b52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 169R4aB0dha4VVmJCEQOKqiHQybprJcKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7645e776dbe1424f9081fee3929d3696.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16C8k6IMm04sa5B4guq-wETKR7GV2G8e1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7645e776dbe1424f9081fee3929d3696.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16C8k6IMm04sa5B4guq-wETKR7GV2G8e1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf889827eb36f408ea485a3f39878ebb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Ddd2b6uaxipzWvJ21h-bcFjl5jIVFKO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf889827eb36f408ea485a3f39878ebb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Ddd2b6uaxipzWvJ21h-bcFjl5jIVFKO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26a9cd43c4724502b309bd96433ab887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16EhX1Fkfzs6MyKWtt7QDbqt2ShOypktF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26a9cd43c4724502b309bd96433ab887.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16EhX1Fkfzs6MyKWtt7QDbqt2ShOypktF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc3caf2de6a14450b15bbd3351541976.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Ht1POg5AqXyK-qQbP9jUh-vlq65SGy8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc3caf2de6a14450b15bbd3351541976.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Ht1POg5AqXyK-qQbP9jUh-vlq65SGy8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34717c13d41c4a10af0d1a2177abb89f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Kv2K2N1o_Fd_RFziJitVZP30jn45X0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34717c13d41c4a10af0d1a2177abb89f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Kv2K2N1o_Fd_RFziJitVZP30jn45X0Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f901ed83c9e443781f5e48b70d30574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16M80ToLUDiTT1bA2ZCPT-X5Y7PYmjGOS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f901ed83c9e443781f5e48b70d30574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16M80ToLUDiTT1bA2ZCPT-X5Y7PYmjGOS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b5d886b066f4562bcc206c4a0850469.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16MeuSo0v6VcMkutXWZfN0u7tVJ9VwYWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2b5d886b066f4562bcc206c4a0850469.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16MeuSo0v6VcMkutXWZfN0u7tVJ9VwYWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7876122885024e44934bf46d616a6798.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Nmfun5h1uydUtCiaJtBZFILmRXc_kPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7876122885024e44934bf46d616a6798.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:43 PM EDT | User Sharing Permissions Change | 16Nmfun5h1uydUtCiaJtBZFILmRXc_kPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc575b057784d7fbcf8212d855a2e43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 13sJ2NmHXMAnuqZiC-0J2A3QMsfQitvCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0cc575b057784d7fbcf8212d855a2e43.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 13sJ2NmHXMAnuqZiC-0J2A3QMsfQitvCk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb317a220bfbb4b599b68493bbbc8f501.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 140Dhgg0cQ_et5C_KdHxginxZ6GTeFt7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb317a220fbb4b599b68493bbbc8f501.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 140Dhgg0cQ_et5C_KdHxginxZ6GTeFt7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d4e86cd825b4e6f9f60deb82e19bb08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 141EAat1KidClci8QDXc1DQHLj_5uYk4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d4e86cd825b4e6f9f60deb82e19bb08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 141EAat1KidClci8QDXc1DQHLj_5uYk4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1a78f27db764bf19ad70a07346421e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 143C57cxLLHuE427A8Z9axeuyhbEdHynj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1a78f27db764bf19ad70a07346421e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 143C57cxLLHuE427A8Z9axeuyhbEdHynj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic46fbf30ab6949529bf7960e2f32c553.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 147xgueS0u3mrUQ_sq7QGshl4hhEkkQIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic46fbf30ab6949529bf7960e2f32c553.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 147xgueS0u3mrUQ_sq7QGshl4hhEkkQIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95eba6626d954e8ca9891a4671d59254.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14CEF72DDEE_jYEZ8-NJSp2JJS2m75dJB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95eba6626d954e8ca9891a4671d59254.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14CEF72DDEE_jYEZ8-NJSp2JJS2m75dJB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c27672abcbb4876bb839e9e07d76d6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14CKrhDzCzCc97OT0DqkovblSm2WNQQ1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c27672abcbb4876bb839e9e07d76d6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14CKrhDzCzCc97OT0DqkovblSm2WNQQ1N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe816cd3a41c427e9e944e3f8e872f4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14ILTW8x7sqjN0WW8ID3LoloyXaTiKuwc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe816cd3a41c427e9e944e3f8e872f4e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14ILTW8x7sqjN0WW8ID3LoloyXaTiKuwc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa387926bc8f43939c8e430531a4736b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14N0VijG2T36ss3Uost9QuMNDg9M8a-ND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa387926bc8f43939c8e430531a4736b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14N0VijG2T36ss3Uost9QuMNDg9M8a-ND | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28377c7eecf64f7b9e20222932c9fa37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14YjbMFGsC1642qISoYF26dXsCzEfOACR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28377c7eecf64f7b9e20222932c9fa37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14YjbMFGsC1642qISoYF26dXsCzEfOACR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i730101508a184c0a8ab7b99e00eae6cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14Yjpzn4RFDPNXwsAPaqkym1xVMZgYGsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i730101508a184c0a8ab7b99e00eae6cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14Yjpzn4RFDPNXwsAPaqkym1xVMZgYGsa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1b4f2597e4b4698a124ac1fa1705564.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14_xfTTFsO2CCgkyfLeZvbjDRdL7-HCai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba1b4f2597e4b4698a124ac1fa1705564.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14_xfTTFsO2CCgkyfLeZvbjDRdL7-HCai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i269765c0fc024437b60b77cd1ba91f9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14d4Eu9tvKb7o1aJtNxt489zaQDYM6JMC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i269765c0fc024437b60b77cd1ba91f9f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14d4Eu9tvKb7o1aJtNxt489zaQDYM6JMC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdb346d95d594810ba48ab4e7f9ccc14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14ddW24XC0P2ju54wHJAx9WrFv0FNJEcU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdb346d95d594810ba48ab4e7f9ccc14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14ddW24XC0P2ju54wHJAx9WrFv0FNJEcU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f0ba2cae3a64b4f8926be377ca6eda8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14eiQyaaiars_sIM-r25fsUBCw97vjeDq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f0ba2cae3a64b4f8926be377ca6eda8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14eiQyaaiars_sIM-r25fsUBCw97vjeDq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82a94ce80b7e416e8c34d96571c1358b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14g-JnTW_M3o-I2vzKI2lkizsLze47f4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82a94ce80b7e416e8c34d96571c1358b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14g-JnTW_M3o-I2vzKI2lkizsLze47f4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ab1652472524aa49382072c8030915c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14lCxOcCihbhAh9TR2m3K6OpNQ0I57a7s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ab1652472524aa49382072c8030915c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14lCxOcCihbhAh9TR2m3K6OpNQ0I57a7s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59a4f3437dc348d1bda4b14b1e46a131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14lnRc25kXqD1wVu3DiZg1Gk-LCTJpZuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59a4f3437dc348d1bda4b14b1e46a131.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14lnRc25kXqD1wVu3DiZg1Gk-LCTJpZuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i820787701cb6476d979360545454a9b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14wTis0jOQjiQR3WDi5BGFnIfcUyqL9rv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i820787701cb6476d979360545454a9b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 14wTis0jOQjiQR3WDi5BGFnIfcUyqL9rv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d09f07530f9430a946394d47d4a81ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 150W_z_wVQzKbDmGYeMG31Sq9rnfG-Ood | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d09f07530f9430a946394d47d4a81ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 150W_z_wVQzKbDmGYeMG31Sq9rnfG-Ood | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c67405c66724742a932bb094c82bc81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 151esOaxEz_3zmO3BR_SUuYnLHA-qycZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c67405c66724742a932bb094c82bc81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 151esOaxEz_3zmO3BR_SUuYnLHA-qycZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc2b24047a824746b3512c3e2c69de5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 154yjVwNN0xlMUhwQS53hwnNbhMpnwEtn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc2b24047a824746b3512c3e2c69de5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 154yjVwNN0xlMUhwQS53hwnNbhMpnwEtn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe602fa55e214b1e8599ab4fb3f7294b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 15DQA49cQw7kk30GdJZNxnX9rMI_73hwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe602fa55e214b1e8599ab4fb3f7294b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 15DQA49cQw7kk30GdJZNxnX9rMI_73hwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56221143f83a4c98a8b54ef92b7d4acb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 15FCM25GZWKogniAKru2GZlglk7gM5lQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56221143f83a4c98a8b54ef92b7d4acb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 15FCM25GZWKogniAKru2GZlglk7gM5lQO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78257b049b134aeb8216c2c0c80438c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 15GGLaVT2WAtz5976LRTo0PA8qLv9hni3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78257b049b134aeb8216c2c0c80438c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:44 PM EDT | User Sharing Permissions Change | 15GGLaVT2WAtz5976LRTo0PA8qLv9hni3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08cc86c0b076487fb8fe31c89de786f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12MddhOqsTuyKdRMSvrrJRhgMwsrjBrqT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08cc86c0b076487fb8fe31c89de786f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12MddhOqsTuyKdRMSvrrJRhgMwsrjBrqT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6bdd4e04aaf741c3a4d3e0f12e0b83bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12PUHezaYxohS-Qizc0wX0J2flS_ImcoP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6bdd4e04aaf741c3a4d3e0f12e0b83bd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12PUHezaYxohS-Qizc0wX0J2flS_ImcoP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41748b5170dd4fe9b6f7e59218c608a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12eeAayefpoOmUf_2lI8LxMHTwK5L3eGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41748b5170dd4fe9b6f7e59218c608a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12eeAayefpoOmUf_2lI8LxMHTwK5L3eGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic83657320b06496999d1fcccbdab4a40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12fz-O87DBasuVGmFC97Abx7jiShpUsth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic83657320b06496999d1fcccbdab4a40.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12fz-O87DBasuVGmFC97Abx7jiShpUsth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e97864096a1462cab2adf9d33623585.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12lg0phKrRxnJxND5rheSA63Efrj91_gG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e97864096a1462cab2adf9d33623585.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12lg0phKrRxnJxND5rheSA63Efrj91_gG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0567deea6b54337b78feb8f83f1d42f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12oOgFmQVxbshQndQBeV5b_Gvq4FE1Wsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0567deea6b54337b78feb8f83f1d42f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12oOgFmQVxbshQndQBeV5b_Gvq4FE1Wsu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8034667a353943e497f09d8bf45947f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12q7-gsXmchZMsUHkfMTQ5mlnNLDEBB93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8034667a353943e497f09d8bf45947f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12q7-gsXmchZMsUHkfMTQ5mlnNLDEBB93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ca8fa3767ec45d3b8ec9cc8c782fcc1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12yuF16fkcMJmiztSgJ3ji3-aDzt8T3Yk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ca8fa3767ec45d3b8ec9cc8c782fcc1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12yuF16fkcMJmiztSgJ3ji3-aDzt8T3Yk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6beadb80fe0648c29f915d5dfc68b524.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12zD0Wtc8r7AD95-Yy6bVZaW5OD4GF4Hv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6beadb80fe0648c29f915d5dfc68b524.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 12zD0Wtc8r7AD95-Yy6bVZaW5OD4GF4Hv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2c30d7c22a44a2a89d6f7e7cd9c10e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 133o8wkxTRl1wu5t2zo-M2nIi_OoLbF-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2c30d7c22a44a2a89d6f7e7cd9c10e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 133o8wkxTRl1wu5t2zo-M2nIi_OoLbF-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b062366d660674788896d6e6bfbbdd659.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 134JfN0XSlNgsc-PsAwnT_fTZu3mnDeY3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b062366d660674788896d6e6bfbbdd659.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 134JfN0XSlNgsc-PsAwnT_fTZu3mnDeY3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i053bc4e4c36b44c0a902c616ed44457b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 135-_ySMW1UsjlOoovx9BY6ZArDjYiCCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i053bc4e4c36b44c0a902c616ed44457b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 135-_ySMW1UsjlOoovx9BY6ZArDjYiCCn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7bc314b80bb4aad86f933ab5f5b935e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13IiGMgC-zE2BqUElRJ82wE0soEW6Xuoy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb7bc314b80bb4aad86f933ab5f5b935e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13IiGMgC-zE2BqUElRJ82wE0soEW6Xuoy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabc6a0f4d56c448d900546c8143f3190.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13KL-BeC4Bs0UKvt27CxDqdHg0u6k2XdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabc6a0f4d56c448d900546c8143f3190.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13KL-BeC4Bs0UKvt27CxDqdHg0u6k2XdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0eb0a5bbe544bcb9f7e16938ceac050.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13PKvGQ1rleu4Q5MPc5D4xnL1SvEQf9JJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0eb0a5bbe544bcb9f7e16938ceac050.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13PKvGQ1rleu4Q5MPc5D4xnL1SvEQf9JJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3659c9e9d1484478a349fa903c7b0e13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13QTa3zx5-zSU7Q5DcQx2r6KLJT8X3ebY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3659c9e9d1484478a349fa903c7b0e13.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13QTa3zx5-zSU7Q5DcQx2r6KLJT8X3ebY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b5cf824af974f0cae5cc4ddbc9d069c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13Sb2Pzmwz1HrugnzY4_GblOEkEM9U51D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b5cf824af974f0cae5cc4ddbc9d069c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13Sb2Pzmwz1HrugnzY4_GblOEkEM9U51D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i749db55063004248b9592b8e89ffd62e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13_BnQBGuKMJxyLRwHNYg_UK8MkNXrPFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i749db55063004248b9592b8e89ffd62e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13_BnQBGuKMJxyLRwHNYg_UK8MkNXrPFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79ff1ec283ea4a91987f388dba9d9845.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13bRp7VMTMUVvHq1LRoRvpdCoccE0dnUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79ff1ec283ea4a91987f388dba9d9845.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13bRp7VMTMUVvHq1LRoRvpdCoccE0dnUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31f2980a14d64fe4ae169a4c4cb763b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13cMOjjES7ku9lmxkvofzD1L8I36zT40G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31f2980a14d64fe4ae169a4c4cb763b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13cMOjjES7ku9lmxkvofzD1L8I36zT40G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15bd870c1e434917a590e43d7db29d00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13cwXwj1V0PtONCVL1c7gIDsAaZEHG_Pj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15bd870c1e434917a590e43d7db29d00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13cwXwj1V0PtONCVL1c7gIDsAaZEHG_Pj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i864afd95c9b64806a060b98788faa86d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13i95ssIoEDcHFDO2hWYVKWk7W4i_s7um | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i864afd95c9b64806a060b98788faa86d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13i95ssIoEDcHFDO2hWYVKWk7W4i_s7um | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67aa945ab33f4dd59e6f3f4d726b00c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13jdz7vWI05n4B8OyxVas1b-u5bpAmWtr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67aa945ab33f4dd59e6f3f4d726b00c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13jdz7vWI05n4B8OyxVas1b-u5bpAmWtr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62c17504e65b47d7a5a804ffa1301675.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13kaPa3lS6JGLGWypipqjzmbWXonl7cDI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62c17504e65b47d7a5a804ffa1301675.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13kaPa3lS6JGLGWypipqjzmbWXonl7cDI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fa09df619fe4642b0dc05cb3529e3cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13lkErShcY-sjOEhETgWM7E5ENV31sKiR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fa09df619fe4642b0dc05cb3529e3cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:49 PM EDT | User Sharing Permissions Change | 13lkErShcY-sjOEhETgWM7E5ENV31sKiR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd2f5a4991bf43c0baa336c2cbe56be2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11ihzEXqssxOZzeaH3q8wUpks3j28z9kZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcd2f5a4991bf43c0baa336c2cbe56be2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11ihzEXqssxOZzeaH3q8wUpks3j28z9kZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic040c2233b064363905acc1ef7a70395.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11nTPmFwFuC38-CiYLu0KX32gCs7WElR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic040c2233b064363905acc1ef7a70395.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11nTPmFwFuC38-CiYLu0KX32gCs7WElR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd56be84178fe452b9abbbeaac13bd26f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11oZNSd4JlKsxhprQqoLE4Rzb3c3wcLMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd56be84178fe452b9abbbeaac13bd26f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11oZNSd4JlKsxhprQqoLE4Rzb3c3wcLMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f4603753de0419dbc4bcdfb2745cdf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11q579Wt2oAXe3qg-vygJPmZSyiSFVbTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f4603753de0419dbc4bcdfb2745cdf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11q579Wt2oAXe3qg-vygJPmZSyiSFVbTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d3353cfebaa4ff8989731931e5c8d37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11xaMxmynFLXdChTkugLNM61_kCd7gPzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d3353cfebaa4ff8989731931e5c8d37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 11xaMxmynFLXdChTkugLNM61_kCd7gPzn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dbc6b5fb7dd41afba143274d587d4ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 120UQ4Gn8jtL3u7gim18PuIGgCzUZ8PPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dbc6b5fb7dd41afba143274d587d4ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 120UQ4Gn8jtL3u7gim18PuIGgCzUZ8PPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cf4f13a23b24792863fd21a0d58a4a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 121vyTrULEn0PVw8PheAW23S0fK4yELx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cf4f13a23b24792863fd21a0d58a4a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 121vyTrULEn0PVw8PheAW23S0fK4yELx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic17050c968724ad2991436da395c81e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 126A-CWkL7V1ksWO_GRhGkPfXlYI5CQeN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic17050c968724ad2991436da395c81e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 126A-CWkL7V1ksWO_GRhGkPfXlYI5CQeN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2998678878e0431ba6b7d580c3a73969.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 129vp4Z466G1q4PN-qVhl3xxhIwLRXmmL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2998678878e0431ba6b7d580c3a73969.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 129vp4Z466G1q4PN-qVhl3xxhIwLRXmmL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cb9cf9df4dd411483102ada348ca463.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 12CNIVVLjoORQFOmzt-kpb7I-r_X6cdtN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1cb9cf9df4dd411483102ada348ca463.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:50 PM EDT | User Sharing Permissions Change | 12CNIVVLjoORQFOmzt-kpb7I-r_X6cdtN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8d1a4e659bd437c83b52e54be839f09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 10wXJ4TCE2imadayZqyONpRyoRgpslQq1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8d1a4e659bd437c83b52e54be839f09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 10wXJ4TCE2imadayZqyONpRyoRgpslQq1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d68aa20f6504081a08cb73026c5b70a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 10y3VN_5LZXLnT0NCry9Zj_-cSrrmOm0f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3d68aa20f6504081a08cb73026c5b70a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 10y3VN_5LZXLnT0NCry9Zj_-cSrrmOm0f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a62b04df57a4d518aeb1c2512259404.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 1100Hs8nY-2g_LvZYVJPUe1on7Jc-CpqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a62b04df57a4d518aeb1c2512259404.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 1100Hs8nY-2g_LvZYVJPUe1on7Jc-CpqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b203f896414cd47efb70260979d754389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 114QCFy2aWUg3ipDy4wYbvAAEns63o8J8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b203f896414cd47efb70260979d754389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 114QCFy2aWUg3ipDy4wYbvAAEns63o8J8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fdd19272965445d854df0e45e10e5ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 116QF-sOn-W9gWd23DmI7tPmZi3AvsHrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1fdd19272965445d854df0e45e10e5ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 116QF-sOn-W9gWd23DmI7tPmZi3AvsHrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fea026864cf487e8b517f4e3aa1e030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 116sfYiZENTdUOSzsRreB-itNoB3XryZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7fea026864cf487e8b517f4e3aa1e030.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 116sfYiZENTdUOSzsRreB-itNoB3XryZv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf84fc003e5d4fe09d4dba68fa5e1526.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 1183VQkwC2EEHExr9Fck4fqXIoKB87zG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf84fc003e5d4fe09d4dba68fa5e1526.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 1183VQkwC2EEHExr9Fck4fqXIoKB87zG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f8ea202e13f4ab6a800e4aa69908c9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11Dv-piFeAG0x9P9xJrmtIzGdAf1ChzJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f8ea202e13f4ab6a800e4aa69908c9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11Dv-piFeAG0x9P9xJrmtIzGdAf1ChzJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia785f1e4db5745699ea6f8453de1b351.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11FoJnZ-WA7TcKmOSIXwCW1Mh7lbzkYHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia785f1e4db5745699ea6f8453de1b351.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11FoJnZ-WA7TcKmOSIXwCW1Mh7lbzkYHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3753e40bb6c44d6a6da5aaaa569702d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11Ho9W4sRb6SyIJZOSwIY2ERPi87A9Rin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3753e40bb6c44d6a6da5aaaa569702d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11Ho9W4sRb6SyIJZOSwIY2ERPi87A9Rin | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i248ca3e63cb5446588b8ac4ea0f956e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11JqGvivlo3o09r_KRK2d-BMlGuyG003l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i248ca3e63cb5446588b8ac4ea0f956e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11JqGvivlo3o09r_KRK2d-BMlGuyG003l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b557df99f5aec4f128ac79e86e4b38769.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11TFCf494BvpkR-tc0ODUpoOAmoqLNzuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b557df99f5aec4f128ac79e86e4b38769.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11TFCf494BvpkR-tc0ODUpoOAmoqLNzuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie54e4b2fe43a4dcb8df0be30b127cbcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11TRAx0wUuw4_tFrAKX4I3ZMu0PPMq7ws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie54e4b2fe43a4dcb8df0be30b127cbcb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11TRAx0wUuw4_tFrAKX4I3ZMu0PPMq7ws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb76a586c1f84e1d9e1b381e990652ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11U86Xj0uj4iIHHFuGkz7zwqScLzYM9U9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb76a586c1f84e1d9e1b381e990652ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11U86Xj0uj4iIHHFuGkz7zwqScLzYM9U9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if228cb40a4d54877b4e34898ca618b0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11YUrBoHraj8jpPio-KPtSAHmocyAeSho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if228cb40a4d54877b4e34898ca618b0d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:51 PM EDT | User Sharing Permissions Change | 11YUrBoHraj8jpPio-KPtSAHmocyAeSho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9723356ff8a4d69a148fdb7ab1b8499.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1zzVLuRZ3z-qsHV6uOA1-l2Us_Aokw5aB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9723356ff8a4d69a148fdb7ab1b8499.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1zzVLuRZ3z-qsHV6uOA1-l2Us_Aokw5aB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4db93ac3416482b8b87010b066ac173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1x-feeXJE0nYBMcOOyNwZ19cfSIns9J8F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4db93ac3416482b8b87010b066ac173.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1x-feeXJE0nYBMcOOyNwZ19cfSIns9J8F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13933a6fbdcd4394bcf245c25544055d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1cV4dQGem4qbGnDdgBjnq_sW9GOJOiUW6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13933a6fbdcd4394bcf245c25544055d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1cV4dQGem4qbGnDdgBjnq_sW9GOJOiUW6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81231326728a4373876a42bd891ec741.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-3UsiR0g8b6hj9Bt53adE73fxf9j7hmu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81231326728a4373876a42bd891ec741.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-3UsiR0g8b6hj9Bt53adE73fxf9j7hmu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb893fec14b4048ffb4c85a1528dfb911.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-8ehYFCV0m8l7GoSTo3vaQV7kKDakymo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb893fec14b4048ffb4c85a1528dfb911.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-8ehYFCV0m8l7GoSTo3vaQV7kKDakymo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d782702abd349d2b0abe51fffb491d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-FYj2TFTujG4XQos9wNGB09U7Mp_fm_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d782702abd349d2b0abe51fffb491d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-FYj2TFTujG4XQos9wNGB09U7Mp_fm_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b022ce3a32ba4df3b26054f46bc79b5ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-O_NAu8zFitbco_YLTZ9duejSXkVoIn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b022ce3a32ba4df3b26054f46bc79b5ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-O_NAu8zFitbco_YLTZ9duejSXkVoIn3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib51ecf9ff3874883bfc78b0b8c382d66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-PdtnYxb_EDvXTbNWTIBQEyRYkh799Xr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib51ecf9ff3874883bfc78b0b8c382d66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-PdtnYxb_EDvXTbNWTIBQEyRYkh799Xr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dec9290ef794557bb3d01210be184d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-S9Mv_LEiXZ5tI8oyZS7EDLZbbcFBR-S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6dec9290ef794557bb3d01210be184d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-S9Mv_LEiXZ5tI8oyZS7EDLZbbcFBR-S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78e5c2f314db4aa1808a1ebc842a184c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-VZZ4e-5TLKlIsb3cePa9CDoR2Q4Kcd2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78e5c2f314db4aa1808a1ebc842a184c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-VZZ4e-5TLKlIsb3cePa9CDoR2Q4Kcd2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fb1e288566d4a6889c65ff10e1fb61f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-i4XnvTm7J-t2RWvAV-MV5C1ktRAAcky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8fb1e288566d4a6889c65ff10e1fb61f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-i4XnvTm7J-t2RWvAV-MV5C1ktRAAcky | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16baba27c4fc41b1b50d4726c63873be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-ibx15NW-BYJkqJoePc4R41z0yBLBZSK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16baba27c4fc41b1b50d4726c63873be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-ibx15NW-BYJkqJoePc4R41z0yBLBZSK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd52472a3eab94ccd88e6dc45cc43fd96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-ntn3nO5AIm86oy6wJ55KbMqwh_3hCMH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd52472a3eab94ccd88e6dc45cc43fd96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-ntn3nO5AIm86oy6wJ55KbMqwh_3hCMH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bd8aeadfed34067a452167a048a7343.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-rx_KqOlU75ojbKQg_kA7xklojDHgsJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bd8aeadfed34067a452167a048a7343.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 1-rx_KqOlU75ojbKQg_kA7xklojDHgsJL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97ed5001c70a4571a2150f62859e376c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 103ZlCuHAOgRbO4Cqs8UilCbV_krEmxFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97ed5001c70a4571a2150f62859e376c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 103ZlCuHAOgRbO4Cqs8UilCbV_krEmxFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b8fd80a75642428af7e7fc15e7ad2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10Bd8iIU9FZA_ak0jx7o0XvXSGmFIou-3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b8fd80a75642428af7e7fc15e7ad2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10Bd8iIU9FZA_ak0jx7o0XvXSGmFIou-3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7690aa74609f44d2afa0872655cb0b50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10E07R7XSd1ArMp6dZdkkNotK7cu3t8eR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7690aa74609f44d2afa0872655cb0b50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10E07R7XSd1ArMp6dZdkkNotK7cu3t8eR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56c0ae4210c24217837d08a0f79a2aac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10EBIQCfD0rYUx17df7c7lU_ceNTnTlxN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56c0ae4210c24217837d08a0f79a2aac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10EBIQCfD0rYUx17df7c7lU_ceNTnTlxN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37b13a0bcfd840db8e52f82dcf753abf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10F6hXkq5DcdmT8D9_agc749Ckv5s5h34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b37b13a0bcfd840db8e52f82dcf753abf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10F6hXkq5DcdmT8D9_agc749Ckv5s5h34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6bdb772a57424e01a8d471910d97fa5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10HP4tM08CXUU5-SpJ8pADNlhRf2ZOipv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6bdb772a57424e01a8d471910d97fa5f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10HP4tM08CXUU5-SpJ8pADNlhRf2ZOipv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beea350139f494b6585c022afccde4538.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10LcHeBuoM0GmuquXGXIOaNOl3FXS8OE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beea350139f494b6585c022afccde4538.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10LcHeBuoM0GmuquXGXIOaNOl3FXS8OE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i845d1d0be0134bb38407f618f99a42b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10QWSWG5UlwaBxlXs-xYcww3KRm1yPrOP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i845d1d0be0134bb38407f618f99a42b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10QWSWG5UlwaBxlXs-xYcww3KRm1yPrOP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6055d6dda78404ca6e4ff78c3677cd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10_EBosm9uJ9G-WGOAbSa62L_Ui5F9ReH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6055d6dda78404ca6e4ff78c3677cd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10_EBosm9uJ9G-WGOAbSa62L_Ui5F9ReH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6579551dbd4c4a6d944fec525278d896.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10eWkO7pFlaYajE4xDUoMWwX6k724zFBF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6579551dbd4c4a6d944fec525278d896.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10eWkO7pFlaYajE4xDUoMWwX6k724zFBF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b512b349be63d4b19a8b9a813e1c2c3cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10sjj5mRXiEXEkaIPNz97lPXfzqb7riPN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b512b349be63d4b19a8b9a813e1c2c3cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:52 PM EDT | User Sharing Permissions Change | 10sjj5mRXiEXEkaIPNz97lPXfzqb7riPN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f15431ffe9b4083b47a4871dd138051.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1y7lBr1ZDHN_34WcZwz3sXS5mslaNUCIq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f15431ffe9b4083b47a4871dd138051.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1y7lBr1ZDHN_34WcZwz3sXS5mslaNUCIq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40bea7087056482a8eca5e80174bdc1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yAmk-hRxtx0sTKfioLgEYlm8_q7tqORH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b40bea7087056482a8eca5e80174bdc1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yAmk-hRxtx0sTKfioLgEYlm8_q7tqORH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabf731b71c884306accc9acb74375f41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yHwbVyyyhZoCimhxOidGWaTy3rK_Gut4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabf731b71c884306accc9acb74375f41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yHwbVyyyhZoCimhxOidGWaTy3rK_Gut4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e253dc81e5a46268d8677ea1bf8dc3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1ySZw0_03W_n4SYO7UU22cZbuvtqhO8mg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e253dc81e5a46268d8677ea1bf8dc3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1ySZw0_03W_n4SYO7UU22cZbuvtqhO8mg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i805c686c8a1744beb6058c04d65ac477.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yT4v1OMshpkDRlDqLKeBREg8C9TENyJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i805c686c8a1744beb6058c04d65ac477.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yT4v1OMshpkDRlDqLKeBREg8C9TENyJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9504f9f344134065847a9321c251d62c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yWBYkuOlRxplYh3pKeCmU2oNiCTBXhDA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9504f9f344134065847a9321c251d62c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yWBYkuOlRxplYh3pKeCmU2oNiCTBXhDA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3acd566e29e400185d7371204f1828b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1y_9SQ29qrXv4GTtExsPwYfVzb3nmZLfJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3acd566e29e400185d7371204f1828b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1y_9SQ29qrXv4GTtExsPwYfVzb3nmZLfJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b133d80e060bd4be0bbd311ff5fed3ff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yd_iS6NSuIPOZC0xTaDUHUroxmUORA9e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b133d80e060bd4be0bbd311ff5fed3ff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yd_iS6NSuIPOZC0xTaDUHUroxmUORA9e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfce1e9f37f2415dabd4bf5213006bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yk3TF_-TtcjF7hbNi6IgVS5GjftV4YPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfce1e9f37f2415dabd4bf5213006bb8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yk3TF_-TtcjF7hbNi6IgVS5GjftV4YPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d0613aaee848e692b8fc8ab919bfdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yq6_gadh2vxQF2kh_kkTtiZAMpiT6NRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b75d0613aaee848e692b8fc8ab919bfdf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1yq6_gadh2vxQF2kh_kkTtiZAMpiT6NRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide4ddc1ee66646a39659d8b36191f905.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zDv9m_UnQrhBMIeGwrXnYwninAwQT8aH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide4ddc1ee66646a39659d8b36191f905.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zDv9m_UnQrhBMIeGwrXnYwninAwQT8aH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7225a2d924ec4abe87f3a681c92886ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zLFBzK5Cxi1WMckjCyn4ed9tjgLWUBMH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7225a2d924ec4abe87f3a681c92886ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zLFBzK5Cxi1WMckjCyn4ed9tjgLWUBMH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec48c505e3964d4e98839edaa86887e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zNzosjMbAjyLRD9eidgbj_DfiTEr9nG0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec48c505e3964d4e98839edaa86887e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zNzosjMbAjyLRD9eidgbj_DfiTEr9nG0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b512e8e531d4e90bd897f945c39f5e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zQluQA5CpYBbm5J5korrc4MRFTsom3JV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b512e8e531d4e90bd897f945c39f5e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zQluQA5CpYBbm5J5korrc4MRFTsom3JV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ac61696130446c6a729268eec5a196b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1z_PAp3N_QTrTnvDfuRqzhwaqD1eB9IXL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ac61696130446c6a729268eec5a196b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1z_PAp3N_QTrTnvDfuRqzhwaqD1eB9IXL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c2eb0b35e7b4bf48a66852888f50c13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1z_Y9Ohovl2naW5w1o_qUjtNVvRvjeJVN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c2eb0b35e7b4bf48a66852888f50c13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1z_Y9Ohovl2naW5w1o_qUjtNVvRvjeJVN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia38b2bff602647d485343f596b46f05b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1za-XYpcwAoBTYO7dxGbcDW941O-cW39X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia38b2bff602647d485343f596b46f05b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1za-XYpcwAoBTYO7dxGbcDW941O-cW39X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca74015a31654273b71c61c8defb12b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zaqMUK1Y1K6S6eJ5TIEC5iiL1DV3ObOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca74015a31654273b71c61c8defb12b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zaqMUK1Y1K6S6eJ5TIEC5iiL1DV3ObOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfce7cbe578b4865bb1269b36e7c3058.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zcGeD3J1vBTqt2u6ft4dXESrSZMps5Eg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfce7cbe578b4865bb1269b36e7c3058.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zcGeD3J1vBTqt2u6ft4dXESrSZMps5Eg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd9702b535d045668ed0acc2ea3268ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zgELAvFmggm2kDY7fcgvNDSgCzuA-YGS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd9702b535d045668ed0acc2ea3268ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zgELAvFmggm2kDY7fcgvNDSgCzuA-YGS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i847cc1f6c1e5420aa7a1738ab3c0b24d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1ziXvpSmHg61x1KsIw_vjTTVnceZ_6uqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i847cc1f6c1e5420aa7a1738ab3c0b24d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1ziXvpSmHg61x1KsIw_vjTTVnceZ_6uqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00927fe8b0854dca93774497b2a09e92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zrfWk_ikvw4Z6PUo9Ci5hvwLeYIFMo9C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00927fe8b0854dca93774497b2a09e92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zrfWk_ikvw4Z6PUo9Ci5hvwLeYIFMo9C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6881490978f2413ca9b802bbb9078f61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1ztU6-CNRL3XrOHbHn4ETnAopvOjXLd6q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6881490978f2413ca9b802bbb9078f61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1ztU6-CNRL3XrOHbHn4ETnAopvOjXLd6q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72f0a09fecc347598f2a91f3d1763b6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zv12iQ9jAU0bF6y8tQdBeTFjDbfxc1hG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72f0a09fecc347598f2a91f3d1763b6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zv12iQ9jAU0bF6y8tQdBeTFjDbfxc1hG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i945dcb60d39848689887d41a14dc5a30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zz9minQ12hhw7i9re4fCtR8G2rzqSsyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i945dcb60d39848689887d41a14dc5a30.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:53 PM EDT | User Sharing Permissions Change | 1zz9minQ12hhw7i9re4fCtR8G2rzqSsyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b305fb8891e7a4b9594b25b1c3eb692fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:54 PM EDT | User Sharing Permissions Change | 1y34L-q-YsNAhqer6giP06tJliNY133-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b305fb8891e7a4b9594b25b1c3eb692fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:54 PM EDT | User Sharing Permissions Change | 1y34L-q-YsNAhqer6giP06tJliNY133-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd77ffca88c44c789e621730aae4e79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wAOKwytQEki5giK0BZeyZ6-3mEmjt2Z1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fd77ffca88c44c789e621730aae4e79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wAOKwytQEki5giK0BZeyZ6-3mEmjt2Z1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25e23360568442dfaac1b451483d79ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wF0B1kt-3rNCjeNzwevvJBSwR0mGISQF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25e23360568442dfaac1b451483d79ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wF0B1kt-3rNCjeNzwevvJBSwR0mGISQF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf7cfef610594e71913df4f585d6d79e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wLa6BSYjc5_sP94yp6_v5QiLSDmWeeYI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf7cfef610594e71913df4f585d6d79e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wLa6BSYjc5_sP94yp6_v5QiLSDmWeeYI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide7d859179194078b408ac9bd9d7accd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wTQ9CX_FWF7c15zP1TmvEuCn2ExNbj4W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide7d859179194078b408ac9bd9d7accd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wTQ9CX_FWF7c15zP1TmvEuCn2ExNbj4W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4be25dc5b3b4e8ba661d8b0956c57cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wUAsqJzQUm6Ths6Z1y2mnyQ5h7j767xL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4be25dc5b3b4e8ba661d8b0956c57cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wUAsqJzQUm6Ths6Z1y2mnyQ5h7j767xL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f30e3146fdb4f778a1d6011000b40bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wWbMDjcSSxKlz_lkhyilxLuCc_QDZJop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f30e3146fdb4f778a1d6011000b40bc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wWbMDjcSSxKlz_lkhyilxLuCc_QDZJop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57465fa570b045bfab5e8d1d5a9b8650.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wafuM__qQ7rubCrXoWWV6-frA5lv9YfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57465fa570b045bfab5e8d1d5a9b8650.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wafuM__qQ7rubCrXoWWV6-frA5lv9YfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbcfcdd71b714d7a818b2ff33a49aaf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1weg5IZomTipe2xR-YIWOcjb1-89dXrol | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbcfcdd71b714d7a818b2ff33a49aaf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1weg5IZomTipe2xR-YIWOcjb1-89dXrol | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31eecd07d80f4b5ab93560f18fc4cdba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wfDX8TUqFJAjWd9qNYgTslOG-9ZTGkmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31eecd07d80f4b5ab93560f18fc4cdba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wfDX8TUqFJAjWd9qNYgTslOG-9ZTGkmN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7e1caf39d624c96bcbca1257d53a080.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wkj5alOuhCAIDxziom_XwYG3Aa_lOKL4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7e1caf39d624c96bcbca1257d53a080.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wkj5alOuhCAIDxziom_XwYG3Aa_lOKL4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72c1af61dcda41e483483e4749604d7b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wmway6pFGoA2w5lOuRhuUE7M7m7i7CZD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72c1af61dcda41e483483e4749604d7b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wmway6pFGoA2w5lOuRhuUE7M7m7i7CZD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4e7f8cc67cc42cba280ed5dc34f7605.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wqtTRYyNeDK70dAPqBV0GFYhuCi2r6FH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4e7f8cc67cc42cba280ed5dc34f7605.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wqtTRYyNeDK70dAPqBV0GFYhuCi2r6FH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93194113bb2847dbb46a104ed715aba4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wwc23bb7rz_0_zhu7tkGrgnc_g0Ob_oM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93194113bb2847dbb46a104ed715aba4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wwc23bb7rz_0_zhu7tkGrgnc_g0Ob_oM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bfc4ec205734241a1205a0e08f08443.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wwhMnsrGZ4MNkWxjMyU2PZd5kD8kiEX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1bfc4ec205734241a1205a0e08f08443.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1wwhMnsrGZ4MNkWxjMyU2PZd5kD8kiEX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc69ac2aff23481f982be4c92761efd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1x-atSOSIp0HjIVZSV62x9kXnSVD1h6vg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc69ac2aff23481f982be4c92761efd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1x-atSOSIp0HjIVZSV62x9kXnSVD1h6vg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3f885d8c751448dbab571d7d8335d3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1x2BtWnPeAkchrVwvA2fp4Q_ZOAfN9efg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if3f885d8c751448dbab571d7d8335d3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1x2BtWnPeAkchrVwvA2fp4Q_ZOAfN9efg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f148361d7ec4a2ca4612b2a6d6919f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xER2rq-b1aMT6qsB6ZFeL3z3fhqCvAGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f148361d7ec4a2ca4612b2a6d6919f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xER2rq-b1aMT6qsB6ZFeL3z3fhqCvAGr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdb870e4c5f24f9baa9484fdd512b03c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xFViTYSRuLJl5iU0fshl6vpgckgtaBaa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdb870e4c5f24f9baa9484fdd512b03c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xFViTYSRuLJl5iU0fshl6vpgckgtaBaa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97fce888548f49eba599bcecd4df914f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xNk-WhrZpJ3XnV3_BUgij9lNMaLl5XvB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97fce888548f49eba599bcecd4df914f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xNk-WhrZpJ3XnV3_BUgij9lNMaLl5XvB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf5f7150bd9146a886cdd63bcee892cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xTLiJER0Qkf5NpSonAvXBgC7_XkSEYYN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf5f7150bd9146a886cdd63bcee892cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xTLiJER0Qkf5NpSonAvXBgC7_XkSEYYN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b71cdfadca940efbe8176f940879f83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1x_Hmg_gm9tMDLrI0dedQs7Szw9N2uplD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b71cdfadca940efbe8176f940879f83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1x_Hmg_gm9tMDLrI0dedQs7Szw9N2uplD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c4924db68074a5bb7d759037e35a747.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xsO61dfKnLrc5ytBjGQXUlfnDXelb5Sq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c4924db68074a5bb7d759037e35a747.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xsO61dfKnLrc5ytBjGQXUlfnDXelb5Sq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f51d7f6bd64d89a0c476a4549283ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xsRXggw4HV8ND3XTBnRySlJxVRRJkTZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57f51d7f6bd64d89a0c476a4549283ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1xsRXggw4HV8ND3XTBnRySlJxVRRJkTZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32b7084cb67e49b2839f9b3b5720516f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1y2uegz_XNta1FX65bIkl3akZskU0HXVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32b7084cb67e49b2839f9b3b5720516f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:55 PM EDT | User Sharing Permissions Change | 1y2uegz_XNta1FX65bIkl3akZskU0HXVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180830T103507Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1ui_iyCg-OrWEiRtH00Ih0PvWSoMvt62h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180830T103507Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1ui_iyCg-OrWEiRtH00Ih0PvWSoMvt62h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17aa7ea9687e4f6487207a772e0b4e50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1ukk9U4MnaDlheluykVpm5281-Nh55koU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17aa7ea9687e4f6487207a772e0b4e50.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1ukk9U4MnaDlheluykVpm5281-Nh55koU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4002e688e7a47be896ba64abcae8278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1upX5zLKvl0yejBVaeicsrfMt9bIeKJA0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4002e688e7a47be896ba64abcae8278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1upX5zLKvl0yejBVaeicsrfMt9bIeKJA0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb5709dc8d2542b19648d8b032d5696f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1usLTu20qMkxBXH8VkUJv-EFF_FhrwNKy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb5709dc8d2542b19648d8b032d5696f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1usLTu20qMkxBXH8VkUJv-EFF_FhrwNKy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bfc5316dc0f4f628c429fa9defc5c90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1utDh-norG2C8gA2-VXENaxE08FVTxomv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bfc5316dc0f4f628c429fa9defc5c90.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1utDh-norG2C8gA2-VXENaxE08FVTxomv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7084f69a1ad46428294a700b0ad4dc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1uvBs3f6VDbjCNashh5ZDlMg6JC70iUWg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7084f69a1ad46428294a700b0ad4dc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1uvBs3f6VDbjCNashh5ZDlMg6JC70iUWg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9f401c9e02e4d4a80402851f624a30a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1v1TyDHm3CluahTCEJfrF3Ep8Xmuf0gmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9f401c9e02e4d4a80402851f624a30a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1v1TyDHm3CluahTCEJfrF3Ep8Xmuf0gmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89cda53ab29d43f29bb223b429ae8810.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1v5ePgIPSmCsC_b25BovdUewTyzaSPXFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89cda53ab29d43f29bb223b429ae8810.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1v5ePgIPSmCsC_b25BovdUewTyzaSPXFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6f1751f94f94db69af5067d14fb32c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vGtMZ48aQ_-0jafWtFjNQGFXWpdX4kDe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6f1751f94f94db69af5067d14fb32c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vGtMZ48aQ_-0jafWtFjNQGFXWpdX4kDe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52e75879ad8b48ce9680be064f621cd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vlCX6KlgglqDXJ9vYNmZpVin01a-7-lo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b52e75879ad8b48ce9680be064f621cd4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vlCX6KlgglqDXJ9vYNmZpVin01a-7-lo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if017026148944aeba4c826dd2612c8fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vLunJjTmh538FEZsFI2rmYK509M3nRMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if017026148944aeba4c826dd2612c8fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vLunJjTmh538FEZsFI2rmYK509M3nRMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33810546bc8e4bb48d9fd707a4317a8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vTinJoBjR8U_jV5JitzUGuDjKR3FlUMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33810546bc8e4bb48d9fd707a4317a8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vTinJoBjR8U_jV5JitzUGuDjKR3FlUMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee1e7b486907438eacbd9a25f0a8de0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vU1uPxnalPUJtqr6TI3daVeAyEiRJBmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee1e7b486907438eacbd9a25f0a8de0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vU1uPxnalPUJtqr6TI3daVeAyEiRJBmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c270b992e574e2aa2b774300f28d524.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vX-Ek4zkCH22qHO_3nsHBzCmnMF5RF33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c270b992e574e2aa2b774300f28d524.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vX-Ek4zkCH22qHO_3nsHBzCmnMF5RF33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5b561935e8e41d2a5d7da8fd5b740d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vadM_F_YmU6QjaRZ5foDoaRxc7igfJ6U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id5b561935e8e41d2a5d7da8fd5b740d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vadM_F_YmU6QjaRZ5foDoaRxc7igfJ6U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f0b50087521490592f38894020e4db7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vjyycjqiKRTy5-AkOuNJINecL8H6OiKO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f0b50087521490592f38894020e4db7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vjyycjqiKRTy5-AkOuNJINecL8H6OiKO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic230d5a132fe4b4780a72b590c80ef4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vmoB33D-Z-wY0bKiPvMKnn-F8mIVmsRv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic230d5a132fe4b4780a72b590c80ef4a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vmoB33D-Z-wY0bKiPvMKnn-F8mIVmsRv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb569aafcb90645d69100d5c93242d481.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1voJjSmRWz7hieZyBdpnAEI30CPj90bFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb569aafcb90645d69100d5c93242d481.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1voJjSmRWz7hieZyBdpnAEI30CPj90bFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id99274b94fdb4e7db3f6e31f1b69d761.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vzQBe-v6lNQkOKLeRSzlnmxfRwF4v9sZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id99274b94fdb4e7db3f6e31f1b69d761.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1vzQBe-v6lNQkOKLeRSzlnmxfRwF4v9sZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba050a74023cb4874a162383fea62f1ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w1ikjk5TXnKmfRLtjUh8NU5Z75U1lKYW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba050a74023cb4874a162383fea62f1ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w1ikjk5TXnKmfRLtjUh8NU5Z75U1lKYW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6de003de8064364a1753f2db36e1830.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w2RtBGRPYdilvxRh1d7I-nnhHe_grtoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6de003de8064364a1753f2db36e1830.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w2RtBGRPYdilvxRh1d7I-nnhHe_grtoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4933ead29fa45f9a281d2b7889c0ad6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w39p7s551icUdcu5W8ZFP17IfZ91QA5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4933ead29fa45f9a281d2b7889c0ad6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w39p7s551icUdcu5W8ZFP17IfZ91QA5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i459aa362f95c4d3fa47613164889deec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w4surARHH5alXT23A5iJgamCt_-QY4re | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i459aa362f95c4d3fa47613164889deec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w4surARHH5alXT23A5iJgamCt_-QY4re | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77a898a7a6c7401b847f71f4274c5961.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w9uG1MWFAWST9hktQcFrXFsIFMM6_0T2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77a898a7a6c7401b847f71f4274c5961.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1w9uG1MWFAWST9hktQcFrXFsIFMM6_0T2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i571f9bf693ac46889880a77c041407f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1wAHpVuRMw6q_0vFGTbWG8w50HbKUz5ac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i571f9bf693ac46889880a77c041407f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:56 PM EDT | User Sharing Permissions Change | 1wAHpVuRMw6q_0vFGTbWG8w50HbKUz5ac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28c2958aeb3e4a328da08a8131544656.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tGFEn-8faFeJBgPjs7emPswxGF3zttrR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i28c2958aeb3e4a328da08a8131544656.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tGFEn-8faFeJBgPjs7emPswxGF3zttrR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b959937a2843d41fd89825edd4fba0c69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tHIdSa4X2fju-QWs1rNsqTvQ5qyeI5_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b959937a2843d41fd89825edd4fba0c69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tHIdSa4X2fju-QWs1rNsqTvQ5qyeI5_I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib94f2cc8558a4556825d94c3150c0815.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tHQJLEPxgIPnzKKPkfZeVuFaiF8y0dnP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib94f2cc8558a4556825d94c3150c0815.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tHQJLEPxgIPnzKKPkfZeVuFaiF8y0dnP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82fa2697418e4c3f823009f7ac138737.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tHQVFRCU9H7VIs5W0N2ZBa7PTd0QrCDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82fa2697418e4c3f823009f7ac138737.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tHQVFRCU9H7VIs5W0N2ZBa7PTd0QrCDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90eced96feca4506ae776e6ac9c533c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tM5l-RB3WkVoGP7mxTTXNPCRAw2pdQpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90eced96feca4506ae776e6ac9c533c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tM5l-RB3WkVoGP7mxTTXNPCRAw2pdQpG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4b6fcb5128b4942b37ef4a919928568.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tQLGxeBWDRBaOazGEeG_bhgYSUfxoWd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4b6fcb5128b4942b37ef4a919928568.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tQLGxeBWDRBaOazGEeG_bhgYSUfxoWd6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8a0d09537245af92f82d0497a283f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tUiUQvLg8F7iye3bFMBr11DIhWIKAK_u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5d8a0d09537245af92f82d0497a283f7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tUiUQvLg8F7iye3bFMBr11DIhWIKAK_u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd059fd23f35d43579b7e9fbd9c33b6ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tbF7IoDwn_AAcYt5OdNoksN0jRdcShLX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd059fd23f35d43579b7e9fbd9c33b6ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tbF7IoDwn_AAcYt5OdNoksN0jRdcShLX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i573f604822f14da0a8478f1f8c0d2bd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1teUT8eWRfeyDxoclaWmdStGTWE0sgW2G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i573f604822f14da0a8478f1f8c0d2bd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1teUT8eWRfeyDxoclaWmdStGTWE0sgW2G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0f48e41fbd424b8cf3b5237f2e7b1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tfwZ9yEPZTpfBC0M9s0ULj-tKo3oZeUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b0f48e41fbd424b8cf3b5237f2e7b1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tfwZ9yEPZTpfBC0M9s0ULj-tKo3oZeUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6be94caa8b4a490fb17208ffb51d1e64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tzni2uONmmniOM-E4W_RY61RzKRoPcUn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6be94caa8b4a490fb17208ffb51d1e64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1tzni2uONmmniOM-E4W_RY61RzKRoPcUn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5be951812dc441cbd6651d3a4f2eeec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1u-dan0d_IGhyu6kBbFkOmVi2TEcbsUfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba5be951812dc441cbd6651d3a4f2eeec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1u-dan0d_IGhyu6kBbFkOmVi2TEcbsUfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic96f847951ed4ddc8963043eae66eb6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1u74H-EbjaJWUm03DtqIxUQ0iZsaAvHNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic96f847951ed4ddc8963043eae66eb6e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1u74H-EbjaJWUm03DtqIxUQ0iZsaAvHNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b182b55ef3a7f425c8185c52d5a8f44ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1u7fadoETKC9uWlROGW54_ghCKou5h03N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b182b55ef3a7f425c8185c52d5a8f44ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1u7fadoETKC9uWlROGW54_ghCKou5h03N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ed0e28dda864e8d858bfe6cdc67e8ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uD7UiKd_alaHGNWsWoaEnI9a-Xq9ljKg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ed0e28dda864e8d858bfe6cdc67e8ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uD7UiKd_alaHGNWsWoaEnI9a-Xq9ljKg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a37ed8798a9426d8ba4cfe2ddd2a291.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uHc8V9vaAjW1mLAb9Fp8wTD6I3y7_3j_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a37ed8798a9426d8ba4cfe2ddd2a291.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uHc8V9vaAjW1mLAb9Fp8wTD6I3y7_3j_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8838861af3184d8dabd5f6295ee59afa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uKs9ya3Rn-BZCQFVOL1-SdM7XIYms6og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8838861af3184d8dabd5f6295ee59afa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uKs9ya3Rn-BZCQFVOL1-SdM7XIYms6og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93411319f1f740a3b19cbedb3cb59242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uMU3hwldZmXJdSjFXAnZoLD4tIQyY1RU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93411319f1f740a3b19cbedb3cb59242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uMU3hwldZmXJdSjFXAnZoLD4tIQyY1RU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib320a46329c5404bb599436a70f40a50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uMcGkB-jkO9146WnGV5fWxfQ3RmvGoZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib320a46329c5404bb599436a70f40a50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uMcGkB-jkO9146WnGV5fWxfQ3RmvGoZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf81cb435b2564ef0bd9ee5da6ea89623.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uQ7Cl3J1yc--HZS1l7RpVBBEmwRS-aWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf81cb435b2564ef0bd9ee5da6ea89623.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uQ7Cl3J1yc--HZS1l7RpVBBEmwRS-aWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04d56c55b95f429c9ed35f6d8bcf9418.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uRwF7ivoq7n_VEDcs8kBuDR4Ksub9gBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i04d56c55b95f429c9ed35f6d8bcf9418.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uRwF7ivoq7n_VEDcs8kBuDR4Ksub9gBa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9551585ffc5d4b79b5356acfde1b0e6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uSKIw-blZ11Le6SQ_bXKK87KLywS8qG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9551585ffc5d4b79b5356acfde1b0e6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uSKIw-blZ11Le6SQ_bXKK87KLywS8qG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabd0f2ffb4874d19ae557bcf8a3f7913.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uTeO8WSn8yT9Tq7jwDS2SrdKEfsbbTxO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabd0f2ffb4874d19ae557bcf8a3f7913.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uTeO8WSn8yT9Tq7jwDS2SrdKEfsbbTxO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b415743724d0a4649b66c04528bdac087.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uVoYACHbRnzXMYXp_Hqr2cYrP6j6KGiu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b415743724d0a4649b66c04528bdac087.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1uVoYACHbRnzXMYXp_Hqr2cYrP6j6KGiu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i043c8425433d4cd897ec683f1aa400b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1ucSDfL5dGI2sfuhC35B0Je4CasTkrMtG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i043c8425433d4cd897ec683f1aa400b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:57 PM EDT | User Sharing Permissions Change | 1ucSDfL5dGI2sfuhC35B0Je4CasTkrMtG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69b2e0474cc3436cb98fc98551c3409f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sBSMCdgYM8_IKhCfj7nGW3bstjxqxh12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69b2e0474cc3436cb98fc98551c3409f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sBSMCdgYM8_IKhCfj7nGW3bstjxqxh12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0bdd53554084628aa610764981bd220.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sGmWHveYj0QtYJbn8o1o09q7ojdLVQaN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0bdd53554084628aa610764981bd220.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sGmWHveYj0QtYJbn8o1o09q7ojdLVQaN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba360c57685af4aa0bca07adb62c3e63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sHAsBM1g-MArGAK1qJoj9YEvFl-n1kz0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba360c57685af4aa0bca07adb62c3e63b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sHAsBM1g-MArGAK1qJoj9YEvFl-n1kz0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf5892a4ba5b4ccd93619a8b006eecaf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sMDpjLO26kDw521BjFrsaHv0G2yiXsVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf5892a4ba5b4ccd93619a8b006eecaf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sMDpjLO26kDw521BjFrsaHv0G2yiXsVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb565d262e82b42ae8911a070ef8c98d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sPhfhW0H130i-S2EVxuCSyndzuHv6J88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb565d262e82b42ae8911a070ef8c98d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sPhfhW0H130i-S2EVxuCSyndzuHv6J88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7726893c55b4676bd88da91a0490594.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sQcwCvo1Mep6krmp7xECAMRMKIksHEFh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if7726893c55b4676bd88da91a0490594.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sQcwCvo1Mep6krmp7xECAMRMKIksHEFh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae1583882c6423cb0b97f48364ed4d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sR24R0Zcq85bt8IUZY4GKP8hBG_UXd1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ae1583882c6423cb0b97f48364ed4d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sR24R0Zcq85bt8IUZY4GKP8hBG_UXd1I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31f326e158764f9899f7bd92d103109d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sSzuae6YSn7o-pZOt-8onJRVPGPIP8EC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31f326e158764f9899f7bd92d103109d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sSzuae6YSn7o-pZOt-8onJRVPGPIP8EC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18779ce3b64b45e8b950529cf9466fc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sZW2dSwCmx3iynriyCxMs9zYKSQsr7HM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b18779ce3b64b45e8b950529cf9466fc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sZW2dSwCmx3iynriyCxMs9zYKSQsr7HM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c9a13a0f6834685809c98e96d4bc00a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sZgY6pZ92kud-usAbNZJtxStUkJtvwZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c9a13a0f6834685809c98e96d4bc00a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sZgY6pZ92kud-usAbNZJtxStUkJtvwZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b077e223820d0444bb9bdd24192e3e890.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sZlq8xb0x16ARQqfhj7_USytxVR3LV0R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b077e223820d0444bb9bdd24192e3e890.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sZlq8xb0x16ARQqfhj7_USytxVR3LV0R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic32014d952dd4d988c99f13225e36ddd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1saYtX6oi4VqEk1F0vEHbmrI4LK2sRjDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic32014d952dd4d988c99f13225e36ddd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1saYtX6oi4VqEk1F0vEHbmrI4LK2sRjDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4583591410764da9b5e2afbd756e6213.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sbfZnKvWdbJkDU53aX78NU_LAIKmaVtY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4583591410764da9b5e2afbd756e6213.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sbfZnKvWdbJkDU53aX78NU_LAIKmaVtY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91c86ff987214e9fada5f86c4c5d6ddc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1seXUkFTIFX6X64x4_GwzKv0e86pB3uyO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91c86ff987214e9fada5f86c4c5d6ddc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1seXUkFTIFX6X64x4_GwzKv0e86pB3uyO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d790ffaea7c48d4af454a44300b3704.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sexOlJP5uCHEZj9eO1kRFon6q_fSlsdj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d790ffaea7c48d4af454a44300b3704.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sexOlJP5uCHEZj9eO1kRFon6q_fSlsdj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebea78a79d094ce59a21ae05286e5227.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sge3vNcR6Sk-HSAl7KPegissb10asuwL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebea78a79d094ce59a21ae05286e5227.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sge3vNcR6Sk-HSAl7KPegissb10asuwL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4a2ace330774473a70befb9090b78ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sguR9k0kgG1OMPvqBKFQNxIJOQfGSi-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4a2ace330774473a70befb9090b78ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sguR9k0kgG1OMPvqBKFQNxIJOQfGSi-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied2f1d96adf6425e95d9b3f35bf0cd09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sr4DrHVqGWLVUVW8ocE4f0a0H3X5ecoy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied2f1d96adf6425e95d9b3f35bf0cd09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sr4DrHVqGWLVUVW8ocE4f0a0H3X5ecoy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafb7a97264464d26a93a9b88c0bd41c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sryI1mT7_Ggip54NaKQlOakKCcA4gNsk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bafb7a97264464d26a93a9b88c0bd41c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sryI1mT7_Ggip54NaKQlOakKCcA4gNsk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa7f323208e34815b9190bf182a25be1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sz785sDEtT26KGqn7AC4GMfbue-1YXVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa7f323208e34815b9190bf182a25be1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1sz785sDEtT26KGqn7AC4GMfbue-1YXVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b310e98407230432d9dddb7482c1d4a4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t5Y0_o3qcIa5BTSF5bEMIP386tUHOQpS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b310e98407230432d9dddb7482c1d4a4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t5Y0_o3qcIa5BTSF5bEMIP386tUHOQpS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b6e0c98974e43f8ac1eb7544b68a707.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t6zzT9br07WVRoswtQmB4IPQvD6ulCUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1b6e0c98974e43f8ac1eb7544b68a707.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t6zzT9br07WVRoswtQmB4IPQvD6ulCUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64ed651654374f729cf0a5aa3f4a7c57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t8JrxqV2zyh3SPKQ-oGbNDDkQvEE3WR8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64ed651654374f729cf0a5aa3f4a7c57.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t8JrxqV2zyh3SPKQ-oGbNDDkQvEE3WR8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ddd1f02a5f3485fb61998a0b4b472ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t9OTkjPRgFt0n9wvXNGbWL28qb3Onamh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ddd1f02a5f3485fb61998a0b4b472ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1t9OTkjPRgFt0n9wvXNGbWL28qb3Onamh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be846907407304199a852595b7c25299a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1tEWdUOcVABftsym27wloCOpiFNIJeFdw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be846907407304199a852595b7c25299a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:50:59 PM EDT | User Sharing Permissions Change | 1tEWdUOcVABftsym27wloCOpiFNIJeFdw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcaa78d8347f347ee8c0569c86a938826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1qonAcsTt2v9liGk2qDqp7ZXie9YwnOYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcaa78d8347f347ee8c0569c86a938826.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1qonAcsTt2v9liGk2qDqp7ZXie9YwnOYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2866633ef37c4b27a8e0c735d0c6de49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1qr5Mu5ZYpMmGLv1dIMI0Xv0EMX9tFNuc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2866633ef37c4b27a8e0c735d0c6de49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1qr5Mu5ZYpMmGLv1dIMI0Xv0EMX9tFNuc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81c99a85055540da8858cf1d86c27410.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1quYcsshNy7AMqDEWibM29BLVaQXS2pNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81c99a85055540da8858cf1d86c27410.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1quYcsshNy7AMqDEWibM29BLVaQXS2pNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide81982bc5e94e8db94a0a5239c1f66b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1qubdnI3A-tq_Qt3afz0wJTZ4MvZKWx90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide81982bc5e94e8db94a0a5239c1f66b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1qubdnI3A-tq_Qt3afz0wJTZ4MvZKWx90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd213672594894581a09e75fe78088401.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r-sBDgsbztP_2UzZyuZKLVrA7uPDEzBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd213672594894581a09e75fe78088401.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r-sBDgsbztP_2UzZyuZKLVrA7uPDEzBt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61bcec76f1a94cc3a0df97b8db9d7f78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r2f_rsKY3ifRKABqAUZKdU4DJrPwrU6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61bcec76f1a94cc3a0df97b8db9d7f78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r2f_rsKY3ifRKABqAUZKdU4DJrPwrU6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2895a82b0b1045d78d1e592099649b28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r2pC29edTaJfNSU2yoGJjWpjgFZhHthC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2895a82b0b1045d78d1e592099649b28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r2pC29edTaJfNSU2yoGJjWpjgFZhHthC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86e4830cfcfc49dab41135d49141b2e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r3sgCKcK7ikBNanMZS31NIHeZirE1PsH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86e4830cfcfc49dab41135d49141b2e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r3sgCKcK7ikBNanMZS31NIHeZirE1PsH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3920c06646ca4c88adfc1a93bb60d587.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r5Xc-DT0qtbq9WGP_ZPjBgpYlR-Fibej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3920c06646ca4c88adfc1a93bb60d587.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1r5Xc-DT0qtbq9WGP_ZPjBgpYlR-Fibej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c11ee76fb094556bec3c443907a3bb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rAS8jpm5-DRpuN9oudrnT1BiFd84xxqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6c11ee76fb094556bec3c443907a3bb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rAS8jpm5-DRpuN9oudrnT1BiFd84xxqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95f2b6942af04a3b99d6afe30d6c0ce2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rCRk9pv01auEC1uKEwZfQf799C8zVl5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95f2b6942af04a3b99d6afe30d6c0ce2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rCRk9pv01auEC1uKEwZfQf799C8zVl5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i957527dec4844b3cbd6ccccceeb31ef67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rEqdsg4OsoaNdrFjYxrucEV3IwR_LL9j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i957527dec4844b3cbd6ccccceeb31ef67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rEqdsg4OsoaNdrFjYxrucEV3IwR_LL9j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd55e223b4b7941169882d46c142be9ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rGQH8aT42oZdLsbjS-yA9cRkgAQNyE3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd55e223b4b7941169882d46c142be9ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rGQH8aT42oZdLsbjS-yA9cRkgAQNyE3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i578f4e18af38415899a1b9a8217f6c35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rK3mJXAsj_ILrAYqGq_Sk2-0nwe34HjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i578f4e18af38415899a1b9a8217f6c35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rK3mJXAsj_ILrAYqGq_Sk2-0nwe34HjW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee7f7017d87140688e1306fbefc8d768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1racL3outLzVbgayAcywzI88yRRP0I097 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee7f7017d87140688e1306fbefc8d768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1racL3outLzVbgayAcywzI88yRRP0I097 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia242b6f882a7499d9e3fa81cd4dd4f72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rxc3_fIl1tIyV15y9H-yPJWAkexSjggG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia242b6f882a7499d9e3fa81cd4dd4f72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1rxc3_fIl1tIyV15y9H-yPJWAkexSjggG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6511d3976314295aac1eace80354108.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1s3jPE7waxG-s7374EADIHMG6QbHcRahe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf6511d3976314295aac1eace80354108.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1s3jPE7waxG-s7374EADIHMG6QbHcRahe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i488a86cddf884914ac70d40d99cc243d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1sA-87mLCH6XhKsb-U3jcRN0f7BuZmsw4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i488a86cddf884914ac70d40d99cc243d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:00 PM EDT | User Sharing Permissions Change | 1sA-87mLCH6XhKsb-U3jcRN0f7BuZmsw4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd83e708222489caeb1c6e6cac3aa93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qMvfVTbcQBNztDda9XDpbbEfc7GoOpb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd83e708222489caeb1c6e6cac3aa93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qMvfVTbcQBNztDda9XDpbbEfc7GoOpb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba27c99cb00e84bf3b893d6c25324be4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qQ2HZIanfBrkDOhves1vMMkN9g-SwYMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba27c99cb00e84bf3b893d6c25324be4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qQ2HZIanfBrkDOhves1vMMkN9g-SwYMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ff6a97627f54c73bcddf7aa2aedf15f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qVei-M3grdZrp-Z8ObIH6u98fiOT8apX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0ff6a97627f54c73bcddf7aa2aedf15f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qVei-M3grdZrp-Z8ObIH6u98fiOT8apX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7cf5f72344a4f8991a5e7d1727214f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1q_erGwa6Bgmm36P-NNufF_vWhfX8hiTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7cf5f72344a4f8991a5e7d1727214f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1q_erGwa6Bgmm36P-NNufF_vWhfX8hiTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaa9be86819644f4ae1a5e3894370764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qheSKjyLoNboP6F9rzBrittzILgxsyEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibaa9be86819644f4ae1a5e3894370764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qheSKjyLoNboP6F9rzBrittzILgxsyEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b469f512c003c417f91df84435ef3afcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qlsGMWxDF_Z2N6UckovVCYLOtzqgAHDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b469f512c003c417f91df84435ef3afcc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qlsGMWxDF_Z2N6UckovVCYLOtzqgAHDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18f7600887174fd2843148a563478b9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qmdnTFa14hhm68mvMpPYuv1fja2DpeFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18f7600887174fd2843148a563478b9b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:01 PM EDT | User Sharing Permissions Change | 1qmdnTFa14hhm68mvMpPYuv1fja2DpeFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d6ce83c9b1b4e1a989c9a6781d78d32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1onPzcdjcwv0e2GHanlan3iOZYNe8PUNs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d6ce83c9b1b4e1a989c9a6781d78d32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1onPzcdjcwv0e2GHanlan3iOZYNe8PUNs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cbfcccbc0ca4d39833b47172da833b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1oq0yVS54Lk7rB-D0DBsY40GrxmQXc8ms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cbfcccbc0ca4d39833b47172da833b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1oq0yVS54Lk7rB-D0DBsY40GrxmQXc8ms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba70aa9cd0f0e4391af19322482773436.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1osTLsAuG5oxbNB9ZsD78drFYTyYRhkv1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba70aa9cd0f0e4391af19322482773436.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1osTLsAuG5oxbNB9ZsD78drFYTyYRhkv1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied4decebd77845a5bdab42574ca3ddac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1oz7_8AzhhuGyWqPf1yzrre466qrtK051 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied4decebd77845a5bdab42574ca3ddac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1oz7_8AzhhuGyWqPf1yzrre466qrtK051 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36432d7323f84f4cad0ac52c4c534616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p34lOflzB9iLe5tGdcKe7pWDUP_c05kl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36432d7323f84f4cad0ac52c4c534616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p34lOflzB9iLe5tGdcKe7pWDUP_c05kl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf6fd2c25821418190f0288e7f9c8e18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p3gpYebJrT5_frDeZnsADGjvrtdlz3bt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idf6fd2c25821418190f0288e7f9c8e18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p3gpYebJrT5_frDeZnsADGjvrtdlz3bt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20462108d144436e9513e147fb9d6d2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p5ro3d6ellvlGcFIt3xuBey3WrFk5wmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20462108d144436e9513e147fb9d6d2d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p5ro3d6ellvlGcFIt3xuBey3WrFk5wmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14a5ddf6192944d1a936bf8901ea756a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p6I3HGlsBBS59f1jIDgPBsAJN4o_qR5Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14a5ddf6192944d1a936bf8901ea756a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1p6I3HGlsBBS59f1jIDgPBsAJN4o_qR5Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87227d9fc8954f2997e40d2df9c6813a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pDjYqT5CptScsqbZFwO-3BXiDc7MSVnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87227d9fc8954f2997e40d2df9c6813a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pDjYqT5CptScsqbZFwO-3BXiDc7MSVnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i013ef41946884b29a57a30ef5cd897bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pEcr2RZJp1ZSwNE_EEFvHgTGc_HtVgAb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i013ef41946884b29a57a30ef5cd897bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pEcr2RZJp1ZSwNE_EEFvHgTGc_HtVgAb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49e11f2434b74e379b0388b5c59352f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pFWcvfm_AOL_q_YMRQv5JuAu3X5iyAXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b49e11f2434b74e379b0388b5c59352f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pFWcvfm_AOL_q_YMRQv5JuAu3X5iyAXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if792dbcf5ef14017b8f0560b8e6924f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pLGDRj2huimfcsi8hrbTpvnGF4SUxPjx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if792dbcf5ef14017b8f0560b8e6924f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pLGDRj2huimfcsi8hrbTpvnGF4SUxPjx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4639e7b6a74b47aaa1f553fa1ba6b9bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pSCHLPChDdakbUp1_Pmysctf2j62SyKG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4639e7b6a74b47aaa1f553fa1ba6b9bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pSCHLPChDdakbUp1_Pmysctf2j62SyKG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia39549d295c8442d9c2204a3ebe63fdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pVvONSIilCczygzEhIzB_RVgqE5-pky5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia39549d295c8442d9c2204a3ebe63fdf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pVvONSIilCczygzEhIzB_RVgqE5-pky5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01b45944aedc4485baa7f8cc4bec35ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1paYDqOfr15jxm86_xsuoVoTfCMjPNWM_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01b45944aedc4485baa7f8cc4bec35ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1paYDqOfr15jxm86_xsuoVoTfCMjPNWM_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89004c79a8e2473192299b8ae871b6c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pd-dQGhbrp2thB8jaUmP-ksmmcNCYu3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89004c79a8e2473192299b8ae871b6c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pd-dQGhbrp2thB8jaUmP-ksmmcNCYu3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5be676664a342869b8591beebec28f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pdRHx4cHMe0keu55JAloWhIOMULwJMak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5be676664a342869b8591beebec28f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pdRHx4cHMe0keu55JAloWhIOMULwJMak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4195d59db6804140840efbdd86efe8d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pgPRsTiEcY6A3v7NYt4exFuBg17rIw0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4195d59db6804140840efbdd86efe8d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1pgPRsTiEcY6A3v7NYt4exFuBg17rIw0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6f732df77a94ac0991afe938654baab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1plWn4UyiKsukpNIO5WZ_9ngJCffLU6jZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6f732df77a94ac0991afe938654baab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1plWn4UyiKsukpNIO5WZ_9ngJCffLU6jZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6878c0954b94bd89bb6451472816ddf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1psEOUcigWFeVSopOufBKah29Gze8LZ6q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6878c0954b94bd89bb6451472816ddf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1psEOUcigWFeVSopOufBKah29Gze8LZ6q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0db7f674311460380c39486bdd75247.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1ptU3iw0vBwWKchOVI9oZ2DXn9FDhWdB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0db7f674311460380c39486bdd75247.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1ptU3iw0vBwWKchOVI9oZ2DXn9FDhWdB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc5addeaa1b84f54a15a00fcdf8b69b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1q0B4CTtTNvx0_nJ1Kk0wGUL28U6gkI2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc5addeaa1b84f54a15a00fcdf8b69b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1q0B4CTtTNvx0_nJ1Kk0wGUL28U6gkI2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cd1778cb7b24738b67c924bc4161114.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1qCzp5qBFSXApzCGHZBsd-0cMbub7efeB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cd1778cb7b24738b67c924bc4161114.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1qCzp5qBFSXApzCGHZBsd-0cMbub7efeB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f834345e2c44a4eb8c93d27c1432dca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1qJ-h9QnnPXmz-cBcxEQdYWed8bf0w_8Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f834345e2c44a4eb8c93d27c1432dca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1qJ-h9QnnPXmz-cBcxEQdYWed8bf0w_8Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0add44a4fcf4507be0d5dc2cc7b0e8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1qKsMWr-Fq29okdrl5i5rSckxiPJnGzi4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd0add44a4fcf4507be0d5dc2cc7b0e8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:03 PM EDT | User Sharing Permissions Change | 1qKsMWr-Fq29okdrl5i5rSckxiPJnGzi4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25cb546089b64ff0904babbf8591a36b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nOKZrMggeZs9P9TBEMFas0lu67ITk9rz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i25cb546089b64ff0904babbf8591a36b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nOKZrMggeZs9P9TBEMFas0lu67ITk9rz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b644c9b1611c24e139fb318e96465fc9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nSCeP98ebvphwCXt5Cw7NUKB6errlWEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b644c9b1611c24e139fb318e96465fc9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nSCeP98ebvphwCXt5Cw7NUKB6errlWEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia57d6fad6fa64925ab4b196d57a63eea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nW_boPZdV6o8IAVNyHswAwkzYv05Yz61 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia57d6fad6fa64925ab4b196d57a63eea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nW_boPZdV6o8IAVNyHswAwkzYv05Yz61 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d82e8fbfcc5483182e0c5a0fa680c54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nXbaeG_otetrfmciyMxSY3vF8F0A1QGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d82e8fbfcc5483182e0c5a0fa680c54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nXbaeG_otetrfmciyMxSY3vF8F0A1QGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a827a72e64747cfadc98fdd6c75ce1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1naz7jLpmxHbRhuGAY92M3n9AuYgyATdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1a827a72e64747cfadc98fdd6c75ce1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1naz7jLpmxHbRhuGAY92M3n9AuYgyATdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c36d99c9c434d94b1df5b2b84b15f65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nazQDMMntdja1-rR0cqoS1g2zzREIVdd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c36d99c9c434d94b1df5b2b84b15f65.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nazQDMMntdja1-rR0cqoS1g2zzREIVdd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18225c4fdcdd4a52ab0c72aeb7cbb0ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nh_ra_DnY5GuhsAe_DZgDL1bgF8qDGF9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18225c4fdcdd4a52ab0c72aeb7cbb0ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nh_ra_DnY5GuhsAe_DZgDL1bgF8qDGF9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1eb87eaca6e84251b0fa7a1dc1f30a91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nhxAy_QX7l3sV1HjwaoyEzysZDACC2Wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1eb87eaca6e84251b0fa7a1dc1f30a91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nhxAy_QX7l3sV1HjwaoyEzysZDACC2Wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d7299a9e71745ccb55f597d8abdd74f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nnRo-0wpjBDFGkKBk9PcDSIw5JulwHEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d7299a9e71745ccb55f597d8abdd74f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1nnRo-0wpjBDFGkKBk9PcDSIw5JulwHEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6b9b17ee1504603a97f7c7506be0f47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o2RQhFSLSZUhXj9KGHcnHCKiJbAehY0U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6b9b17ee1504603a97f7c7506be0f47.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o2RQhFSLSZUhXj9KGHcnHCKiJbAehY0U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b66f6604fa64cd7940d79466819842c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o3OnrgEFGc2cf3BGVQkQuVwp9zAOKbn9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b66f6604fa64cd7940d79466819842c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o3OnrgEFGc2cf3BGVQkQuVwp9zAOKbn9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61dd8d2a4717498dbf43cca0e38de0f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o9TGiDFLrhyHZcBcEf4L1hZPN7QBvxzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61dd8d2a4717498dbf43cca0e38de0f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o9TGiDFLrhyHZcBcEf4L1hZPN7QBvxzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i625a654a3c3349a6b4b30912b744e583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o9zXSltI_N5p-a4fMiU_U4liuaIVSNce | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i625a654a3c3349a6b4b30912b744e583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1o9zXSltI_N5p-a4fMiU_U4liuaIVSNce | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1a08942bb12437eb990549223b7365e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oDbtdNBwVli7ZkaSWiwBW72YOCfJguli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1a08942bb12437eb990549223b7365e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oDbtdNBwVli7ZkaSWiwBW72YOCfJguli | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b328a32e1784aab8168e66aa4eea572.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oGDH3jufCZnXWb9mIm8GV_ALObbP_CkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b328a32e1784aab8168e66aa4eea572.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oGDH3jufCZnXWb9mIm8GV_ALObbP_CkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be161c3b30be3498394f1a82a13f110ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oJtufP5LRnFERNvJSBDQTISOQRolr4Ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be161c3b30be3498394f1a82a13f110ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oJtufP5LRnFERNvJSBDQTISOQRolr4Ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bb75e18d159416d9a321038f0d1a47a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oMmI0dKexlJtk-sBv_jZ8R3EV-jPLpMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2bb75e18d159416d9a321038f0d1a47a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oMmI0dKexlJtk-sBv_jZ8R3EV-jPLpMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03f92ec8565c45a49b10bfba89464541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oN721Qkhoo8aZeiaOL06Ijmk6g4c7jCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b03f92ec8565c45a49b10bfba89464541.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oN721Qkhoo8aZeiaOL06Ijmk6g4c7jCD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1603dbe3f5e6404bb4442d5441670383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oR39e0brzUJVr4QGEsPmsLMyAdTzT9Oy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1603dbe3f5e6404bb4442d5441670383.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oR39e0brzUJVr4QGEsPmsLMyAdTzT9Oy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81904476a9be4acfb76e3d37b537183c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oRc4FVaGEd8mdfHGkafpVicrvEVN1Yaj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81904476a9be4acfb76e3d37b537183c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oRc4FVaGEd8mdfHGkafpVicrvEVN1Yaj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if194e649c11b4d26af83d09fb9ab677e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oWKD_UoVYurDvc7RZVBd01lt35D-TB0c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if194e649c11b4d26af83d09fb9ab677e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oWKD_UoVYurDvc7RZVBd01lt35D-TB0c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b702f12cd4ed9419aa6855af9353d47a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oWvjqzWxaKFlXGNjRW068FWwKHAaBd36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b702f12cd4ed9419aa6855af9353d47a3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oWvjqzWxaKFlXGNjRW068FWwKHAaBd36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8706c3ec533a48c984067b858f9c4019.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1ogfVEcMMB54Re2mudt93gKTN1cdtWS9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8706c3ec533a48c984067b858f9c4019.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1ogfVEcMMB54Re2mudt93gKTN1cdtWS9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06f9f273602f456682a31c62cbe9be88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oifO5pk3PHH5jtLt_9FZf_o1j6HJIsa5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06f9f273602f456682a31c62cbe9be88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1oifO5pk3PHH5jtLt_9FZf_o1j6HJIsa5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11aff053a62543e1a7bb7bde0263196b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1omuy2LiXFDiXjwRpGxQevq42KxYFWLug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11aff053a62543e1a7bb7bde0263196b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:04 PM EDT | User Sharing Permissions Change | 1omuy2LiXFDiXjwRpGxQevq42KxYFWLug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b094326adf45444ed8d11752a88977c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:05 PM EDT | User Sharing Permissions Change | 1nISYXwhxwd8_-Ay1a4dMSYrQEjOVyfi0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b094326adf45444ed8d11752a88977c44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:05 PM EDT | User Sharing Permissions Change | 1nISYXwhxwd8_-Ay1a4dMSYrQEjOVyfi0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id842edb6bd2341fca809bca39028d8a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:05 PM EDT | User Sharing Permissions Change | 1nJ3hxkcjZ1cXm8mlZY7NZZd6YS75QhJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id842edb6bd2341fca809bca39028d8a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:05 PM EDT | User Sharing Permissions Change | 1nJ3hxkcjZ1cXm8mlZY7NZZd6YS75QhJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b937a2183138b429e858c1be229fae6ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:05 PM EDT | User Sharing Permissions Change | 1nMSEkIBCR9qJr0kTbYKkWUcuwZawp1az | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b937a2183138b429e858c1be229fae6ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:05 PM EDT | User Sharing Permissions Change | 1nMSEkIBCR9qJr0kTbYKkWUcuwZawp1az | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd689089d739544dfb79ebc2fce2d080b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lhLlrEe8W3poLSFbK4oUvJN6AYu6J9vD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd689089d739544dfb79ebc2fce2d080b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lhLlrEe8W3poLSFbK4oUvJN6AYu6J9vD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i674ad6e052b94cc6a500f71403ae47eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lipk55f51UxLjOT9KUXxCSdwESoH9ikB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i674ad6e052b94cc6a500f71403ae47eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lipk55f51UxLjOT9KUXxCSdwESoH9ikB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45c1f26d20234a5c8473520c9c384df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1ll-ZOOoHlDczxu-3D77cCgD_2FkN5Zz0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45c1f26d20234a5c8473520c9c384df1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1ll-ZOOoHlDczxu-3D77cCgD_2FkN5Zz0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c1bd9c0e3204c69b4b17ff09ac2645e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lpKRfnKF2POH2EjJFMpNk3tAP2AV_i68 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c1bd9c0e3204c69b4b17ff09ac2645e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lpKRfnKF2POH2EjJFMpNk3tAP2AV_i68 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ee8ff04badc4508ba16d68d2309cc90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lzATksZhEoZkzuFEAs08JmWXc3VL7j4Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ee8ff04badc4508ba16d68d2309cc90.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lzATksZhEoZkzuFEAs08JmWXc3VL7j4Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1626595ff5f4336bbaa5969417c5036.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lzhS8Fa4DJz3q7e98qzOR65v_HzHELke | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie1626595ff5f4336bbaa5969417c5036.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1lzhS8Fa4DJz3q7e98qzOR65v_HzHELke | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf9ddc0b9cb24d57a650fe412f4063c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m-kmO6bk_tsbDOZKssmnmJm43Su0rpR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf9ddc0b9cb24d57a650fe412f4063c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m-kmO6bk_tsbDOZKssmnmJm43Su0rpR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d3eabb99bbe4a8986c5e4c1d2150e4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m1B9yT-nvoyJs9O_GIG1Q9JwzAjLGYKf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d3eabb99bbe4a8986c5e4c1d2150e4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m1B9yT-nvoyJs9O_GIG1Q9JwzAjLGYKf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c73dbcc95794bbab72872b679a233c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m3HaOdxTkdeTPuO8M1Ar6rkgs5KHeyZY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c73dbcc95794bbab72872b679a233c2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m3HaOdxTkdeTPuO8M1Ar6rkgs5KHeyZY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibee0481fbd154f75ba7675b17fac252e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m4mwjlpjqRQsSh7pvbYrN5xfkTzYlLmf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibee0481fbd154f75ba7675b17fac252e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m4mwjlpjqRQsSh7pvbYrN5xfkTzYlLmf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b901f333d08a4405d9b4a8db81f732701.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m90VbEtSpRnocrSgeOm1zFyfxueSb1ro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b901f333d08a4405d9b4a8db81f732701.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1m90VbEtSpRnocrSgeOm1zFyfxueSb1ro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60a5827b22424e2dabb33eb2b3fc9cd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mGoqxa7zW9DNjM0DPHI2plPtpkao1SV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60a5827b22424e2dabb33eb2b3fc9cd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mGoqxa7zW9DNjM0DPHI2plPtpkao1SV9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7855bd20aae4d128063582b47a1fefe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mMfH9y6LvPTEAV6Mpv3rn9CCzlpH2e5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7855bd20aae4d128063582b47a1fefe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mMfH9y6LvPTEAV6Mpv3rn9CCzlpH2e5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fc429f0fae141ccbc093a2bb32a2d66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mQs-hirRT4njCGL0peM_JO9wRiQGfv3- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fc429f0fae141ccbc093a2bb32a2d66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mQs-hirRT4njCGL0peM_JO9wRiQGfv3- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77528755ed6c4ce8a8f755d0d294c33b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mRAW0nymGJ7jpvGBjoZTuDcjmyU-QhMA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77528755ed6c4ce8a8f755d0d294c33b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mRAW0nymGJ7jpvGBjoZTuDcjmyU-QhMA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64029b4795494e89a16de548005c767b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mlNIFHEJZoos4-64uvvA5ENfKOMAK-JV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64029b4795494e89a16de548005c767b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mlNIFHEJZoos4-64uvvA5ENfKOMAK-JV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b4b50ca597d443d8bee8481360be830.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mn1KmE-le_4K15Qi7fcGt10o78tJrB-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b4b50ca597d443d8bee8481360be830.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mn1KmE-le_4K15Qi7fcGt10o78tJrB-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i977fae12aadc4940a51abdcb92e02c59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mnuAWnOXkGVyHa4Ak4BQW9vSG_UJdJ8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i977fae12aadc4940a51abdcb92e02c59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mnuAWnOXkGVyHa4Ak4BQW9vSG_UJdJ8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b857af36d0c1a42e296c7538f17150fbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1msTTysO8HYIlgJVZQ3o1QsUVH0KYThFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b857af36d0c1a42e296c7538f17150fbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1msTTysO8HYIlgJVZQ3o1QsUVH0KYThFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i806ba0cd165b4ccd979c767ea3bddab6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1muXNyOlhPbPpnJz3E0UaguYaKhqlOLe5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i806ba0cd165b4ccd979c767ea3bddab6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1muXNyOlhPbPpnJz3E0UaguYaKhqlOLe5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42b6e8c8c3cc4c799b6738d1c6376689.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mwAN3KrbOy2vWRfFykwD55SO4Z4v08WF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42b6e8c8c3cc4c799b6738d1c6376689.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1mwAN3KrbOy2vWRfFykwD55SO4Z4v08WF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac48297700d34674992db4a15840adde.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1n2swnbiJw-H6Sg-IyX7gI3BXI3es9xT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac48297700d34674992db4a15840adde.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:06 PM EDT | User Sharing Permissions Change | 1n2swnbiJw-H6Sg-IyX7gI3BXI3es9xT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbf53d65983e4343b54c93e83f6b6e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kN9H8xhMemN0vfrlG0hnYgV8jQCKvw0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icbf53d65983e4343b54c93e83f6b6e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kN9H8xhMemN0vfrlG0hnYgV8jQCKvw0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bddbce5f8181843c39f558fd2c9ce178d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kSc7ZSrOcciRQfldAhzpLixjd9NV1HUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bddbce5f8181843c39f558fd2c9ce178d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kSc7ZSrOcciRQfldAhzpLixjd9NV1HUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c01750e97e0481996d04478ac63004e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kUK0tSdgx3Dv_CNVU7WFjh-zJcZADMu0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c01750e97e0481996d04478ac63004e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kUK0tSdgx3Dv_CNVU7WFjh-zJcZADMu0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebda458110d74ce48891db2bfb1fb22f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kWIe6USXzupn0AS_bm6erp8hFgJzMdf6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebda458110d74ce48891db2bfb1fb22f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kWIe6USXzupn0AS_bm6erp8hFgJzMdf6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7673655f82bf4e2ebef1a648d6cef2e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kZN3kNk_CZeK5VY6CJIU3hQbXEnpX8SC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7673655f82bf4e2ebef1a648d6cef2e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kZN3kNk_CZeK5VY6CJIU3hQbXEnpX8SC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba715642014c24ac3b3bc8317ae31e031.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kr3Iy5WHvkVuupDfVzGijX7vVEOHBJiV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba715642014c24ac3b3bc8317ae31e031.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kr3Iy5WHvkVuupDfVzGijX7vVEOHBJiV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f1db9ab9c134ccba8d4b4d643ef37cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1ksZwkzxcAIDdEwB8rACXvl4wRLGZsNPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f1db9ab9c134ccba8d4b4d643ef37cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1ksZwkzxcAIDdEwB8rACXvl4wRLGZsNPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c2df4887af84124a949b85ac0915482.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kufLuLL_YNBBTMeVksuJgrC-CmyAu65e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c2df4887af84124a949b85ac0915482.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kufLuLL_YNBBTMeVksuJgrC-CmyAu65e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e62e886f17d4ea698ff268a8dbdf513.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kvNTc4Wctdo0Nyv4ZH4vA_j3aeTXVsFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e62e886f17d4ea698ff268a8dbdf513.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1kvNTc4Wctdo0Nyv4ZH4vA_j3aeTXVsFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9cdd3b5027a4d128a3aa659855eb53c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l06bR-TYQllfrs93Gk1khP2SXu6NiroP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9cdd3b5027a4d128a3aa659855eb53c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l06bR-TYQllfrs93Gk1khP2SXu6NiroP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c5f625be42a4589ae006f2dbea66d57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l237B5xdHe9K4GLbGFyKSyfrQ8jnNwQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c5f625be42a4589ae006f2dbea66d57.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l237B5xdHe9K4GLbGFyKSyfrQ8jnNwQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78a1b5a6449d4aefb9357e12946e9101.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l2Yxw8zJYGWcWJLbnHYwEqi5l-LJa1uh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78a1b5a6449d4aefb9357e12946e9101.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l2Yxw8zJYGWcWJLbnHYwEqi5l-LJa1uh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i503df32ccdc54715819f2956ebfe81b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l6_MlmIS6U8KVLukEqHliqb-QA6lxlfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i503df32ccdc54715819f2956ebfe81b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l6_MlmIS6U8KVLukEqHliqb-QA6lxlfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8b5ef32ebf34e6bbba3744ecae65d3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l6b4t89Xr7xFV0nSbEg6FdYBhuvXlX5X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8b5ef32ebf34e6bbba3744ecae65d3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l6b4t89Xr7xFV0nSbEg6FdYBhuvXlX5X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58fcfcdb02624a82a988860b8d3292bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l7IaHw-ET-Mtxhllp9yD_ehpAxTLY5tK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58fcfcdb02624a82a988860b8d3292bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l7IaHw-ET-Mtxhllp9yD_ehpAxTLY5tK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b519896538d2c4dc185a1a3d8c2278d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l7_0tfRUKuFV_fLsFf_eLxC61OS2yqpA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b519896538d2c4dc185a1a3d8c2278d34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l7_0tfRUKuFV_fLsFf_eLxC61OS2yqpA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9effbe02b4204f01820147194e4f043d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l80HMHZATfT5MXRn1okzYnszgZ3MxClA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9effbe02b4204f01820147194e4f043d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l80HMHZATfT5MXRn1okzYnszgZ3MxClA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb864e1c42132405bb6613ef22b7abe8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l8WUxS3zv1XJlQJ9lzlVdapt4FjlPjKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb864e1c42132405bb6613ef22b7abe8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1l8WUxS3zv1XJlQJ9lzlVdapt4FjlPjKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i613c8f4010324e2ebb1ed45bc600f820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lL5AZJ2Lby8HjzALhKHFREydCDdb6lcz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i613c8f4010324e2ebb1ed45bc600f820.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lL5AZJ2Lby8HjzALhKHFREydCDdb6lcz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77d9fca33af54d5083b37840a35b7cae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lR6Xp5ViJIVwlKNpYC9KXfzC7uGYB4_B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77d9fca33af54d5083b37840a35b7cae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lR6Xp5ViJIVwlKNpYC9KXfzC7uGYB4_B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie058902b6bb4498696f37f555992ea11.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lSBwJV3D_HDxMTnF25RSlj_UezX5mygh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie058902b6bb4498696f37f555992ea11.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lSBwJV3D_HDxMTnF25RSlj_UezX5mygh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed28a6fe34b44224803670e90d6a1574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lSjy269LZJke6BKtQb7lg6fQeMeRBvkl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed28a6fe34b44224803670e90d6a1574.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lSjy269LZJke6BKtQb7lg6fQeMeRBvkl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i450a5068c66440c6a848f2faea6320ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lXK9OB4qw-PfJf8JDYhWmX3WGw-PLzue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i450a5068c66440c6a848f2faea6320ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lXK9OB4qw-PfJf8JDYhWmX3WGw-PLzue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8edc85e4441c4e9b8823eef662ee8145.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lZ19wE9WwN6t1YVNX81rtwcGWERZE3LI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8edc85e4441c4e9b8823eef662ee8145.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1lZ19wE9WwN6t1YVNX81rtwcGWERZE3LI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5f5d0f34a3340c7a9efe88d9ee6f651.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1ldmYtMBivRtw9wwRJymp41PJp13joL9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5f5d0f34a3340c7a9efe88d9ee6f651.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:07 PM EDT | User Sharing Permissions Change | 1ldmYtMBivRtw9wwRJymp41PJp13joL9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia128973be0164877aa92bf84d0f4a15a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jECMqM1shZ-6ABmBzd9bTW0oKF5CKY8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia128973be0164877aa92bf84d0f4a15a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jECMqM1shZ-6ABmBzd9bTW0oKF5CKY8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45ecfd365387429194260391d06e7679.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jFsbzw8SHunXKPuNVe_GnPoF9CNN1Mhk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b45ecfd365387429194260391d06e7679.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jFsbzw8SHunXKPuNVe_GnPoF9CNN1Mhk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe69ce87ba7241a7a4be6c0d4324e7d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jMlppjRamKcBuGkVDSgnHwpebvtCjmkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe69ce87ba7241a7a4be6c0d4324e7d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jMlppjRamKcBuGkVDSgnHwpebvtCjmkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a533d4dc6304b589bc5f6bed1716279.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jMcog1xpGcB18RgxINWyvypi3zUdFGb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a533d4dc6304b589bc5f6bed1716279.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jMcog1xpGcB18RgxINWyvypi3zUdFGb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a02deb9f648449c83c747c59ab82274.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jWsl1_2QqiGQz1vkEvuNtT1dnqhFTzLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a02deb9f648449c83c747c59ab82274.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jWsl1_2QqiGQz1vkEvuNtT1dnqhFTzLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25111af7f27b45be9faed0716fb985b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jY4Qm19IvyINPIEbODvcTY0L5fzOUuXZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b25111af7f27b45be9faed0716fb985b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jY4Qm19IvyINPIEbODvcTY0L5fzOUuXZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a2d872b2f4b4405a1608c7b39589517.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jhkq2hw64zkl6iauKvnbg0plDMWco7jD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a2d872b2f4b4405a1608c7b39589517.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jhkq2hw64zkl6iauKvnbg0plDMWco7jD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5370276db67d4325b1bc400e9a9ee8c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jmmW-kUoRz-UuHmyfG-lwpFDW7ytmmCB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5370276db67d4325b1bc400e9a9ee8c3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jmmW-kUoRz-UuHmyfG-lwpFDW7ytmmCB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib98d3f7cefbb4cdd925f6fc2c9b7546f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jobJO_nzU6ZPcFUumvCMDhqJJtDQXxyS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib98d3f7cefbb4cdd925f6fc2c9b7546f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jobJO_nzU6ZPcFUumvCMDhqJJtDQXxyS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebe47ac9582746839fca5bd2c74e096b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1joybwfpQFz-ZyTTxccVjh88f90iPHCWE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bebe47ac9582746839fca5bd2c74e096b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1joybwfpQFz-ZyTTxccVjh88f90iPHCWE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a31d20171ad4fbb9fd887c923dbae37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jw0DaBdsByZ2sSSyPhnPTOWwzDUL2AZA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a31d20171ad4fbb9fd887c923dbae37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1jw0DaBdsByZ2sSSyPhnPTOWwzDUL2AZA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba029faf6099f450ba483fcbbb45e640b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1k2ObgmP8YEq4dgW9pf2LmCCmopwHNQa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba029faf6099f450ba483fcbbb45e640b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1k2ObgmP8YEq4dgW9pf2LmCCmopwHNQa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i942aa1c245644e35942213703e6c0bdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kBn3DM__pUkzqviEXuEWh5E6SXeEoPmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i942aa1c245644e35942213703e6c0bdb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kBn3DM__pUkzqviEXuEWh5E6SXeEoPmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9021f4d7733409d96ab87738d9751ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kE3SjIoAh2fOcd2ZuwiFP3ZN7M66Q4I9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9021f4d7733409d96ab87738d9751ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kE3SjIoAh2fOcd2ZuwiFP3ZN7M66Q4I9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ccb1214f6b84c089a3851584173d671.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kGaF-k7zPWpQtL3z2c7S__O3B6DZgdnV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ccb1214f6b84c089a3851584173d671.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kGaF-k7zPWpQtL3z2c7S__O3B6DZgdnV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab17c9487c1d410381908714d582e2bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kHnmiaej3HmEPg-XjDUL8Y7LPFDVgfFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab17c9487c1d410381908714d582e2bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kHnmiaej3HmEPg-XjDUL8Y7LPFDVgfFL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1354a38e530432d98eec47639eb88a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kJwLuutT5tQweVnQoF-0ixX3xMHhwmtW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1354a38e530432d98eec47639eb88a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kJwLuutT5tQweVnQoF-0ixX3xMHhwmtW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0da89e874d7b4887ab04bde05bdfe4db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kJyUaR2cTmKHCkgCeMnog2HCA9Dkvjbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0da89e874d7b4887ab04bde05bdfe4db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:08 PM EDT | User Sharing Permissions Change | 1kJyUaR2cTmKHCkgCeMnog2HCA9Dkvjbp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6254f56af8e2471b9cde5c1153d15cfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1icIbQebNVi_Sp9wCL81IRELpX3XbLZn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6254f56af8e2471b9cde5c1153d15cfd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1icIbQebNVi_Sp9wCL81IRELpX3XbLZn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i218cf27809714e79b206dfa98315635a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1icJxKUXINqrAI1wRk-h5QvrqlXhokQpJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i218cf27809714e79b206dfa98315635a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1icJxKUXINqrAI1wRk-h5QvrqlXhokQpJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ad58e429490447693029ee9a2e2cae1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ifvw-yW8IsixtRtG2y0zRH_hAVHpMamu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ad58e429490447693029ee9a2e2cae1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ifvw-yW8IsixtRtG2y0zRH_hAVHpMamu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6d6cd6716af42bfa04f49cffb5a26f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ikO8Jgm2foWMLOelX5NRss32_qhiMhIt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6d6cd6716af42bfa04f49cffb5a26f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ikO8Jgm2foWMLOelX5NRss32_qhiMhIt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b7d27677e4747a8a878cbf998096311.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ipll3-_cJYJuSfpFpnEgUllOQvnjMC3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b7d27677e4747a8a878cbf998096311.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ipll3-_cJYJuSfpFpnEgUllOQvnjMC3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia013e10147e64e639749b7687a560652.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ituJqeb1Kwlz9Enz1ushFHSK-8avQfnK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia013e10147e64e639749b7687a560652.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1ituJqeb1Kwlz9Enz1ushFHSK-8avQfnK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc78feab1041748dba70eccecc20b2d1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1jB3tN4bIqPSGvzOsr15pAFca8UWDWYaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc78feab1041748dba70eccecc20b2d1b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:09 PM EDT | User Sharing Permissions Change | 1jB3tN4bIqPSGvzOsr15pAFca8UWDWYaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3535554cfa0d4291b90413edcff55ae6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1h6YVVS7gG4UnnQgQpWfTVgTGJmNkzl5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3535554cfa0d4291b90413edcff55ae6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1h6YVVS7gG4UnnQgQpWfTVgTGJmNkzl5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8593711474614c0faab139c8938d5eb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1h7LliUxgXWUgzWgPH4En8m_nCGNoDBx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8593711474614c0faab139c8938d5eb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1h7LliUxgXWUgzWgPH4En8m_nCGNoDBx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b607067baac49df885c671d5f7eb12d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1h8CvoLxVuJN0aK_g_vDNN79IDuUhyUZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9b607067baac49df885c671d5f7eb12d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1h8CvoLxVuJN0aK_g_vDNN79IDuUhyUZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbac160b8602945d098510e17bb4993be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hFBov4oWQL-HptPDW7eKyyo6MHN2qyPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbac160b8602945d098510e17bb4993be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hFBov4oWQL-HptPDW7eKyyo6MHN2qyPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if16e7b2ae87e4b8aa3949a8b663b03c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hLj5cSKBKMJMJwd1S6iRNB2gHtsVZwaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if16e7b2ae87e4b8aa3949a8b663b03c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hLj5cSKBKMJMJwd1S6iRNB2gHtsVZwaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4fee91057b264997b0d7bc9c220e3cf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hOgbJz-UsK3KcXttfY650LxNr1bkWyDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4fee91057b264997b0d7bc9c220e3cf1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hOgbJz-UsK3KcXttfY650LxNr1bkWyDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b627594fff747abbcf08e64d5e74278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hTlcNumlwwxa4F8o0ZZGDeziLBQWk6_Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b627594fff747abbcf08e64d5e74278.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hTlcNumlwwxa4F8o0ZZGDeziLBQWk6_Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf68676fa42bc40e2b6a42802a618577f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hX3zutYLZR01jv3TucjP1xaOAnrVPQYl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf68676fa42bc40e2b6a42802a618577f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hX3zutYLZR01jv3TucjP1xaOAnrVPQYl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26dfbd1ae529419ea5ef08aaa554e342.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hXuhZkyb-5ba99LmPpBZl-e7N6kiHqk5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26dfbd1ae529419ea5ef08aaa554e342.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hXuhZkyb-5ba99LmPpBZl-e7N6kiHqk5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b266f44cc0c58486498adb1ed8747c40a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hZcUsM9851L8Ec5Wk-SAb4wbLWfnMftg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b266f44cc0c58486498adb1ed8747c40a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hZcUsM9851L8Ec5Wk-SAb4wbLWfnMftg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21ed74bb08364072801ce24ab6265e24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hbdFVxeZA8Ph74OOszGrleeunuELtP-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21ed74bb08364072801ce24ab6265e24.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hbdFVxeZA8Ph74OOszGrleeunuELtP-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc29b945cb8364afeaf918ebe1fa476a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hkprmVe17yNOBUh0v-Jiol8uMwzVyNxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc29b945cb8364afeaf918ebe1fa476a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hkprmVe17yNOBUh0v-Jiol8uMwzVyNxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a2ed45a734a47d1acc4057193fbb951.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hqUa3aZ9qQ_e9LA3nS5a-2StHlcfVPHJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a2ed45a734a47d1acc4057193fbb951.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hqUa3aZ9qQ_e9LA3nS5a-2StHlcfVPHJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8b2a97e09484748abc74f457185e088.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hsV7E6sAwa5Sx0q-8BT9FzQuZqeyweNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8b2a97e09484748abc74f457185e088.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hsV7E6sAwa5Sx0q-8BT9FzQuZqeyweNj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4369529d0add4e74b8ee26337cd77ef3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hz66guj-0PyBXQ70x2j_29t5kDjj5vIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4369529d0add4e74b8ee26337cd77ef3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1hz66guj-0PyBXQ70x2j_29t5kDjj5vIW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbb3b4c40621444f96c0fe8a85a95225.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i-w7Ja3cAvxjqn78pu7p0sf46s2xpo-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbbb3b4c40621444f96c0fe8a85a95225.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i-w7Ja3cAvxjqn78pu7p0sf46s2xpo-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9109e971a754ddf80883908df001a50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i1y4InKE-ONyMbdX8xdxbW0QFHGsL6kP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9109e971a754ddf80883908df001a50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i1y4InKE-ONyMbdX8xdxbW0QFHGsL6kP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b573a12bb9c46424e83833a36d13f3171.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i6W-4Hyq-Mqs-jXbBkAcnhm5mcKJkMPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b573a12bb9c46424e83833a36d13f3171.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i6W-4Hyq-Mqs-jXbBkAcnhm5mcKJkMPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff5cc9db5fd94ef0b096c4c42a69adca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iAV0ib81LM4R_NyqrjDjqS3NP5y45WHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff5cc9db5fd94ef0b096c4c42a69adca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iAV0ib81LM4R_NyqrjDjqS3NP5y45WHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb22187d37dd94c1fbfdfffe7541f7b37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iBzLdVOJDZ8iEZ6fLYcBo6mPLzvop5Cn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb22187d37dd94c1fbfdfffe7541f7b37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iBzLdVOJDZ8iEZ6fLYcBo6mPLzvop5Cn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87ab5be6fbb14d66ba7a7f1a7a76a8c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iIgldQ_fVlFlzgacSsVt7XrwXDo98jIa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87ab5be6fbb14d66ba7a7f1a7a76a8c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iIgldQ_fVlFlzgacSsVt7XrwXDo98jIa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66683c6a51ef4bc6b17fa15dec17e46e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iRlAtD8DKTBNtHjld43XcuTYL8t_jtm4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66683c6a51ef4bc6b17fa15dec17e46e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iRlAtD8DKTBNtHjld43XcuTYL8t_jtm4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f888fbc563448ad8d43a774d6df076e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iViFtXxSO64_un7G3mUcJBiGLio6WIvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f888fbc563448ad8d43a774d6df076e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iViFtXxSO64_un7G3mUcJBiGLio6WIvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd3b0b4b38b0411f8746be8943f361bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iYD4bFFi_9PpjLZLpZK65hfddqswdTH7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfd3b0b4b38b0411f8746be8943f361bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1iYD4bFFi_9PpjLZLpZK65hfddqswdTH7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdd526ec0d5c42eca88d02f66e81e9b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i_6DOp8nS1Q9LdURshREPe-5_HogrPba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibdd526ec0d5c42eca88d02f66e81e9b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:10 PM EDT | User Sharing Permissions Change | 1i_6DOp8nS1Q9LdURshREPe-5_HogrPba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d19863cdde84860b585b5e52c097011.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1frNdh-VR3ptKIV2Ge2PgfNuWnBN2w3Xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d19863cdde84860b585b5e52c097011.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1frNdh-VR3ptKIV2Ge2PgfNuWnBN2w3Xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2a8801775b3467aa9abfd8b6ae2fa70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1fxzIVztW9J2177EaggQaLb9878VgRNOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2a8801775b3467aa9abfd8b6ae2fa70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1fxzIVztW9J2177EaggQaLb9878VgRNOB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida4a22c6420240a18bc1483528c51af3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1g9Za0j6MjpZJlFo39s5D8okWDgiqnfcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida4a22c6420240a18bc1483528c51af3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1g9Za0j6MjpZJlFo39s5D8okWDgiqnfcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3df6e65fad447ddba44d40b59190702.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gDFofHV79N2lzrkyjELm6KNpL7anbQDn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3df6e65fad447ddba44d40b59190702.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gDFofHV79N2lzrkyjELm6KNpL7anbQDn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5118513f76d84b738dca20c0fcce1959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gDxI89AnXbH-5vB7HladObCzKOdqJiPD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5118513f76d84b738dca20c0fcce1959.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gDxI89AnXbH-5vB7HladObCzKOdqJiPD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b838a55a9a6144c4aa6c48714f7f7e21a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gJOsZAV4DAH_ErBkHWh1CLzRCNZZvEGV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b838a55a9a6144c4aa6c48714f7f7e21a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gJOsZAV4DAH_ErBkHWh1CLzRCNZZvEGV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79e88026140c4e1e863ebd5083230c07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gKearMizRl12Bc1M6UhLCvHKUvjHbq1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79e88026140c4e1e863ebd5083230c07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gKearMizRl12Bc1M6UhLCvHKUvjHbq1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf00f1f0cd8ba41e1a22de35682efb328.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gSUBNL3yRC5WmrG5aLpQY3sENn8C2P1U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf00f1f0cd8ba41e1a22de35682efb328.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gSUBNL3yRC5WmrG5aLpQY3sENn8C2P1U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia83fc73b93ed4c9a908b2b97c51b5221.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gYJUWxBsRhx7YYqffBqXpvCK5gXpKQYF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia83fc73b93ed4c9a908b2b97c51b5221.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gYJUWxBsRhx7YYqffBqXpvCK5gXpKQYF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9fbc2e56cad45508809111cb1a4fc38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gb43slvh61f3bGopvOMrHxFTgg3X3_uT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9fbc2e56cad45508809111cb1a4fc38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gb43slvh61f3bGopvOMrHxFTgg3X3_uT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13d7bbb85585495381b618eb24b772f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gbBx8xHU4TGOwbADYp9s7VXE1pLQA0aW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i13d7bbb85585495381b618eb24b772f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gbBx8xHU4TGOwbADYp9s7VXE1pLQA0aW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1e116ce8faa4091aef58c7ef7d11f52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gdiPr2LCT26hWyVMmdTD53KMeNFAyXA2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1e116ce8faa4091aef58c7ef7d11f52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gdiPr2LCT26hWyVMmdTD53KMeNFAyXA2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i577e19deb656406fabad511d9f67442f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1ghjrZgdc_R6Gs58WWMGWsKJRbwXvtTCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i577e19deb656406fabad511d9f67442f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1ghjrZgdc_R6Gs58WWMGWsKJRbwXvtTCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f990bb9c0344597a777f6ac717bac3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1glFIoFVtD_IJ7bYoRlFjBQxOBD-r-RH0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f990bb9c0344597a777f6ac717bac3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1glFIoFVtD_IJ7bYoRlFjBQxOBD-r-RH0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20b0f619f9654a8da8c818c2d35aba26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gp-m_TuhwDO6G1CUghJIJ64ZlCPwYoVw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i20b0f619f9654a8da8c818c2d35aba26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gp-m_TuhwDO6G1CUghJIJ64ZlCPwYoVw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97ed8df6c01d4b27bb61556cd4d5e9ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gt23coEUCovTil1kEsTYRkTrDP-BrV9r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97ed8df6c01d4b27bb61556cd4d5e9ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1gt23coEUCovTil1kEsTYRkTrDP-BrV9r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacf51f7b031a4ed5a8a1c6219b999a8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h-3Kb0ZSC1QOD2bFLvnDCN7D_phV0-Gj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacf51f7b031a4ed5a8a1c6219b999a8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h-3Kb0ZSC1QOD2bFLvnDCN7D_phV0-Gj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde85775ae0814b6c9fd6dbe150e0f95d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h1Acy9NQvDs8ibVNSvjh8NZz-xRbhsXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde85775ae0814b6c9fd6dbe150e0f95d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h1Acy9NQvDs8ibVNSvjh8NZz-xRbhsXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic88d3fd27c074f179dc36a60cff40455.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h1tliiBPp9Bk1eFivxpdGRfx2BHSqsjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic88d3fd27c074f179dc36a60cff40455.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h1tliiBPp9Bk1eFivxpdGRfx2BHSqsjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80318f9bcc9849888a248ee9fbd726eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h5FQt315A5kRzbZMeNzMdF92ICe_5ffD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80318f9bcc9849888a248ee9fbd726eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:11 PM EDT | User Sharing Permissions Change | 1h5FQt315A5kRzbZMeNzMdF92ICe_5ffD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc20b98e68644e988e98d979d9987c79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1f_AJEXCRClkFQQL29qS0YgUGaAA4Vyw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc20b98e68644e988e98d979d9987c79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1f_AJEXCRClkFQQL29qS0YgUGaAA4Vyw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec9f8e6def0d4635b4f54cb6a80df508.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fbYxMcYI2aerD_3yoXEZ1qbiCUmiJK4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec9f8e6def0d4635b4f54cb6a80df508.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fbYxMcYI2aerD_3yoXEZ1qbiCUmiJK4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babb7a62c39b1473480a1ca084110f001.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fcVzKKMB8dF1X3W1xFzzYZmyS1UAm3ja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babb7a62c39b1473480a1ca084110f001.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fcVzKKMB8dF1X3W1xFzzYZmyS1UAm3ja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69a42ac9f20d4b3088828b78cbae4e64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fjQwz3df_LHBeFa0lJYD4gKs_iJqjTPj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i69a42ac9f20d4b3088828b78cbae4e64.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fjQwz3df_LHBeFa0lJYD4gKs_iJqjTPj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b7d626b8c644fc193087deb7885244d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fmEjzJlkr5rUXgk_l8qIHKNsxQiTa6iE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b7d626b8c644fc193087deb7885244d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:12 PM EDT | User Sharing Permissions Change | 1fmEjzJlkr5rUXgk_l8qIHKNsxQiTa6iE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41667284704e43fa9fc2a637602c3925.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eKlRiRDuqoPGKtSwRUFnzHQbzyja00h3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41667284704e43fa9fc2a637602c3925.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eKlRiRDuqoPGKtSwRUFnzHQbzyja00h3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b093fef91113d4c4f8e4b4867b953e236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1ePkbf9OVuDXpo2e81WsbTR4ILILY_yvu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b093fef91113d4c4f8e4b4867b953e236.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1ePkbf9OVuDXpo2e81WsbTR4ILILY_yvu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i723f676032744092b32de4a45b256f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eQ7mpU2VA7R9nWaaijE1ZXUp_InkDGLd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i723f676032744092b32de4a45b256f63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eQ7mpU2VA7R9nWaaijE1ZXUp_InkDGLd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a297aea44b3456cb2155ac820f5b42c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eR2rtWeSK6ipfWzZM1gHzlls4Htt-ZVt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6a297aea44b3456cb2155ac820f5b42c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eR2rtWeSK6ipfWzZM1gHzlls4Htt-ZVt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d8dc87e4f174e14acbc1eeb26549c73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eTY_sKvZi2G4qZOBvdTvq4SvdjTo_8UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d8dc87e4f174e14acbc1eeb26549c73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eTY_sKvZi2G4qZOBvdTvq4SvdjTo_8UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b120d5cc7eb524f8897a3e9016a07bb5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eUOYaSP_dOmmBdY2eT1hG3vF12vCSdjh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b120d5cc7eb524f8897a3e9016a07bb5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eUOYaSP_dOmmBdY2eT1hG3vF12vCSdjh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc248ac1f2d142058d59cc5bb81903ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eX8Eu1WQbl0fc9g5bZvle_1W0JyoJaWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc248ac1f2d142058d59cc5bb81903ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eX8Eu1WQbl0fc9g5bZvle_1W0JyoJaWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2acce80cb850452f9bd146d070ce13e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eYn-vFE92RuYCdlnzXBnhlxvKVZHKjvN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2acce80cb850452f9bd146d070ce13e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eYn-vFE92RuYCdlnzXBnhlxvKVZHKjvN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d5edb0b86c6420e9ab6dead0b12f1d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eavBQLANIHQaPEMvDAwLwZqyUaM9_4Sh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d5edb0b86c6420e9ab6dead0b12f1d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1eavBQLANIHQaPEMvDAwLwZqyUaM9_4Sh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26fb953bdc364f05a2d217abec5d0022.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1ebKLloX1wGHOrCac95f-PMtK06QahvBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26fb953bdc364f05a2d217abec5d0022.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1ebKLloX1wGHOrCac95f-PMtK06QahvBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib78a901628094554bac2b5cd02887ba7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1efZmgBhuLKb4HZB0jKODYaFrAmffFNCd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib78a901628094554bac2b5cd02887ba7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1efZmgBhuLKb4HZB0jKODYaFrAmffFNCd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4f555eb59334d28aca5d24a24158510.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1emhnA5GvZFXFzm5Lk5zDQvUWKJ_Wjrqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4f555eb59334d28aca5d24a24158510.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1emhnA5GvZFXFzm5Lk5zDQvUWKJ_Wjrqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibee15deba6f942259941e750640dd189.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1ernPsEYBCH1A7KcW82LgDv7Zz6CIldrk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibee15deba6f942259941e750640dd189.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1ernPsEYBCH1A7KcW82LgDv7Zz6CIldrk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b108726aa1ead4b0da95cabb75d30ed39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f0nhGhNaiJ-mm7e6bN-Ouy8lwGygBAKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b108726aa1ead4b0da95cabb75d30ed39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f0nhGhNaiJ-mm7e6bN-Ouy8lwGygBAKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie189df7bc7a7444ab892e3405a6a6d93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f5S_A4h7wi3LkzNY5_3m6ZsOaM5hIR5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie189df7bc7a7444ab892e3405a6a6d93.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f5S_A4h7wi3LkzNY5_3m6ZsOaM5hIR5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b338776e9f8414d22986bf0694c68b295.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f7Atgy63wrUhy-R9mcJEAhS0VXgEZAxe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b338776e9f8414d22986bf0694c68b295.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f7Atgy63wrUhy-R9mcJEAhS0VXgEZAxe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dcfc4d364a74320bc83995515903608.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f8m3_sCLGqN5sbqkOBkm_t-pfhYjuyl0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7dcfc4d364a74320bc83995515903608.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1f8m3_sCLGqN5sbqkOBkm_t-pfhYjuyl0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba90dcba760ce4a5e92b04b2e926dbdf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fEUD9zxObM_2W1mOyV38xptCF2xuB8MC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba90dcba760ce4a5e92b04b2e926dbdf0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fEUD9zxObM_2W1mOyV38xptCF2xuB8MC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec9e00ba1dd54e1395e0e5209ad41bc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fJNhj0rpRdyAKfp2x_1mbFWmyGkIDHEU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec9e00ba1dd54e1395e0e5209ad41bc3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fJNhj0rpRdyAKfp2x_1mbFWmyGkIDHEU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94567bdf16e449ca82939e4b3ac2e289.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fMPfzUFd2lf70KEZ2GhEsW4PxKWQilGb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94567bdf16e449ca82939e4b3ac2e289.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fMPfzUFd2lf70KEZ2GhEsW4PxKWQilGb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73bb4f658752461fa79e21dda1c09a23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fNrVS2c7MZWZ0TZkhy5JXqolNEWM4N9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73bb4f658752461fa79e21dda1c09a23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fNrVS2c7MZW20TZkhy5JXqolNEWM4N9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2ce7aa474b74b62bfa7ea3fc6257610.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fO9F8JRveOzQC2X7_Ihm7opTXywSetDh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba2ce7aa474b74b62bfa7ea3fc6257610.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fO9F8JRveOzQC2X7_Ihm7opTXywSetDh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76aa350129ec4277b3a76bcf6d019613.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fPlHHdZDHAEffY2ldnUeVRZrT5zEWHNg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76aa350129ec4277b3a76bcf6d019613.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fPlHHdZDHAEffY2ldnUeVRZrT5zEWHNg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8104a37bc1a4c2ebdaaa015aac29e84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fRbtcNrQJXSmfkaLoU2Bl-ZvoJrCiqNT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8104a37bc1a4c2ebdaaa015aac29e84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fRbtcNrQJXSmfkaLoU2Bl-ZvoJrCiqNT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d226b9995084c7db2465a1303fed125.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fYKonSdWAU6guHU5SHYmW39FCDNCL_D6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6d226b9995084c7db2465a1303fed125.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:13 PM EDT | User Sharing Permissions Change | 1fYKonSdWAU6guHU5SHYmW39FCDNCL_D6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5c811cb74fc44968184a5802990b35e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1df98YSRZcUuUSiuJGibryC5_3uuH5K9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5c811cb74fc44968184a5802990b35e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1df98YSRZcUuUSiuJGibryC5_3uuH5K9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b158dc1c30d4f4c9b8ddc431f4565975b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1djSIya6X9hEFmS8Ce7H4x0LeDIzAYTl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b158dc1c30d4f4c9b8ddc431f4565975b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1djSIya6X9hEFmS8Ce7H4x0LeDIzAYTl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e051dc98c784fd0a9042d096a51956e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1dlcV3jKoa-mvYCwThbnNSssMxHrYzxtf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e051dc98c784fd0a9042d096a51956e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1dlcV3jKoa-mvYCwThbnNSssMxHrYzxtf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b681a86eceac44497bb3d7f7d7c2dd54b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1dwVRkRxF1MupGP8WNZyRfPjHh6jUACua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b681a86eceac44497bb3d7f7d7c2dd54b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1dwVRkRxF1MupGP8WNZyRfPjHh6jUACua | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73c9621633ae4da6b6feb954ce36ece7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1e1STVcrUrR8GlwGUZ4gjZKzKbd3ChjK- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73c9621633ae4da6b6feb954ce36ece7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1e1STVcrUrR8GlwGUZ4gjZKzKbd3ChjK- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15437dbaa398489da58881b0cabb635c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1e4niMX5rAS2Fv-fff21P7KdPmHtKo1bK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15437dbaa398489da58881b0cabb635c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1e4niMX5rAS2Fv-fff21P7KdPmHtKo1bK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ec279f195014feab7181767596ae07e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1e5i1YhU18fR4bbJ8snhWcW6mgnThFJ-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ec279f195014feab7181767596ae07e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1e5i1YhU18fR4bbJ8snhWcW6mgnThFJ-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07695ff4709f4df9b3f820d9b6f4d20b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1eERURVOpNnYn0UtUHwLVUriuZcBavzFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07695ff4709f4df9b3f820d9b6f4d20b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1eERURVOpNnYn0UtUHwLVUriuZcBavzFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6114c5a0899f4ac0b6dfee032fcafe97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1eFuG0zN6psC_0KtjnqfD20N5WDtA7sxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6114c5a0899f4ac0b6dfee032fcafe97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1eFuG0zN6psC_0KtjnqfD20N5WDtA7sxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8195e2ccbc8d4de3ae15ca30ec33c7de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1eKEs_7G2at4dD29ONVbkn6iNJd60FqSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8195e2ccbc8d4de3ae15ca30ec33c7de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:14 PM EDT | User Sharing Permissions Change | 1eKEs_7G2at4dD29ONVbkn6iNJd60FqSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfadff5dbc2949849f0800d1c9bba154.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cckInlfAEba2zaAwwLIXB1_M6IonRcAi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfadff5dbc2949849f0800d1c9bba154.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cckInlfAEba2zaAwwLIXB1_M6IonRcAi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if870b826e98642adb105bbe50a8dc893.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1clAOBG7czhewOFQjhOSbxSwf5-MLihkj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if870b826e98642adb105bbe50a8dc893.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1clAOBG7czhewOFQjhOSbxSwf5-MLihkj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57b96cb2b9ce4d06a89c0a293bbebbbf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cnOZWg4CcdlRjgopcNcpbZMQmB3dOK5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57b96cb2b9ce4d06a89c0a293bbebbbf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cnOZWg4CcdlRjgopcNcpbZMQmB3dOK5S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2565a113a6bb43118b7ecca378b8a86e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1coWH6ud6lUQoHzP45F0kkruSrdiz3vDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2565a113a6bb43118b7ecca378b8a86e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1coWH6ud6lUQoHzP45F0kkruSrdiz3vDB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9be8b278ae34b5990897fd34f03ac42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cqQvzR5hjNji97NcHfPf3H2dNXOl_IDR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9be8b278ae34b5990897fd34f03ac42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cqQvzR5hjNji97NcHfPf3H2dNXOl_IDR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idef9a217db074af8ab781c8dab5ca0ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1crZHgrbJ0JBh_lL6U3qm9N2-th8oV-gt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idef9a217db074af8ab781c8dab5ca0ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1crZHgrbJ0JBh_lL6U3qm9N2-th8oV-gt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b35d3d946ac4a1982930179c37bc0d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1csk_TgRfWuCaLxMCW--ujCDsRn4mVL6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b35d3d946ac4a1982930179c37bc0d0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1csk_TgRfWuCaLxMCW--ujCDsRn4mVL6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied094855ff7a435db82be5fed46d18c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cvuFQDAH4Hqigm1l3jnhzrQvf1PH3jse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied094855ff7a435db82be5fed46d18c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1cvuFQDAH4Hqigm1l3jnhzrQvf1PH3jse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77f4f7e86cc643bd9cb4f1c720a3cc4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1d1l4z3m8t4jwCD-BOtExx3jhqod43DNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77f4f7e86cc643bd9cb4f1c720a3cc4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1d1l4z3m8t4jwCD-BOtExx3jhqod43DNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ed54a0b008f40a19098ae04671b24c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1d2yNUvBSeiefXaF2TI7X5D_d7kwzJAxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ed54a0b008f40a19098ae04671b24c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1d2yNUvBSeiefXaF2TI7X5D_d7kwzJAxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2360f9620671408aa96c293f499252a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1dCDEdFzcqlXWqD9tQ3b48pzGud9XOCX5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2360f9620671408aa96c293f499252a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1dCDEdFzcqlXWqD9tQ3b48pzGud9XOCX5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1b522dc6d874c6ab8b8bc740afc5851.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1dP_dLDVIoLtv1AMH-tDfJJCyxTssHhmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1b522dc6d874c6ab8b8bc740afc5851.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1dP_dLDVIoLtv1AMH-tDfJJCyxTssHhmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78542b3fc9c6496c8337dbaf3169a9b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1dTqxS9Tz-mQy8Geyg0Ci4VIT5xaDkY9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78542b3fc9c6496c8337dbaf3169a9b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1dTqxS9Tz-mQy8Geyg0Ci4VIT5xaDkY9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e3ab850bad04827ac568b66cb8f663c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1df5vSXKhKhl7mrizT_erWYgiYufjn6m4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e3ab850bad04827ac568b66cb8f663c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1df5vSXKhKhl7mrizT_erWYgiYufjn6m4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd31f27013c9b4a6d9e93ff9911776282.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1df8zykC8bv-m2hM4mo32cT2vbiCLUuFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd31f27013c9b4a6d9e93ff9911776282.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:15 PM EDT | User Sharing Permissions Change | 1df8zykC8bv-m2hM4mo32cT2vbiCLUuFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9106627b459642efa71d216c160ee27b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1axUBcucCXOmYct-bEtAK5X2BZIjcQB3k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9106627b459642efa71d216c160ee27b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1axUBcucCXOmYct-bEtAK5X2BZIjcQB3k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4340d3c2f42a439d8cd9033a59c26da7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1b1de3Ub8NTHhFPOlfAQxF2WEmiLkkfEO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4340d3c2f42a439d8cd9033a59c26da7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1b1de3Ub8NTHhFPOlfAQxF2WEmiLkkfEO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08e88144a0064ae6a041b14939a14963.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1b7FBVLJDsN2hKsLSZx0t4UZ1YccbBAx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08e88144a0064ae6a041b14939a14963.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1b7FBVLJDsN2hKsLSZx0t4UZ1YccbBAx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1efe696e158648baad893f5ce1a91d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1b8xhJwqgCMDm5Nf64kE7mpH-YKNdOkJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1efe696e158648baad893f5ce1a91d75.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1b8xhJwqgCMDm5Nf64kE7mpH-YKNdOkJ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3567e0d7a34f44b3a9896038d33b40cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bAR2tFRxljJAw7dcob9R2TAVE9MbwZjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3567e0d7a34f44b3a9896038d33b40cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bAR2tFRxljJAw7dcob9R2TAVE9MbwZjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0577268270b4dadb6263967cf2a5832.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bCt9jg2nTZvVnzaxGMRELyAopjIMo92i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0577268270b4dadb6263967cf2a5832.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bCt9jg2nTZvVnzaxGMRELyAopjIMo92i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73b84be9622a4910b252703e42f03910.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bci-2zJZwaUQFcc-Vbe_6huaaGM-LdpB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73b84be9622a4910b252703e42f03910.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bci-2zJZwaUQFcc-Vbe_6huaaGM-LdpB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf516f2965bc443b81322f7d7ff30a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1beYy4t_UDXb3ZU2z0mk4SZf0VXR-QNS2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf516f2965bc443b81322f7d7ff30a36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1beYy4t_UDXb3ZU2z0mk4SZf0VXR-QNS2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dd47c00d67b432d82b74b35059dd9ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bq5aiO1XKJ7pK5dDDCbzc2G3bQcfukEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dd47c00d67b432d82b74b35059dd9ad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bq5aiO1XKJ7pK5dDDCbzc2G3bQcfukEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb616223607374b78bb74b413b5f14fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bsFMV8tFYB8ZGVE0iFEbPMZSNGWSbASF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb616223607374b78bb74b413b5f14fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1bsFMV8tFYB8ZGVE0iFEbPMZSNGWSbASF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf20b8f6425460a8333dd323655e24c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1btDaqX729yS0S2CrSCOss91RhnhbErqb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf20b8f6425460a8333dd323655e24c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1btDaqX729yS0S2CrSCOss91RhnhbErqb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b863e5c3f81ef4913a19e708cee59822f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1byayAkVCGXs01KdR4s1Jx1kKk_-Tywj8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b863e5c3f81ef4913a19e708cee59822f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1byayAkVCGXs01KdR4s1Jx1kKk_-Tywj8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2980b2e979fd418bb295f9245a6b046d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1c-8xu-m8DoPTzMLq_kOQTtuUBDvltYLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2980b2e979fd418bb295f9245a6b046d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1c-8xu-m8DoPTzMLq_kOQTtuUBDvltYLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd00a1ded37aa466b86d77cd56a763430.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1c5aedTi4Tp3sp8AXiTkSHjRSJuUbCr98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd00a1ded37aa466b86d77cd56a763430.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1c5aedTi4Tp3sp8AXiTkSHjRSJuUbCr98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i530f27163c3c46d18d6eee396be2575e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1c8fpwYC_uRda0juYtEVMxBoxPAnlIL3p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i530f27163c3c46d18d6eee396be2575e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1c8fpwYC_uRda0juYtEVMxBoxPAnlIL3p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63f5ac3c4327474288f0fe47e624fb72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cAAA9fBWgR7ZYGo9C56r0Q39sQneUHZr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63f5ac3c4327474288f0fe47e624fb72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cAAA9fBWgR7ZYGo9C56r0Q39sQneUHZr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24ee7b448c53452ab6678be793f3366e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cDKuv2oZdhyR4wOKBh_JdTQczeoYDAko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24ee7b448c53452ab6678be793f3366e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cDKuv2oZdhyR4wOKBh_JdTQczeoYDAko | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beca4b65731044807ac2418fe1c043be2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cKgbFKFtnrYDYbtTXcKXSYi2cVNulp8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beca4b65731044807ac2418fe1c043be2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cKgbFKFtnrYDYbtTXcKXSYi2cVNulp8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6df948314c20452598616fd1ccbca98f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cOjv3PBoHSuiDigwUYBxM6Ks7nTRmVhZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6df948314c20452598616fd1ccbca98f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cOjv3PBoHSuiDigwUYBxM6Ks7nTRmVhZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0be946b171c24534830689952c87f366.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cPxg9W_j8RjKlkr9HDcBzQKmK29gx3BA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0be946b171c24534830689952c87f366.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cPxg9W_j8RjKlkr9HDcBzQKmK29gx3BA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f0feb04d79d4e7c8a441615b5c305ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cTJZjYkdM2UMJZgAn4aU0qQk_ffEgd6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f0feb04d79d4e7c8a441615b5c305ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cTJZjYkdM2UMJZgAn4aU0qQk_ffEgd6k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94d43a3331f94074ab50e3930d212017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cWjKVH_h2_ODpmxfSoP05OdcbIggp3Z0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94d43a3331f94074ab50e3930d212017.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cWjKVH_h2_ODpmxfSoP05OdcbIggp3Z0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie565723246c04a8cae6861591028a5b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cXpx_3-MdYkRfhzSHui8eo1floQBAeMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie565723246c04a8cae6861591028a5b9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cXpx_3-MdYkRfhzSHui8eo1floQBAeMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0a5d6cd00544419a4716733c52d5f83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cYPgkIdJKOIw2_t8wSPB1ak9f3zx_AbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0a5d6cd00544419a4716733c52d5f83.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cYPgkIdJKOIw2_t8wSPB1ak9f3zx_AbK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i765f20e9c5824852b6c9fd7c2191fb44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cb_HUDwrZNpztXWHSjAkMPXv0AmwBiHY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i765f20e9c5824852b6c9fd7c2191fb44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:16 PM EDT | User Sharing Permissions Change | 1cb_HUDwrZNpztXWHSjAkMPXv0AmwBiHY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4663a9f963e84eb897c5be0a45d2de9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_DAmIhm93oT4u8rL--zoVo2q3XFwxnIC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4663a9f963e84eb897c5be0a45d2de9b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_DAmIhm93oT4u8rL--zoVo2q3XFwxnIC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3cd4c1d1bc4c4b80a53f7016a4b3b5d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_GVOSvt4SDTA4apTVYz_K7WDzbGEw4Yh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3cd4c1d1bc4c4b80a53f7016a4b3b5d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_GVOSvt4SDTA4apTVYz_K7WDzbGEw4Yh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d82231b252c4aa29671713b502c71b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_IPM_sYCuyO-pHtAzW_rtELobv388xPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d82231b252c4aa29671713b502c71b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_IPM_sYCuyO-pHtAzW_rtELobv388xPR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41bd7b0294564e559517a794b0e05085.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_LjG2O7-7Clx6Hy3NCWPuq40HsxViLJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i41bd7b0294564e559517a794b0e05085.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_LjG2O7-7Clx6Hy3NCWPuq40HsxViLJ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5695cc6aace45cb88b753e719ef5eb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_SlsOPaKWCE3cNKrcDn6XmcU9YLk1Q8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5695cc6aace45cb88b753e719ef5eb1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_SlsOPaKWCE3cNKrcDn6XmcU9YLk1Q8R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a6e6bca10df4fd9949c8db992639101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_W5bVK0339Pi26b8NA_4WjktC6xj6BN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a6e6bca10df4fd9949c8db992639101.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_W5bVK0339Pi26b8NA_4WjktC6xj6BN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4dda7c1453fb4878811b87976efae6ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_fk2xhjNk2LEgJ8YwLr95FYSGF36Jsg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4dda7c1453fb4878811b87976efae6ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_fk2xhjNk2LEgJ8YwLr95FYSGF36Jsg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iceb70d501139421196a9e987d8d2d349.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_gCg0Ao5C2oSfe3yMwBw-M7hx1131JQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iceb70d501139421196a9e987d8d2d349.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_gCg0Ao5C2oSfe3yMwBw-M7hx1131JQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94ebc648f1194b1eaab76108676e21c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_gYYXQUHyXyQ3QS-hYtlRsg0V6f6VuNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b94ebc648f1194b1eaab76108676e21c5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_gYYXQUHyXyQ3QS-hYtlRsg0V6f6VuNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4b56d0798b94c199a5f79bf05a8110e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_n3cN5r9dU0gmj-l3Xq-g54EDYYTEqbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4b56d0798b94c199a5f79bf05a8110e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_n3cN5r9dU0gmj-l3Xq-g54EDYYTEqbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16d5751d3a1048988b86291c89a3843e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_vOdcglORyTURM42v4z04DqiQ-1cqLia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16d5751d3a1048988b86291c89a3843e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_vOdcglORyTURM42v4z04DqiQ-1cqLia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i994aef143d88407b927b4134252e2fda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_vzq9K4Hc7mo_12KaElnk8KO_VmLy3IT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i994aef143d88407b927b4134252e2fda.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_vzq9K4Hc7mo_12KaElnk8KO_VmLy3IT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b612af219f8534753a061aab18d678a8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_wxomDoAdmpuehL96kl-8u-D1Tve4qXq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b612af219f8534753a061aab18d678a8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_wxomDoAdmpuehL96kl-8u-D1Tve4qXq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01faf10d4502429e85c290df61f87e63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_xUSfxmKBi1e4Yz3hw3yn09Oo4Vb-BUC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01faf10d4502429e85c290df61f87e63.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1_xUSfxmKBi1e4Yz3hw3yn09Oo4Vb-BUC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2032f954aa874c8680fc48d24091d366.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a1Bq0dzRtl6nb2anbyFmLolFgOUczWly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2032f954aa874c8680fc48d24091d366.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a1Bq0dzRtl6nb2anbyFmLolFgOUczWly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0858250576f54b9184d1854c6e69d1cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a1ELt02qK0m7O67v7ZqZ650l-Fgtq8BT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0858250576f54b9184d1854c6e69d1cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a1ELt02qK0m7O67v7ZqZ650l-Fgtq8BT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b259f9913b369465a98b8034b40618fab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aK__Nv2X_KJ9OZ64KDy80qAeA3MftlpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b259f9913b369465a98b8034b40618fab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aK__Nv2X_KJ9OZ64KDy80qAeA3MftlpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if35ee3752cc44b20be5c36626621b70f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aOCPHwNi5QgBaJGTOii_d2gh_hWV9iiJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if35ee3752cc44b20be5c36626621b70f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aOCPHwNi5QgBaJGTOii_d2gh_hWV9iiJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb88b6becd205401aba19ea8c2c9c3012.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aQvlTWjwZfTeeDK_gLhVUnq4-dg4OvgF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb88b6becd205401aba19ea8c2c9c3012.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aQvlTWjwZfTeeDK_gLhVUnq4-dg4OvgF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2419fb0e84274765aff748d74790a4e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aUHMepBDVNgtMzrEftDCmzlt50kmLoLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2419fb0e84274765aff748d74790a4e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1aUHMepBDVNgtMzrEftDCmzlt50kmLoLS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ab18e3db5f948a9a7f6cb340f265105.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a_A7kA0nQtMbZcrfvV2xtIrbUuZePbqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ab18e3db5f948a9a7f6cb340f265105.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a_A7kA0nQtMbZcrfvV2xtIrbUuZePbqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b29c0176b5a45548cb3de7c1b6badcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a_URpqbzfn0ZDYghqRnaTk4uO4JlHJ0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b29c0176b5a45548cb3de7c1b6badcc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1a_URpqbzfn0ZDYghqRnaTk4uO4JlHJ0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ae1c65e85d242c781f2b9b2d5d670e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1abLmPGk_1OvrqjPVsOEj_BowkKfLuadb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ae1c65e85d242c781f2b9b2d5d670e6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1abLmPGk_1OvrqjPVsOEj_BowkKfLuadb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05f987fba8ce400091491dfee31c009c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1acJedFkTaUR3BwLMEvn-cmGr3FkAA72x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i05f987fba8ce400091491dfee31c009c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1acJedFkTaUR3BwLMEvn-cmGr3FkAA72x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb815e100739474cb821b5c167febd19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1ao6WRNcOrIp9oDj9Fy3laHOQVT-N5mgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb815e100739474cb821b5c167febd19.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:17 PM EDT | User Sharing Permissions Change | 1ao6WRNcOrIp9oDj9Fy3laHOQVT-N5mgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54b244b647af4fa9a0ea0afd33bb3be0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Ze7KW2J1nSRxdwnNI3YljYhKXJRE38kD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54b244b647af4fa9a0ea0afd33bb3be0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Ze7KW2J1nSRxdwnNI3YljYhKXJRE38kD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdd6ffe16c8d459e93d55a4377377b69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1ZeVsj7vIM08mo_12VJRdx5BsQgevUbLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdd6ffe16c8d459e93d55a4377377b69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1ZeVsj7vIM08mo_12VJRdx5BsQgevUbLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b113d20e8437a43f7944e515fee5c6010.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Zezs-DtylrHRzaFRqGXiMXESM3KC_rKS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b113d20e8437a43f7944e515fee5c6010.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Zezs-DtylrHRzaFRqGXiMXESM3KC_rKS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i141cffc08b054beda573180bccccdd81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1ZogdPjEAEUl1nrVpdk9lXe4MfvmYpLeR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i141cffc08b054beda573180bccccdd81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1ZogdPjEAEUl1nrVpdk9lXe4MfvmYpLeR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b052b921f430f43df9736121dc9c8852b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Zpz6dB-1bA4gAj_Dnr21hBxmu-ZLgRc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b052b921f430f43df9736121dc9c8852b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Zpz6dB-1bA4gAj_Dnr21hBxmu-ZLgRc1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5613559046b24ae1ba8f8892e91d264d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Ztl-7-WIpD7LZG8tBh5dem-f0tX19ima | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5613559046b24ae1ba8f8892e91d264d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Ztl-7-WIpD7LZG8tBh5dem-f0tX19ima | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b350f28c2d49240df94a3ab8e147137d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Zx-E7kwsTKPcLTUURjG2p7qqvGMnJVOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b350f28c2d49240df94a3ab8e147137d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1Zx-E7kwsTKPcLTUURjG2p7qqvGMnJVOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67a13c3819ff4852b56d69ecdc1f28ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1_3QNEnY_ubGTHjgdwFul4fOy_pnyD3xP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67a13c3819ff4852b56d69ecdc1f28ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1_3QNEnY_ubGTHjgdwFul4fOy_pnyD3xP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29789d5d998f4415baf46bc86d576e00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1_4_an6MKnsvzdTqfz-3B0ujsa58EgJHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b29789d5d998f4415baf46bc86d576e00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1_4_an6MKnsvzdTqfz-3B0ujsa58EgJHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0a987ff0cd24b34b9da58ea2cb0bda8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1_9-9LbFB9tkJ8rudkmChRSnHiQJ-trr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0a987ff0cd24b34b9da58ea2cb0bda8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:18 PM EDT | User Sharing Permissions Change | 1_9-9LbFB9tkJ8rudkmChRSnHiQJ-trr- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f04e3e7a73c48edbce2bc4c21894133.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Yd4U-ixMhLmT0GkprP2YdsM7MFAwh7sO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3f04e3e7a73c48edbce2bc4c21894133.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Yd4U-ixMhLmT0GkprP2YdsM7MFAwh7sO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07bbf077139440eab481f85d2365c3af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1YhBkR9j6gOO0rnF5HISnt1pY6pWnveyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07bbf077139440eab481f85d2365c3af.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1YhBkR9j6gOO0rnF5HISnt1pY6pWnveyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic67f2eab03b74e3982509b3f5fdf5f58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1YkkbBWNw3t_PbjQO-QRlIqMiUAX5ipAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic67f2eab03b74e3982509b3f5fdf5f58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1YkkbBWNw3t_PbjQO-QRlIqMiUAX5ipAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc590821d43fd44d0b6c2202fddf8a17a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1YrF6SuFb1MZ-iOaWUrX0zGWJpvsxAYI0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc590821d43fd44d0b6c2202fddf8a17a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1YrF6SuFb1MZ-iOaWUrX0zGWJpvsxAYI0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab24f3144cb74c95857759b75d3bc4b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Z2-owpFkV8kA8jYA8OdkPvlPiSz8yB-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iab24f3144cb74c95857759b75d3bc4b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Z2-owpFkV8kA8jYA8OdkPvlPiSz8yB-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd40d231cab3747a7b82ccb0943b6943a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Z5gVnYPu-QQHrttO3i4Ym-4BS6rVnmgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd40d231cab3747a7b82ccb0943b6943a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Z5gVnYPu-QQHrttO3i4Ym-4BS6rVnmgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a83b36bffed40e4af83a52dd217c6a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Z82T_N7XSySogFCgA92lOUStcYBUt-qQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7a83b36bffed40e4af83a52dd217c6a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Z82T_N7XSySogFCgA92lOUStcYBUt-qQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5abafa9b00bd4d459882c267a4b7c03c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZEzM4jypAZuHsxkYfue-jPrbNNqPEPRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5abafa9b00bd4d459882c267a4b7c03c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZEzM4jypAZuHsxkYfue-jPrbNNqPEPRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92a83e4ed6f34cef83a0e180ded23222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZKfsnw991GvUnKLGTMAiNxpVyt3s_mqD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i92a83e4ed6f34cef83a0e180ded23222.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZKfsnw991GvUnKLGTMAiNxpVyt3s_mqD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42c7868b0e6b44ba9d0b19aba950a616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZQAkPrzMfZnpc1Bbo983E9eiyF0fAOzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b42c7868b0e6b44ba9d0b19aba950a616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZQAkPrzMfZnpc1Bbo983E9eiyF0fAOzW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c10abddac2648bab9b63827ebe4f3a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZRA0J6MJMuGQyOaPK14FunlmHNBeZ2KS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c10abddac2648bab9b63827ebe4f3a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZRA0J6MJMuGQyOaPK14FunlmHNBeZ2KS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8bdbeeeaebd43fdb46fb4336005ea1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZTewcXixtz3KMXp85imKRXcidYXLhqON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8bdbeeeaebd43fdb46fb4336005ea1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZTewcXixtz3KMXp85imKRXcidYXLhqON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cac76c4e8664b19ac868eb05266fda3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Zc5wrYAL46LYm3hal2ch-_aJ_39Xgj55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7cac76c4e8664b19ac868eb05266fda3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Zc5wrYAL46LYm3hal2ch-_aJ_39Xgj55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be03dd5f8c4f044acb7af8d279af76420.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZcD_NUQP0EMDxNZZI_zRpleOs0s_NWSq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be03dd5f8c4f044acb7af8d279af76420.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1ZcD_NUQP0EMDxNZZI_zRpleOs0s_NWSq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id675fa4b29734038a2d6e772cb572f5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Ze5gxHgyZZbt6JrTZMeKBWRbWZjNebr9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id675fa4b29734038a2d6e772cb572f5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:19 PM EDT | User Sharing Permissions Change | 1Ze5gxHgyZZbt6JrTZMeKBWRbWZjNebr9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff0a553ef948426aad420f13551dc521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WHLKD1GdjzSMyuemXuqzTPObt3xUvVhc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff0a553ef948426aad420f13551dc521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WHLKD1GdjzSMyuemXuqzTPObt3xUvVhc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id70b7402766b4010ae19b9cb6bbf53dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WKS6XwLeVfmzO7ajdiSp1W9Ds8NGSjdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id70b7402766b4010ae19b9cb6bbf53dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WKS6XwLeVfmzO7ajdiSp1W9Ds8NGSjdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41fefde2b0e644b8a9c14cd70efefa04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WVo4GQ1trGJNNBMw15adrIm97zkGvqA7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41fefde2b0e644b8a9c14cd70efefa04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WVo4GQ1trGJNNBMw15adrIm97zkGvqA7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebe585206ef3427988fb702717aa0d82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1W_4s-1CSDMRsz1jqQhhRG4ILBMD5t-ef | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebe585206ef3427988fb702717aa0d82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1W_4s-1CSDMRsz1jqQhhRG4ILBMD5t-ef | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b033bcebd97ea4a21b666578b21bd4459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WgkczG3yCGzYm-vf89572Pm5sjtp6suN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b033bcebd97ea4a21b666578b21bd4459.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WgkczG3yCGzYm-vf89572Pm5sjtp6suN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8318337278b4439db8b2c52d161cd017.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WoBKQraUFuf8BLLa2I_9Pm_rMxNMGSgN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8318337278b4439db8b2c52d161cd017.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WoBKQraUFuf8BLLa2I_9Pm_rMxNMGSgN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1054f7fd17cc43a79184d0a1bdf0acd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WreQtfMqllsekgSiFV7Q2q64svzUc2k4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1054f7fd17cc43a79184d0a1bdf0acd8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WreQtfMqllsekgSiFV7Q2q64svzUc2k4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5c3f9dd98804faf9a4f87460e7f079c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WsMBsqVIUxSoAlk3yFrwGJJWSV0Ll5fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5c3f9dd98804faf9a4f87460e7f079c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WsMBsqVIUxSoAlk3yFrwGJJWSV0Ll5fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d47fbd8458e4b669f803c3faa944c78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WthblmkBlpOmMlyq4SP-_11ZkeV3CNUp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d47fbd8458e4b669f803c3faa944c78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WthblmkBlpOmMlyq4SP-_11ZkeV3CNUp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i979d8f50263d4f5d832fd6b6082daf4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WyDPWlRhSTnwk2coMztRQfHHccL45KfO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i979d8f50263d4f5d832fd6b6082daf4b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1WyDPWlRhSTnwk2coMztRQfHHccL45KfO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b101d5c71bd473e989eb17649950318.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1X4eAsWR_GcVRwFfiqLLzaAJCL4QXakeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b101d5c71bd473e989eb17649950318.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1X4eAsWR_GcVRwFfiqLLzaAJCL4QXakeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i824132bbecad45ca8d2184ca651b7d58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1X8KegGEh5QcvpMWfcUpGWzl3AuV6mcHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i824132bbecad45ca8d2184ca651b7d58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1X8KegGEh5QcvpMWfcUpGWzl3AuV6mcHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b048b092d3189428aa7591617e6e123ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XAvBz_DFWihPkbBtFey0D7-FmwpE-m5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b048b092d3189428aa7591617e6e123ad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XAvBz_DFWihPkbBtFey0D7-FmwpE-m5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f23b9dd3bc64b0a8c8f60100816b617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XD1x-1JaPa4w4xGlnguHqpz50cXj9XBB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f23b9dd3bc64b0a8c8f60100816b617.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XD1x-1JaPa4w4xGlnguHqpz50cXj9XBB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7cf0bcdb91a417a86fb5ad7a7854e80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XNO1V4tH2Pu8JEILfi76482l5i5KkBTK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7cf0bcdb91a417a86fb5ad7a7854e80.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XNO1V4tH2Pu8JEILfi76482l5i5KkBTK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i398e6b1a026049d38778941411204242.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XUDBlYYdBCOGl8rF1DJ6yREkWQhMilB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i398e6b1a026049d38778941411204242.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XUDBlYYdBCOGl8rF1DJ6yREkWQhMilB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ae4fee15c942959a00ebd2096a37b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XcRZsQEJHawmr3vce4iDDN0DTSkHt6nR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ae4fee15c942959a00ebd2096a37b9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XcRZsQEJHawmr3vce4iDDN0DTSkHt6nR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic00532e21ce94d51b0c4c1d89d2b6499.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XcRmUfdepyO4etx_Amoaqp-W7VoRofaB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic00532e21ce94d51b0c4c1d89d2b6499.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XcRmUfdepyO4etx_Amoaqp-W7VoRofaB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ab29012dfbd4d399d293402be3ebd7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XgSQJm1ZHL3x_N480iza41EnvzWjslb7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ab29012dfbd4d399d293402be3ebd7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XgSQJm1ZHL3x_N480iza41EnvzWjslb7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50ae68685deb43079cc8797db8391e32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XkUl69n96_gFeRyLjEEfxYO94BY0w-9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50ae68685deb43079cc8797db8391e32.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XkUl69n96_gFeRyLjEEfxYO94BY0w-9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d80731687b840948224e625490e8fe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XvrpP9YGb1NE8ypmHP8xe3tEw2zMchPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d80731687b840948224e625490e8fe5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1XvrpP9YGb1NE8ypmHP8xe3tEw2zMchPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id728ec2f472c4a83902cb34993af6041.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YCKnQY0eHsaBV9Fnxc3dRPsYFl4E79Po | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id728ec2f472c4a83902cb34993af6041.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YCKnQY0eHsaBV9Fnxc3dRPsYFl4E79Po | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b881cb8af2b0a4de4b939160ef164501d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YMg9Da96pg54FEgLua_BwZhNAUz0cctl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b881cb8af2b0a4de4b939160ef164501d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YMg9Da96pg54FEgLua_BwZhNAUz0cctl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd9caaaddf9d4678b351886428e4c9e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YPZroxU40hEncn1f4J5GgC_9Gusy6Y7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd9caaaddf9d4678b351886428e4c9e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YPZroxU40hEncn1f4J5GgC_9Gusy6Y7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30ecba91b983476e878ec0adc7366dc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YSYw0qz_G9ioBRL_YwIPMiiGi1PldZGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30ecba91b983476e878ec0adc7366dc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:20 PM EDT | User Sharing Permissions Change | 1YSYw0qz_G9ioBRL_YwIPMiiGi1PldZGl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i417a69c157dd44e7a63ce580f809f784.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1V1nd47s6h6w6QEZ6Gm4cbxzll6SDwWcN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i417a69c157dd44e7a63ce580f809f784.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1V1nd47s6h6w6QEZ6Gm4cbxzll6SDwWcN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0143b13c6078496d8b8f57f31ec451f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1V4fqIi0mAcMFgVPsIR5AxpFRP9FCqOV3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0143b13c6078496d8b8f57f31ec451f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1V4fqIi0mAcMFgVPsIR5AxpFRP9FCqOV3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36de435df50f46bc93b8fb0f0de35dc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1V8e5vCz3CP5S62LwEJTXngELmvjDL3DL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36de435df50f46bc93b8fb0f0de35dc2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1V8e5vCz3CP5S62LwEJTXngELmvjDL3DL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2972c175f2f14f28a2f1408952ab8520.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VDwSKptzlehpWOVfcnPbue9Vcxz5yrE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2972c175f2f14f28a2f1408952ab8520.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VDwSKptzlehpWOVfcnPbue9Vcxz5yrE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb8ec34328ed44da82d5ea730990bb5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VEM_ZZ-D92KF1_VHc_sdPr8iPFLbGgKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb8ec34328ed44da82d5ea730990bb5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VEM_ZZ-D92KF1_VHc_sdPr8iPFLbGgKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2a557634e254b89b314b7e4f8a01c04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VEZbcM6ELOlAslDg53dJVi5YJBVhdrpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be2a557634e254b89b314b7e4f8a01c04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VEZbcM6ELOlAslDg53dJVi5YJBVhdrpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59c88862c4634b53b1bef89f5257cc89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VGRSg97-B5DTNqOa9JZzsc1HqwL47Oa6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i59c88862c4634b53b1bef89f5257cc89.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VGRSg97-B5DTNqOa9JZzsc1HqwL47Oa6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4bf158e711e462386982bd85761c257.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VGTydmu3YuqhLeVXRZ_iDyj1LF-8EQL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4bf158e711e462386982bd85761c257.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VGTydmu3YuqhLeVXRZ_iDyj1LF-8EQL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26f07e675e6243e2822b713ee6af8575.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VK_ShBLTy8t-dxSAFxRc3TqLot665AM6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26f07e675e6243e2822b713ee6af8575.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VK_ShBLTy8t-dxSAFxRc3TqLot665AM6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50b6225c6f9c47bcb9f09c1059111888.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VQNr1bSKw3PpIGo8TYod0Ud7v0iRiKWq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b50b6225c6f9c47bcb9f09c1059111888.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VQNr1bSKw3PpIGo8TYod0Ud7v0iRiKWq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6f7a0ed8b484efbb1949453e74498b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VQQHA-TUhKk-4AVNCt_gzQZC70Hy_eAn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6f7a0ed8b484efbb1949453e74498b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VQQHA-TUhKk-4AVNCt_gzQZC70Hy_eAn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd948b56a35e42c296c277dc84a7a893.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VS9ldV1itQmFEwXamZBlRfatACXBcetV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd948b56a35e42c296c277dc84a7a893.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VS9ldV1itQmFEwXamZBlRfatACXBcetV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46642eb247da4746ae154caf5680c980.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VdDNtAzHTxFdMuoBQ0Y9R5PyAKMGFPDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i46642eb247da4746ae154caf5680c980.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VdDNtAzHTxFdMuoBQ0Y9R5PyAKMGFPDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8933d132e88f4663a42f7ef26dfa8bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VgjJc7LNaIAqAo7nLKlA0oOtZa2pcot9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8933d132e88f4663a42f7ef26dfa8bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VgjJc7LNaIAqAo7nLKlA0oOtZa2pcot9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec3efe49294641ad8ace1d409b8de636.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VhrVGplQGOdQxWlshXTgWhUBKkWji2z6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec3efe49294641ad8ace1d409b8de636.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VhrVGplQGOdQxWlshXTgWhUBKkWji2z6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb947d68d48744259757c28b36326677.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1Vislp_hDFD-Q4VQTZUW1OW4Zh3j82CHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbb947d68d48744259757c28b36326677.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1Vislp_hDFD-Q4VQTZUW1OW4Zh3j82CHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2a6ba7f997340cb9cf4d1cdc3dd7c1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VjrqgUg6mGz2R_fzwoqoGkEgzZ3DACPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2a6ba7f997340cb9cf4d1cdc3dd7c1b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VjrqgUg6mGz2R_fzwoqoGkEgzZ3DACPY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6db1d33e8cf84a3289efaf724c8c0ab8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VnGQ92Q_CNLNlPTa9u8NLIEvlZaPtrUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6db1d33e8cf84a3289efaf724c8c0ab8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VnGQ92Q_CNLNlPTa9u8NLIEvlZaPtrUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1e4dbc97ef44ceba58485a6b0a99b27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VoEvnXVFytl0rbQ-0TUAaPJ8O40wKBMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id1e4dbc97ef44ceba58485a6b0a99b27.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VoEvnXVFytl0rbQ-0TUAaPJ8O40wKBMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b275e905963ea4e63bab65cb684d1fff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VunqKpDGLC58b7_rOiER55K9nUufApzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b275e905963ea4e63bab65cb684d1fff4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1VunqKpDGLC58b7_rOiER55K9nUufApzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6b56abc9b9a4f83aada8720dd3071e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1W0b7lc1Wg7tgwT84sJwisfRgWrFsp-Mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6b56abc9b9a4f83aada8720dd3071e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1W0b7lc1Wg7tgwT84sJwisfRgWrFsp-Mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7152b57a1ee14b7fafeb9e8ea6c8942f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1W4hY9Ye0_gIBL-oQOx0KWwtjTF0RhTbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7152b57a1ee14b7fafeb9e8ea6c8942f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1W4hY9Ye0_gIBL-oQOx0KWwtjTF0RhTbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4420950c50334f6d8ac59b484bc1044c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1WFivv9nsDT4M4BH7YMq4qlTqTws9CPdl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4420950c50334f6d8ac59b484bc1044c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1WFivv9nsDT4M4BH7YMq4qlTqTws9CPdl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5af7f5f890940b6a3da90a720ffa3f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1WHFkQiiVW5px52jxaunAd9AFFAmG5UPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5af7f5f890940b6a3da90a720ffa3f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1WHFkQiiVW5px52jxaunAd9AFFAmG5UPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0af30d78649491aa2e3f9a15189d5ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1WHLJmiAvIHEmjfKDtTV7uRyxczi4JuEX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie0af30d78649491aa2e3f9a15189d5ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:21 PM EDT | User Sharing Permissions Change | 1WHLJmiAvIHEmjfKDtTV7uRyxczi4JuEX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b344b2d3c1ef245efaa864368e4a0543c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1TXv6awE0R8eHYfzciag6n5PgtDQJ19St | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b344b2d3c1ef245efaa864368e4a0543c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1TXv6awE0R8eHYfzciag6n5PgtDQJ19St | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i493beab6548b43e29ecaf2ff7950d6a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1Tslib6AR8E_XtkRv64TGtOkWaGUOvVb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i493beab6548b43e29ecaf2ff7950d6a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1Tslib6AR8E_XtkRv64TGtOkWaGUOvVb- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85e6a23a5f574a63ba2e8d4c10a187d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1TyHVrKZ7CQ1MIlPikDKnuwsllztjcCLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85e6a23a5f574a63ba2e8d4c10a187d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1TyHVrKZ7CQ1MIlPikDKnuwsllztjcCLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95555fda62d94ed38f07ae4a348d27d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U-Q7vsttXcNNuI5QV8y2tVzjkSml0E3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95555fda62d94ed38f07ae4a348d27d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U-Q7vsttXcNNuI5QV8y2tVzjkSml0E3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb26db63b557b491bb4a099ac01a29d7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U0DMrxZSfCfql476fzRN2ZtzQsFMNdbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb26db63b557b491bb4a099ac01a29d7a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U0DMrxZSfCfql476fzRN2ZtzQsFMNdbT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i824e76498e00446ab4d2ab80859a8df4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U3vs9f6bnusGScfVLsjfNJuPcf-l2tfW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i824e76498e00446ab4d2ab80859a8df4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U3vs9f6bnusGScfVLsjfNJuPcf-l2tfW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd67183f16a6642a5b4b1ff431651f977.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U8L1ylLtMS0dX0VzwqGsm2INme3NhclV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd67183f16a6642a5b4b1ff431651f977.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1U8L1ylLtMS0dX0VzwqGsm2INme3NhclV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1047ff2f393e4361928b85b033a96335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UApAdd9qNzvxZR4MUuBgzJU5B4dhTmWk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1047ff2f393e4361928b85b033a96335.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UApAdd9qNzvxZR4MUuBgzJU5B4dhTmWk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60fab7678ad248b29ac354fabb19d5b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UBmb7TiANab2sqfWozdfWpa8NawY_3vC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60fab7678ad248b29ac354fabb19d5b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UBmb7TiANab2sqfWozdfWpa8NawY_3vC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf59f124b0d4c86a945613436488f15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UC8sUQQjSJzveAKJXuUtbrGv3oQY6Rfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibbf59f124b0d4c86a945613436488f15.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UC8sUQQjSJzveAKJXuUtbrGv3oQY6Rfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ea3a86542dc4a3981038941633b855b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UFF1La2v3a8p5H6GE81-Yh4QTaKh0BdP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ea3a86542dc4a3981038941633b855b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UFF1La2v3a8p5H6GE81-Yh4QTaKh0BdP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i663d5862851d45d8a0ac83e0c63b283e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UGqQKhSl2mgiQsoeD-d8BLZBVQW5Cx4p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i663d5862851d45d8a0ac83e0c63b283e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UGqQKhSl2mgiQsoeD-d8BLZBVQW5Cx4p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01e67b2e1f204a7d9d946ba2ff023037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UI1HfMavPyhE7TgAgBvpDbjoGwS-inpc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01e67b2e1f204a7d9d946ba2ff023037.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UI1HfMavPyhE7TgAgBvpDbjoGwS-inpc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb9b00cf10504463ac7e6217eb2a1204.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UJKIJgSFhDPJ2h58qP4a9-vChLVtnXcZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb9b00cf10504463ac7e6217eb2a1204.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UJKIJgSFhDPJ2h58qP4a9-vChLVtnXcZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc012065be64b9aaa4a98ef1404613d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1ULx_wXZ5SN84xOytKPbv1upCNOxyfafY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bc012065be64b9aaa4a98ef1404613d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1ULx_wXZ5SN84xOytKPbv1upCNOxyfafY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i750515535e334d3ea90f649a5b807583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UTcqRuxwioEFKvpV6RUn5IJ_zfSS_ADT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i750515535e334d3ea90f649a5b807583.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UTcqRuxwioEFKvpV6RUn5IJ_zfSS_ADT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b359475efb66b4e62a9f75b9813ce7bb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UW-Jm-0UZZtpdV01Qt1o2lMqhl2W0UG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b359475efb66b4e62a9f75b9813ce7bb2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UW-Jm-0UZZtpdV01Qt1o2lMqhl2W0UG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8d7b7237ba349ef88561290207f5abf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UW4ZZHZ5LIHt4uCc6gOMmytH2ILlZi5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8d7b7237ba349ef88561290207f5abf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UW4ZZHZ5LIHt4uCc6gOMmytH2ILlZi5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc29d94256de0492e8ba18a73fda68f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UZ7V7Ghbar7g3jeJhAg9jvVLZ2cy9wle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc29d94256de0492e8ba18a73fda68f7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UZ7V7Ghbar7g3jeJhAg9jvVLZ2cy9wle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if30e789aace44278b2e0769840cfe79b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1Ub-0uv6BWfgO9M65QI_cZxYpbQ5fXNjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if30e789aace44278b2e0769840cfe79b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1Ub-0uv6BWfgO9M65QI_cZxYpbQ5fXNjf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baaca270e9e61426d955ccc61a4d33f08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UcOTD2yaTpKmguEi6_ODB0MFNSZK3Dl9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baaca270e9e61426d955ccc61a4d33f08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UcOTD2yaTpKmguEi6_ODB0MFNSZK3Dl9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5186dbc6b3084c2687ec9011d52b0a4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UcwOrVRvqy0H0VLizW89zD0kORC_IKfB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5186dbc6b3084c2687ec9011d52b0a4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UcwOrVRvqy0H0VLizW89zD0kORC_IKfB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b085f453993e64da79e4611660d285a21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1Ud1fC-2GNQTSeI18hfQclNdwGhETgrSp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b085f453993e64da79e4611660d285a21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1Ud1fC-2GNQTSeI18hfQclNdwGhETgrSp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcce4880fdbd45939c012a28432814e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UdOZhfAfb3gwOw88BQlb0lIxGKi15srM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcce4880fdbd45939c012a28432814e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UdOZhfAfb3gwOw88BQlb0lIxGKi15srM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b679da54993274797bdf46397b832fb17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UfWYSvkh989EC8RWsr9U3dnAtm2Ruib3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b679da54993274797bdf46397b832fb17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:23 PM EDT | User Sharing Permissions Change | 1UfWYSvkh989EC8RWsr9U3dnAtm2Ruib3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90961e890815425295a53c989a73d20f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1Rwuf5-KVynmxSb5tY08sS17dORBl5tEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90961e890815425295a53c989a73d20f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1Rwuf5-KVynmxSb5tY08sS17dORBl5tEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0682563c4a5f4e05b422cc3584869003.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1RwvB-xl3saZosXSNGR5OdRiz4v6BsukU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0682563c4a5f4e05b422cc3584869003.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1RwvB-xl3saZosXSNGR5OdRiz4v6BsukU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba1e8d111fc348b784db01291a7d8a3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1RyeoVCJ0NFhcyaP5jMxz_eR1Or0RnVzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba1e8d111fc348b784db01291a7d8a3f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1RyeoVCJ0NFhcyaP5jMxz_eR1Or0RnVzB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b233a3e039f0242e69c479b6f2a7fce03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1Rzt7z0rDNT-3MIW1Nr5vMmolEX3n9V7- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b233a3e039f0242e69c479b6f2a7fce03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1Rzt7z0rDNT-3MIW1Nr5vMmolEX3n9V7- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9badb98d809c41868d1ef246612ed004.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1S3cFaYUq5G5TUja-UDsyVVPQGsSn0IQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9badb98d809c41868d1ef246612ed004.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1S3cFaYUq5G5TUja-UDsyVVPQGsSn0IQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfebd41a7d6f14d03b73eba7e0159874a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SBzp_KG8JpdhKT-wo_z77fc-ZPYKa_4H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfebd41a7d6f14d03b73eba7e0159874a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SBzp_KG8JpdhKT-wo_z77fc-ZPYKa_4H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4883d24f2b448a0a0ad677f37f6dd69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SM8wvV5BqdgzlfG-SsjvlH2D-DO0SdMG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4883d24f2b448a0a0ad677f37f6dd69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SM8wvV5BqdgzlfG-SsjvlH2D-DO0SdMG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7da9f76eb186462ba429b9bc595267fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SRjbvfj7eeu8RFzjefNhZJ_2xjDMuUTS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7da9f76eb186462ba429b9bc595267fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SRjbvfj7eeu8RFzjefNhZJ_2xjDMuUTS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f02f28540c4490f8674b0b917fda3e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SUUZUxf74tLbcXM5T98ao55aOJYGyI19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f02f28540c4490f8674b0b917fda3e4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SUUZUxf74tLbcXM5T98ao55aOJYGyI19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b857e30b2f1d84a18ae4e01aefb356bbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SYRHfB89iwSE2Mc49C2qkTb0RCh42G16 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b857e30b2f1d84a18ae4e01aefb356bbc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SYRHfB89iwSE2Mc49C2qkTb0RCh42G16 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3e998d5028f4d568b530f5f64963344.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1S_RXUoAq9qBvul0s4tFgwyD9VAfFicwc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3e998d5028f4d568b530f5f64963344.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1S_RXUoAq9qBvul0s4tFgwyD9VAfFicwc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2529fe57c8e543d1aabcca1220c679f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1S_gVEu4g8BzwHOTgWVd5SLgz9ynT0bfF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2529fe57c8e543d1aabcca1220c679f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1S_gVEu4g8BzwHOTgWVd5SLgz9ynT0bfF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ce83d4b50c04e3a8e0024aed7a4ec5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SiLHrJcMypATeGBKVYU7iGAPwVwinX5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ce83d4b50c04e3a8e0024aed7a4ec5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SiLHrJcMypATeGBKVYU7iGAPwVwinX5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77903b6e3cb2447aba4de3f12b22c099.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SmgwWKP0YiBGhWcemq4Ag1MUZrT6fTVq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b77903b6e3cb2447aba4de3f12b22c099.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SmgwWKP0YiBGhWcemq4Ag1MUZrT6fTVq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3405d681deb24b539b4309f0decf1058.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1Sp6ijc8lTQtUV8r2alBBY3kbLX_YNOQn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3405d681deb24b539b4309f0decf1058.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1Sp6ijc8lTQtUV8r2alBBY3kbLX_YNOQn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccecc9e299d6488baec8dfa748a28dea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1StBtSC84MgOKVSAJl5rqgVrDVZtiglFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccecc9e299d6488baec8dfa748a28dea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1StBtSC84MgOKVSAJl5rqgVrDVZtiglFO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib10fb3891c3344a68a08f3fbf26d24e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SyPS8jHEvbB9jWwj0igjSd8VVAOMVh5Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib10fb3891c3344a68a08f3fbf26d24e6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1SyPS8jHEvbB9jWwj0igjSd8VVAOMVh5Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffa893f3b8fd4962a1e8ab259c2a410b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T0Spc3McQN02aTKYAuXM35Xkl7Z2lKSB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffa893f3b8fd4962a1e8ab259c2a410b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T0Spc3McQN02aTKYAuXM35Xkl7Z2lKSB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i354d40b2104749f6b8d864b499de173c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T0wVhU84GHsh5HF7OJ_yWPddnR3l0WKh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i354d40b2104749f6b8d864b499de173c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T0wVhU84GHsh5HF7OJ_yWPddnR3l0WKh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34033677cd8d4940a97370dc8248b6f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T5rEdpsp_PL-Mcf3wCl8qDHHi1y1a6FY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34033677cd8d4940a97370dc8248b6f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T5rEdpsp_PL-Mcf3wCl8qDHHi1y1a6FY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id27670746c5f417a99dc6087f8b1ad01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T9IfWecRUdxPDsX4xIJeLeE00iuYv960 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id27670746c5f417a99dc6087f8b1ad01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1T9IfWecRUdxPDsX4xIJeLeE00iuYv960 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beccd0c2e8abc45909551b4b02e674aaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1THWNAcZqUDdDCM19I9f_3dJ8xa2N5TBr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beccd0c2e8abc45909551b4b02e674aaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1THWNAcZqUDdDCM19I9f_3dJ8xa2N5TBr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9c16bebdb3e4475af392fd3b1b44743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1TL-T2vkW-ERYn7c_grp7xoegJI16Vzb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9c16bebdb3e4475af392fd3b1b44743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1TL-T2vkW-ERYn7c_grp7xoegJI16Vzb4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f2425e699304270ade7669a10b49033.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1TNl7rPpV1tlHozx9r8VP613QPsPHCh3E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f2425e699304270ade7669a10b49033.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1TNl7rPpV1tlHozx9r8VP613QPsPHCh3E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e60eb720dea4cf58645b8989f80caf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1TQOmtQqH60ECl8j5DATvse6UxURIe9DN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e60eb720dea4cf58645b8989f80caf4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:24 PM EDT | User Sharing Permissions Change | 1TQOmtQqH60ECl8j5DATvse6UxURIe9DN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8387b819a6b74afa91f230d9b85959f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Q2qTbDh96bluRm1aFoshJrGO4wIsAE63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8387b819a6b74afa91f230d9b85959f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Q2qTbDh96bluRm1aFoshJrGO4wIsAE63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5c203e9bab44a9695d2f290848f939f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Q7o6FiO71ZQFN39wRblcEH1-PHfJagu6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5c203e9bab44a9695d2f290848f939f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Q7o6FiO71ZQFN39wRblcEH1-PHfJagu6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff50653af2c431a919bbafd419b438f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Q8Xn3buvMJp1pgjhUGoFVyxlkrF0C4Co | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff50653af2c431a919bbafd419b438f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Q8Xn3buvMJp1pgjhUGoFVyxlkrF0C4Co | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfbe2e98811047a784767cceca89b9eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QDD8ExfuVymlvWlCcEZv3wW1pA9b_MA5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfbe2e98811047a784767cceca89b9eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QDD8ExfuVymlvWlCcEZv3wW1pA9b_MA5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c1e8cb9255e4b85bdee5cb4ca3e4e2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QFsJOmY3iHy7H3vp-X_XUHIvfleysZKz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c1e8cb9255e4b85bdee5cb4ca3e4e2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QFsJOmY3iHy7H3vp-X_XUHIvfleysZKz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcd394dd37194cbeae31061d5c3c4e09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QRxPbQh1F1Pn9ABdLGOLkUxta9MWTxHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcd394dd37194cbeae31061d5c3c4e09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QRxPbQh1F1Pn9ABdLGOLkUxta9MWTxHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0489fd16600b4713ba3c4b4fe9321921.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QSAZb4Cs1M5eBmpVxZzFL0Ore3T-1XOS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0489fd16600b4713ba3c4b4fe9321921.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QSAZb4Cs1M5eBmpVxZzFL0Ore3T-1XOS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff4f17ece554447293f170e4e781bd61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QclS565hA3UIOk-mfk3DWbFQGo8W3hBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff4f17ece554447293f170e4e781bd61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1QclS565hA3UIOk-mfk3DWbFQGo8W3hBd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b4b42b52d6144bbb6b942e1ff51fdb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Qm_cbiu6dN1WlBRTs_HtNThtGXKLfZfB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b4b42b52d6144bbb6b942e1ff51fdb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Qm_cbiu6dN1WlBRTs_HtNThtGXKLfZfB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf2ec017df6145058cef9b3acdb3d00f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Qqi7KKsB960iGa33HcohWtkbw7vMAwDv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf2ec017df6145058cef9b3acdb3d00f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Qqi7KKsB960iGa33HcohWtkbw7vMAwDv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a606303b03c47ba89e0d7b98ca746b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Qw6m6dK8Wzu_d8NIUV_JNADfoBeotXvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a606303b03c47ba89e0d7b98ca746b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Qw6m6dK8Wzu_d8NIUV_JNADfoBeotXvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c8996249cbc4bf993a37cf35b660579.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1R-TlJhFC329x4PMTuj4cNMQnbgHbpMxg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4c8996249cbc4bf993a37cf35b660579.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1R-TlJhFC329x4PMTuj4cNMQnbgHbpMxg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b373474f4b4c444afbd646e0f778eb1c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1R17UMeTAI4aBiXgraMU1DVn3ofxXvBlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b373474f4b4c444afbd646e0f778eb1c8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1R17UMeTAI4aBiXgraMU1DVn3ofxXvBlt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e31e53b028a445a9f31d0b1c1bf9be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RIf7qc3eelbFx5Qa1oyY8aOiLtC7N62o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e31e53b028a445a9f31d0b1c1bf9be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RIf7qc3eelbFx5Qa1oyY8aOiLtC7N62o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b472b9abcf1204610a324ab73bb947fcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RJx7U8GX6zHh9AoF2Xf1OBVifzoAcSpZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b472b9abcf1204610a324ab73bb947fcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RJx7U8GX6zHh9AoF2Xf1OBVifzoAcSpZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b05043e026e44529a9f9a8527009faa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RL2RwlyOjfxZunk4jokjUsrVNtmzIrS1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b05043e026e44529a9f9a8527009faa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RL2RwlyOjfxZunk4jokjUsrVNtmzIrS1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60f7119c74624be1b1ec5381ace6935f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RSE915q3r0PNGJxMeeAgNxDjc-W_LS-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b60f7119c74624be1b1ec5381ace6935f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RSE915q3r0PNGJxMeeAgNxDjc-W_LS-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i836f9311e44f41528bc02d2fd9dd4eb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RTJJqdjzsozYpvHV1GtaZlA1XweC3D9C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i836f9311e44f41528bc02d2fd9dd4eb9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RTJJqdjzsozYpvHV1GtaZlA1XweC3D9C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f7b86a0ae41476fbd7d446b04db628d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RZ3hkFP8g3gtXgjHcKsPukD0vYZSH78n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f7b86a0ae41476fbd7d446b04db628d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RZ3hkFP8g3gtXgjHcKsPukD0vYZSH78n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73c33a6dbca9418bbbd68b9f67d95391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RfDe744sjMy52eEYZ9QJu4yobdSHWpoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73c33a6dbca9418bbbd68b9f67d95391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RfDe744sjMy52eEYZ9QJu4yobdSHWpoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39c905f531a2484997dabb282deacfdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RgAtD41kL5s1FxdFKnccB7wY0Xs3s6Jd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39c905f531a2484997dabb282deacfdd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RgAtD41kL5s1FxdFKnccB7wY0Xs3s6Jd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfff9b6a6b834804ad7da81da5ac1c38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RgEPKSxSSMS7ts17y4hYTBt1Bei_btKm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibfff9b6a6b834804ad7da81da5ac1c38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RgEPKSxSSMS7ts17y4hYTBt1Bei_btKm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b501616f0870246d1bbcd9070717dd0cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RnLUC2m1BDwu23wVvHhWFSxkaFtbcF3w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b501616f0870246d1bbcd9070717dd0cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RnLUC2m1BDwu23wVvHhWFSxkaFtbcF3w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie20c43e71a194705abf95098238d882c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Rts8Dfing73n-xuFpwZuScLREVkDD2IT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie20c43e71a194705abf95098238d882c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1Rts8Dfing73n-xuFpwZuScLREVkDD2IT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c6d654bb51f4fb480485beb6c32e8ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RtztpulPfBmEI_OCD90mNXb0SqBLd-Hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c6d654bb51f4fb480485beb6c32e8ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:26 PM EDT | User Sharing Permissions Change | 1RtztpulPfBmEI_OCD90mNXb0SqBLd-Hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacaba83321794b688b7903ecb3d3d190.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OYyqMwzOxiQFgnXYOfnN00IHCSxCj0Jr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iacaba83321794b688b7903ecb3d3d190.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OYyqMwzOxiQFgnXYOfnN00IHCSxCj0Jr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6c4e58f4bb34b869697e0025452775b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Od7e-6fDIDiiUCQiDtVDOhkkMr7PQRsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6c4e58f4bb34b869697e0025452775b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Od7e-6fDIDiiUCQiDtVDOhkkMr7PQRsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0901cb30b91f48748ce4c8ab860bf11b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Of4kUe3fag_YD_0tIO7UB_mr2sRggr-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0901cb30b91f48748ce4c8ab860bf11b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Of4kUe3fag_YD_0tIO7UB_mr2sRggr-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bada1f29fac7f4d7f9b1d66f566313349.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OjIWEqsfJxpDmmy9wHpEYMcgzG0Ekk-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bada1f29fac7f4d7f9b1d66f566313349.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OjIWEqsfJxpDmmy9wHpEYMcgzG0Ekk-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64b6780d167a450eb9bd568eed252192.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OlpPc8sZK-NH-Jblvz_CND9wuYmwzH7m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64b6780d167a450eb9bd568eed252192.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OlpPc8sZK-NH-Jblvz_CND9wuYmwzH7m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b136fe795d61549518c3650c53fe093e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OtJOGtLKejR8mOM7A8kJC-5VCdOvpH4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b136fe795d61549518c3650c53fe093e4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OtJOGtLKejR8mOM7A8kJC-5VCdOvpH4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia01bc31609c8440ab904bd1181c0d055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OtcnR0z7oDn3_S6eEuUoINpgtTGzK6Yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia01bc31609c8440ab904bd1181c0d055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OtcnR0z7oDn3_S6eEuUoINpgtTGzK6Yl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf85684da53304151931f62e0ebad65e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Ov0UZBNNCR6XixU77SzisEnalJcX0-T9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf85684da53304151931f62e0ebad65e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Ov0UZBNNCR6XixU77SzisEnalJcX0-T9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57db8952b50d46a9ac7556da6b26e9e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OvFkv0PO5HvqI_DW5Ohq8bTd_ZbOslYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57db8952b50d46a9ac7556da6b26e9e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OvFkv0PO5HvqI_DW5Ohq8bTd_ZbOslYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c0de610875a41afa60edbad0605eb5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OyBIfg1Sfw-HA1hQAMRB0wgDCCyXjJCi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c0de610875a41afa60edbad0605eb5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1OyBIfg1Sfw-HA1hQAMRB0wgDCCyXjJCi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b9d1f0b5d7f4fbfab61b372c7eb0882.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1P-MFyVXBA1P_2FyqxzRn3AGS8lBEITSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b9d1f0b5d7f4fbfab61b372c7eb0882.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1P-MFyVXBA1P_2FyqxzRn3AGS8lBEITSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be35689dd2eaf4c99ade533e6fa3f1ab6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1P75z3YhHxZAum0UgcgUnenxnWECd-PNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be35689dd2eaf4c99ade533e6fa3f1ab6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1P75z3YhHxZAum0UgcgUnenxnWECd-PNp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88100eb7107b48b8ba14d5d9c3fd3151.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PDCLNs_4sJTxgRAy2kPAARnQ30roFDgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88100eb7107b48b8ba14d5d9c3fd3151.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PDCLNs_4sJTxgRAy2kPAARnQ30roFDgM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5519d73e7f0a4b6a972f8625579a4c5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PHOuFF0YUVaalDsBzTjdZEpjtQNSFGDU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5519d73e7f0a4b6a972f8625579a4c5e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PHOuFF0YUVaalDsBzTjdZEpjtQNSFGDU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6be89dc6d86f42a0bdb9558d9843b261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PLQNIua_5E1ZGlrbFY7KyB92w-4PxjtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6be89dc6d86f42a0bdb9558d9843b261.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PLQNIua_5E1ZGlrbFY7KyB92w-4PxjtZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcaa70fafb7740f5b55a257cf82d487a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1POGGRM8zru8MADZPCGA9OrH0qUJ3HA4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcaa70fafb7740f5b55a257cf82d487a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1POGGRM8zru8MADZPCGA9OrH0qUJ3HA4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i730b63599fc4406face912eff431158d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PTnRZn14I8_hwxY2hSFtvf7669ebVBFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i730b63599fc4406face912eff431158d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PTnRZn14I8_hwxY2hSFtvf7669ebVBFX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfce4b0e8db424e45af0978459b35091c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PVt4NigUQPiebLfEEX31ztWGzb6tThDC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfce4b0e8db424e45af0978459b35091c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PVt4NigUQPiebLfEEX31ztWGzb6tThDC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcb16becb0834c2090ee08ed57abcc41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PZr_6MPK_D0hlkCgYFVB_3hOS9nwTMMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcb16becb0834c2090ee08ed57abcc41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PZr_6MPK_D0hlkCgYFVB_3hOS9nwTMMX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b9423a9bf7348e49597f23e0ec009e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PdUVnd6eCCgPzwyyzSmruc0ipRTrd-D1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b9423a9bf7348e49597f23e0ec009e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PdUVnd6eCCgPzwyyzSmruc0ipRTrd-D1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5274d27aba42477e8f2d01284d227f60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PgaEIKlrt4DbaWOS7x_REe0GATbTJFbq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5274d27aba42477e8f2d01284d227f60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PgaEIKlrt4DbaWOS7x_REe0GATbTJFbq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5dba6722a18a4d2290581fc25c59a943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PquOvlHUDK3IOGFXuR0uAg0FBpKqk71Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5dba6722a18a4d2290581fc25c59a943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1PquOvlHUDK3IOGFXuR0uAg0FBpKqk71Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83b6ab2ad06d498bb03599d438a05b03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Pyv8EHK7wH8H8USwUKPoVOTbjvBgya2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83b6ab2ad06d498bb03599d438a05b03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Pyv8EHK7wH8H8USwUKPoVOTbjvBgya2x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b548c3b93622548a093d4e898a95cd0ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Q-aKoOtRpowFc3UdT0P-2MAVXJm0Ukur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b548c3b93622548a093d4e898a95cd0ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Q-aKoOtRpowFc3UdT0P-2MAVXJm0Ukur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d4e730bb714dd2b14680c6dc54fcbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Q-dev8PeucxTX_GBn7MHgeiyxyB7ALkq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5d4e730bb714dd2b14680c6dc54fcbc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:27 PM EDT | User Sharing Permissions Change | 1Q-dev8PeucxTX_GBn7MHgeiyxyB7ALkq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0252dfee47f4f159fbfb38ef5769981.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1N5PzpTFrhVlwo1aj-8hdlG1YjQ9zM1h0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc0252dfee47f4f159fbfb38ef5769981.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1N5PzpTFrhVlwo1aj-8hdlG1YjQ9zM1h0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac4e0a828106447aa821b956f409d19c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NGzKvu0Vm1TddVYsoCMK5J0ZpaVNhm1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac4e0a828106447aa821b956f409d19c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NGzKvu0Vm1TddVYsoCMK5J0ZpaVNhm1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da3729dbfd84eb1a755db5f98a9aca8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NJ4nVly9wbDesZtQnETVMCiPfGVCK276 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da3729dbfd84eb1a755db5f98a9aca8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NJ4nVly9wbDesZtQnETVMCiPfGVCK276 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e432df785ac48d08c6bac6f7aa50102.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NQmKcmM7d9IMCRw2F-deqrvxEQm07i3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8e432df785ac48d08c6bac6f7aa50102.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NQmKcmM7d9IMCRw2F-deqrvxEQm07i3h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f7d341148db4328809a1b834555674b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NRzhkxBzEXXOJgvlZrXjFw3esvICLH1Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f7d341148db4328809a1b834555674b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NRzhkxBzEXXOJgvlZrXjFw3esvICLH1Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieee022660720484bac7e20d06d05099a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NZYbAH-vggXNgkQ5dtu1yNodou7AYw9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieee022660720484bac7e20d06d05099a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NZYbAH-vggXNgkQ5dtu1yNodou7AYw9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33c5262f82e460fab8bd75a6cb61919.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1N_qpKh4JJ-smt7M2pnszTxt2lcin2tui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be33c5262f82e460fab8bd75a6cb61919.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1N_qpKh4JJ-smt7M2pnszTxt2lcin2tui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a45e38eb7f6427fba7ee06255d7d627.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NdR1gj2dqU_9AIx_Xti_NyXlbEq7yugf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a45e38eb7f6427fba7ee06255d7d627.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NdR1gj2dqU_9AIx_Xti_NyXlbEq7yugf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba118a2c32ca14b1c989f7c93079a6083.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NdeJHOj0ghJr4JWJ_I1QvPkY7kDsuihu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba118a2c32ca14b1c989f7c93079a6083.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NdeJHOj0ghJr4JWJ_I1QvPkY7kDsuihu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88dfa65eeb984d039f60ce00bf6eec9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NhrDEBrmFHcvPnZkQtOinZdDbYCiceJV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88dfa65eeb984d039f60ce00bf6eec9d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NhrDEBrmFHcvPnZkQtOinZdDbYCiceJV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b636b845283744d1486a6b8f782aaa81e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1Nibmc3EIM_SDK63ePmio-V5VonUfS0tz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b636b845283744d1486a6b8f782aaa81e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1Nibmc3EIM_SDK63ePmio-V5VonUfS0tz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97f97b112999488aa79beace6cb9177e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NlvwIbhu_St28gtEZYmX_ploco4h4GfI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97f97b112999488aa79beace6cb9177e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NlvwIbhu_St28gtEZYmX_ploco4h4GfI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6d005fc17dc41bba984e0b66e2a4d0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NrMAv0bdr7IfH8Z5e2F3K1PVpr_vnBrN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6d005fc17dc41bba984e0b66e2a4d0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NrMAv0bdr7IfH8Z5e2F3K1PVpr_vnBrN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bff7baf25c14af0a40398e27ad86289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NsT6RnH6GV60t9_zeFl3uaQN1h572hx_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4bff7baf25c14af0a40398e27ad86289.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1NsT6RnH6GV60t9_zeFl3uaQN1h572hx_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35d4f13a6d9e4a90a4ad7d68426e0a5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1Ntr4bbdpbkyx1JcOgO_aK102JYfL0aSp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35d4f13a6d9e4a90a4ad7d68426e0a5d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1Ntr4bbdpbkyx1JcOgO_aK102JYfL0aSp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5e030592504452cbafc30f67460a468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1O3DXA9CGx0ChEM5CBiP_nbRJdpYydE8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5e030592504452cbafc30f67460a468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1O3DXA9CGx0ChEM5CBiP_nbRJdpYydE8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b641d2a8fa3414b77b0a3d254b16c2186.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1O8eVuuj6hGaEXRaRORdq7UQd053oEao8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b641d2a8fa3414b77b0a3d254b16c2186.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1O8eVuuj6hGaEXRaRORdq7UQd053oEao8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i508f438e4b3341b6af7135c1826b9f0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OCIKkDaOjuazpEwaDky5EDWBGlHPVkgn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i508f438e4b3341b6af7135c1826b9f0f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OCIKkDaOjuazpEwaDky5EDWBGlHPVkgn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d3c4f428df44039a7cd3b19511b4b84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OFeyktQLCB3GAqGuygywCcJ5682nQhFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d3c4f428df44039a7cd3b19511b4b84.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OFeyktQLCB3GAqGuygywCcJ5682nQhFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3c78f3a1c8c4158abd48331ec6e1b1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OHOzuyDj5_ei6U36YrfrZ4UlxH8PMtbu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3c78f3a1c8c4158abd48331ec6e1b1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OHOzuyDj5_ei6U36YrfrZ4UlxH8PMtbu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f597f3163045a5b9083ad0201ee682.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OJpG79sj70trC85rxWM0mYEKavIsuH-c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc5f597f3163045a5b9083ad0201ee682.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OJpG79sj70trC85rxWM0mYEKavIsuH-c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73862516b514bd48857cabe6cdf2074.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OOzkv9TIpJOmP3P6GYXCaf1z6Fhea6ak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic73862516b514bd48857cabe6cdf2074.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OOzkv9TIpJOmP3P6GYXCaf1z6Fhea6ak | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a75043f24ba419294bfe635208dde52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OQGK8dgYUOpjfwf7FTLy7RTjsARZIIdP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a75043f24ba419294bfe635208dde52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OQGK8dgYUOpjfwf7FTLy7RTjsARZIIdP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idabcd849a48244b1a62ba8f5c69e03a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OTA5-eossjIAde7ZVlOX1HrhRtgjXMeZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idabcd849a48244b1a62ba8f5c69e03a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OTA5-eossjIAde7ZVlOX1HrhRtgjXMeZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb716a63b91da43158ef88ce0e3e37656.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OTvdLHE6KEVgJzlIZXxw35KqHeO18Cy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb716a63b91da43158ef88ce0e3e37656.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:29 PM EDT | User Sharing Permissions Change | 1OTvdLHE6KEVgJzlIZXxw35KqHeO18Cy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03a386d0829b4c9b8eb604ac1b314b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LPeSLXodBfafdC60QnwoGAhG9jMj2Kl0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03a386d0829b4c9b8eb604ac1b314b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LPeSLXodBfafdC60QnwoGAhG9jMj2Kl0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc731c4d57ac47c9abc4c06f8b03bc94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LRdAFVb-uonf68QrTr7JfZO31mUBqpvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc731c4d57ac47c9abc4c06f8b03bc94.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LRdAFVb-uonf68QrTr7JfZO31mUBqpvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbdb7ae9a3e4424985321280d4377236.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LTOMVkcPCPtbd6mDGHwLu7gGoYxjg0GA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbdb7ae9a3e4424985321280d4377236.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LTOMVkcPCPtbd6mDGHwLu7gGoYxjg0GA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfae8416ee944c20aa27daeeff19f7f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LXDGqrIuYb2siYS1-OrzvOjYTejJFN8a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbfae8416ee944c20aa27daeeff19f7f3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LXDGqrIuYb2siYS1-OrzvOjYTejJFN8a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie34b255e7f984724933436ef244b4e60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LdXJbosPnP6Q21Ceyr2I0y3fVxXbVwtU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie34b255e7f984724933436ef244b4e60.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LdXJbosPnP6Q21Ceyr2I0y3fVxXbVwtU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90a9d93e10d0429a91b17d18e3b9a843.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LiuMuKNMUq27__72M6rnQC3zbjxn01A5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90a9d93e10d0429a91b17d18e3b9a843.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LiuMuKNMUq27__72M6rnQC3zbjxn01A5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0d268c4bd5142d58f450096617de166.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LjkAyOpC-w4kigSLqWwlaz-2Z7Om6Tx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib0d268c4bd5142d58f450096617de166.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LjkAyOpC-w4kigSLqWwlaz-2Z7Om6Tx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1382e3ea83e4402a22bb3a3184c31cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LuAZINEbamrrnmnENKLOrKJ11HydtpeQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1382e3ea83e4402a22bb3a3184c31cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LuAZINEbamrrnmnENKLOrKJ11HydtpeQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b0644f8038441a2a8b75616de111710.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LyQMYgcVXR4uwC4ljd2w5RF1a7YoFwyY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3b0644f8038441a2a8b75616de111710.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LyQMYgcVXR4uwC4ljd2w5RF1a7YoFwyY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf800d5c744e7447dbd9f2499d14db3ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LyR3A1X5GChXCmbvr-1Tb114I-Zz_wiR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf800d5c744e7447dbd9f2499d14db3ca.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1LyR3A1X5GChXCmbvr-1Tb114I-Zz_wiR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6753404d1b6d48978ddc17a6cd8c128e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1M0s4v0xHRSp-f6OvJHkx0gJusrRNw9ur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6753404d1b6d48978ddc17a6cd8c128e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1M0s4v0xHRSp-f6OvJHkx0gJusrRNw9ur | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0edb2263815479f840974628b4baf08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1M0xqZwOsh2kXeL23dGvZPQ1b7_iwca7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0edb2263815479f840974628b4baf08.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1M0xqZwOsh2kXeL23dGvZPQ1b7_iwca7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i154bb773e46f439b873a5c8b490208f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MAbUEaQiO475Y8E7Sq22Ttdirs1EpkjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i154bb773e46f439b873a5c8b490208f6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MAbUEaQiO475Y8E7Sq22Ttdirs1EpkjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab6af94500aa496299e6103b467757a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MAvhs6tKXmsZ12_MnG8ul8N7kHYvA7QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab6af94500aa496299e6103b467757a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MAvhs6tKXmsZ12_MnG8ul8N7kHYvA7QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bbcaf86292247d6958997ee7f607409.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MBlgAvnymSfqE3dJ8JjViszWR3fGQwig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bbcaf86292247d6958997ee7f607409.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MBlgAvnymSfqE3dJ8JjViszWR3fGQwig | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befd57cf85deb4430afbbb91c51c78639.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MD6gjxutfTdTXIvAfvEogUCL2VaAp4gG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-befd57cf85deb4430afbbb91c51c78639.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MD6gjxutfTdTXIvAfvEogUCL2VaAp4gG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2ddbbd0b020498997b70c92bc3da99d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MJDiTB-egF3HYqs9_HVfrogBMegCAliu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2ddbbd0b020498997b70c92bc3da99d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MJDiTB-egF3HYqs9_HVfrogBMegCAIiu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fef353fa2ab40d7b3e92862524a8c39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MJQhDWIdnI4llGdJYO1DsKZ8y0P0scqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fef353fa2ab40d7b3e92862524a8c39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MJQhDWIdnI4llGdJYO1DsKZ8y0P0scqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3de42e8a16f8464f9be60607de7a6393.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MQjs2ADAcOQMuohR1ec7XW49mPuiRsxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3de42e8a16f8464f9be60607de7a6393.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MQjs2ADAcOQMuohR1ec7XW49mPuiRsxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae2aab45ba9d484cac3317bf71bf994a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MSoMl1rnOx116VAaTvD_-mdrZQyxF7C7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae2aab45ba9d484cac3317bf71bf994a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MSoMl1rnOx116VAaTvD_-mdrZQyxF7C7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11385f9b4d494a78a88cdf4db6a61487.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MUOWoHgUT_4u9_Zyp-9i9BywWYNb2P0g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11385f9b4d494a78a88cdf4db6a61487.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MUOWoHgUT_4u9_Zyp-9i9BywWYNb2P0g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb76b69c6ac5e4c85a8e130f980cba5fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MfvDw3V8vU_QztJRarI6gnBlYJwT2qLQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb76b69c6ac5e4c85a8e130f980cba5fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MfvDw3V8vU_QztJRarI6gnBlYJwT2qLQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic74472087c1e4e2791f703433dfacac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MiZks48CiMOtyPBeS4xKo_fspf85rcSR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic74472087c1e4e2791f703433dfacac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MiZks48CiMOtyPBeS4xKo_fspf85rcSR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba00e0607788e420e90f97dae3557766d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MrnvN8kQu32qy8NgJ_nuumtX7CGdhQ0k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba00e0607788e420e90f97dae3557766d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MrnvN8kQu32qy8NgJ_nuumtX7CGdhQ0k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11656a8cb8c24d008fbd480f70b2e8db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MwLWMYh4uyUaBo_KXAO6l8XJuhRLcXIx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i11656a8cb8c24d008fbd480f70b2e8db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:30 PM EDT | User Sharing Permissions Change | 1MwLWMYh4uyUaBo_KXAO6l8XJuhRLcXIx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7363f5e4208e4f4585e46870d744316d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KUGtwGqp_zHYdJPJcM0Ktw01-3kCjW_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7363f5e4208e4f4585e46870d744316d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KUGtwGqp_zHYdJPJcM0Ktw01-3kCjW_S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a20382d55964fd5b6a76d939209b4ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KVWhqElHUDuvC976L20AqC-IrFyiU0H6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a20382d55964fd5b6a76d939209b4ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KVWhqElHUDuvC976L20AqC-IrFyiU0H6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd83876cd47374211b2c5c249f93e6683.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KYBDbVIOk6g5ApythU2LF5x5oaEnDnue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd83876cd47374211b2c5c249f93e6683.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KYBDbVIOk6g5ApythU2LF5x5oaEnDnue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide239fc2270e49d9a4cdd8ae1f830502.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KZ_zASxEhYBY6zx17xQMB163B0kXOlK3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide239fc2270e49d9a4cdd8ae1f830502.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KZ_zASxEhYBY6zx17xQMB163B0kXOlK3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3401a5d590742a0a539dc1a7fb06952.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KbRnrDjgRS1bhChFACOKWJTEat-x1dfF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc3401a5d590742a0a539dc1a7fb06952.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KbRnrDjgRS1bhChFACOKWJTEat-x1dfF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f40a7a2e5ce4322a840b2cb403b45af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KduhWXGZms1ZqNLP3GQJVHf1dgsJF-mN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f40a7a2e5ce4322a840b2cb403b45af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KduhWXGZms1ZqNLP3GQJVHf1dgsJF-mN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b526f9a997a4a4e748a7b595df4f05526.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KlzwLUmtwSeixvGzAn0wVYFhzrXUrns9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b526f9a997a4a4e748a7b595df4f05526.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KlzwLUmtwSeixvGzAn0wVYFhzrXUrns9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3733cacd98564029ac4f5294d32fe219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1Kn4JZb2UmQ_Z_xttiNszpsN5MIFBL8eH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3733cacd98564029ac4f5294d32fe219.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1Kn4JZb2UmQ_Z_xttiNszpsN5MIFBL8eH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36e939a1a33c4a9e86282f8896597ce6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KnfUfZAzheBOL2eIto01QPmNKB5bStj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36e939a1a33c4a9e86282f8896597ce6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KnfUfZAzheBOL2eIto01QPmNKB5bStj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cb68b18c16a4c8ebee3756965472d70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KvAeVjLbqUowodAf_VZTSWtB2AKH5ZBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2cb68b18c16a4c8ebee3756965472d70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KvAeVjLbqUowodAf_VZTSWtB2AKH5ZBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c8a6c6e2aa7447481b8562da0d8bd00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1Kx7546Nf1tXNCBplpMtCc1RKr9OPWwGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c8a6c6e2aa7447481b8562da0d8bd00.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1Kx7546Nf1tXNCBplpMtCc1RKr9OPWwGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b7dba671f30492abdb803218d18057f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KxVBmP6GYaYeZKoFMGhUdynrlJW9QhAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b7dba671f30492abdb803218d18057f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KxVBmP6GYaYeZKoFMGhUdynrlJW9QhAB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9b1d32eeb614476aeab18d96583bf22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KzbiAH2IW0u4lwyLzi0cYBLPESuhH9lq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9b1d32eeb614476aeab18d96583bf22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1KzbiAH2IW0u4lwyLzi0cYBLPESuhH9lq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96347a8fbab34dea984fee7f35135654.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L-WVnAK9cCludUuBC96CbzYrqpA1RmLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96347a8fbab34dea984fee7f35135654.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L-WVnAK9cCludUuBC96CbzYrqpA1RmLz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cefecdc13944d84b32e0d912006c989.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L0g9EMD9ZCRV53A3YVUanHPjO1gc8aos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cefecdc13944d84b32e0d912006c989.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L0g9EMD9ZCRV53A3YVUanHPjO1gc8aos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id80e7279a2c54aa980f6d8ad1ced9ea3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L11Qfoo6q709XaPWJjZFUSe6UuzIeATI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id80e7279a2c54aa980f6d8ad1ced9ea3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L11Qfoo6q709XaPWJjZFUSe6UuzIeATI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da1fa4716894207a5f9afecc58fd652.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L2vCLCc7eulJtmHhSZr3xYkvQc2p4vi9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da1fa4716894207a5f9afecc58fd652.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L2vCLCc7eulJtmHhSZr3xYkvQc2p4vi9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie583c9a283d24085a0dec4726b4577a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L5NSflTTPFldaxTmMGrfZAq3M8bS9ios | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie583c9a283d24085a0dec4726b4577a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L5NSflTTPFldaxTmMGrfZAq3M8bS9ios | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ba13e60e8f4a9db542e7274bdafd7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L7y7Zq71bi4q_B0wh88XNl1EkWjsZ7fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00ba13e60e8f4a9db542e7274bdafd7f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1L7y7Zq71bi4q_B0wh88XNl1EkWjsZ7fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fd5f2bf815c48d2bc8af327d812b04d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LAqRNzRioFodJSWIKBiB1gY9S73-7RQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3fd5f2bf815c48d2bc8af327d812b04d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LAqRNzRioFodJSWIKBiB1gY9S73-7RQG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74de7dd4ab2f45e793a700afd4cd8277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LB9bCd1MUsX39VmaE1jPm4smIVDaO8xW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74de7dd4ab2f45e793a700afd4cd8277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LB9bCd1MUsX39VmaE1jPm4smIVDaO8xW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if40fa5ef291e47b7a43cefc2d24d3868.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LDa5To4TtMBVy9fbCDs_x2SusCFn4qee | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if40fa5ef291e47b7a43cefc2d24d3868.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LDa5To4TtMBVy9fbCDs_x2SusCFn4qee | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f4b76f1e4f64ed4b106b276d675b188.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LGir6wX8zVSpDbjpqAYAWEKYQGY1Ebt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f4b76f1e4f64ed4b106b276d675b188.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LGir6wX8zVSpDbjpqAYAWEKYQGY1Ebt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36d290da2df247f6a270454a8044edd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LIewV0KaOTgA-n8V4kO67vu5PAO-UjN- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36d290da2df247f6a270454a8044edd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LIewV0KaOTgA-n8V4kO67vu5PAO-UjN- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8db825897f3a40c586a87e1de068016d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LJVwwzsFZ761t7jl5sFfgdYX-MMMdKfW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8db825897f3a40c586a87e1de068016d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:32 PM EDT | User Sharing Permissions Change | 1LJVwwzsFZ761t7jl5sFfgdYX-MMMdKfW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcec853db5d644e79584eaf946f76acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IM4bVHdpFeG9and13-pV_iWICcC6er5i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifcec853db5d644e79584eaf946f76acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IM4bVHdpFeG9and13-pV_iWICcC6er5i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ac17c3da2ac47c1ae39353ed7f9a72a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1ISMFdyIoU0pJj9u9f_k9dm2ipw75kHtT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9ac17c3da2ac47c1ae39353ed7f9a72a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1ISMFdyIoU0pJj9u9f_k9dm2ipw75kHtT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6581b584f2af4db590677fd65820098f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1ISslWpSZz0HkDFn3GyrVHdKQsbykQyQW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6581b584f2af4db590677fd65820098f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1ISslWpSZz0HkDFn3GyrVHdKQsbykQyQW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f68ba6a43874f9eb1404b69730da260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IYq45Z9k0jBGXqvQO6GOEt4ZvlT0zwFa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f68ba6a43874f9eb1404b69730da260.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IYq45Z9k0jBGXqvQO6GOEt4ZvlT0zwFa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a11078d307b4c01b52d42cc90079a0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IbS4uy7SfwPkozxAjInzlUCrHEa4m_ZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a11078d307b4c01b52d42cc90079a0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IbS4uy7SfwPkozxAjInzlUCrHEa4m_ZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26fdb884163d411988e816c456fc2e2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IfsMRskaCxsRYja75ujTuhEp96ZbhUg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26fdb884163d411988e816c456fc2e2c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IfsMRskaCxsRYja75ujTuhEp96ZbhUg- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2594394e33f34630b1c69686a176adf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IjWXaxMZmNB5gJRbi7dKwMc_rTzVBFkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2594394e33f34630b1c69686a176adf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IjWXaxMZmNB5gJRbi7dKwMc_rTzVBFkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6046ceb56f249108a0892bfbf1bbd79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IyudokoAb6sWvmWakMMh9QFaclA4cGSI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6046ceb56f249108a0892bfbf1bbd79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1IyudokoAb6sWvmWakMMh9QFaclA4cGSI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e3024b6806b403d8a4c0e41c76e6033.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1Iza5i2BPR4Sc0ylyqj2TixPDbiWpsMPj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e3024b6806b403d8a4c0e41c76e6033.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1Iza5i2BPR4Sc0ylyqj2TixPDbiWpsMPj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95cd7bf1644e4fc2a17dae6254a79210.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J-Th2nNw7ApOekB2u9FYB2SOome21qII | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b95cd7bf1644e4fc2a17dae6254a79210.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J-Th2nNw7ApOekB2u9FYB2SOome21qII | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia27e527f6017464badd16f67f0583794.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J43OQ1n9lMNvpn2sYrBVknRiQSwKLc-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia27e527f6017464badd16f67f0583794.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J43OQ1n9lMNvpn2sYrBVknRiQSwKLc-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b623b44e4c49148f4a1a0bef552b0fea4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J7lmubdR2uYDWwhH9-md4YhtF-aoYW4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b623b44e4c49148f4a1a0bef552b0fea4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J7lmubdR2uYDWwhH9-md4YhtF-aoYW4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i505302a39977443f96e3a4fabd821856.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J9t7w5B38IoM3LkCfQQCes48pKjBmyu3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i505302a39977443f96e3a4fabd821856.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1J9t7w5B38IoM3LkCfQQCes48pKjBmyu3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf534e566c1d54cafbc7c8da9cb2d451c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JDRbWapuPsPvSWwi7EXuypty9R8rdkzE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf534e566c1d54cafbc7c8da9cb2d451c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JDRbWapuPsPvSWwi7EXuypty9R8rdkzE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i512bdcd1e21f49c88abd6b889ee7dc3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JDqYxkO9WKLLbq38W5cKMIqygBOefAX5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i512bdcd1e21f49c88abd6b889ee7dc3a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JDqYxkO9WKLLbq38W5cKMIqygBOefAX5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b048d7ff4ce2b45a2a26afd8d3af1a0e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JEGjD_HYfpBvLKyol_8MN2gHh-3JO5gH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b048d7ff4ce2b45a2a26afd8d3af1a0e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JEGjD_HYfpBvLKyol_8MN2gHh-3JO5gH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife679c8d0f2a433bbb105a07e164ead6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JLimWsvmCoUyfodDCyGyj8e4ouffGqvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife679c8d0f2a433bbb105a07e164ead6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JLimWsvmCoUyfodDCyGyj8e4ouffGqvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd71e02b6cbab4f9e95b50f3d6ec72852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JQo3jwmqnb-fNPM55g521lbhEuUAGE1h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd71e02b6cbab4f9e95b50f3d6ec72852.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JQo3jwmqnb-fNPM55g521lbhEuUAGE1h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc7e9bc06bc54e79867ffe28f4fcc9c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JY6YddBg8ABlWESJE3HoZr6zVBCkUTit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc7e9bc06bc54e79867ffe28f4fcc9c1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JY6YddBg8ABlWESJE3HoZr6zVBCkUTit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda96840ad764421380136f868bac2c41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JxEjTe4vci68xR1tNIsSaEEgoVQtAPB2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda96840ad764421380136f868bac2c41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1JxEjTe4vci68xR1tNIsSaEEgoVQtAPB2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i225474a2fcd5497b81e9e07bf1d952a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1Jzsln2Sphhd3r4idPjxBYlPp0XpFHd93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i225474a2fcd5497b81e9e07bf1d952a6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1Jzsln2Sphhd3r4idPjxBYlPp0XpFHd93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e8c7eb69a224c84ab63ffb0a3886298.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1K4tyLvMKKdaa_4xJCLsgGK1I6UPeAepD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6e8c7eb69a224c84ab63ffb0a3886298.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1K4tyLvMKKdaa_4xJCLsgGK1I6UPeAepD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if41c828ec80846f3b552701850722c7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1KDdZWU12NnCksKAhka5oxyY-blR5S-P6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if41c828ec80846f3b552701850722c7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1KDdZWU12NnCksKAhka5oxyY-blR5S-P6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8967ab34aadf4cca87fbe40485f0cb55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1KFEc-SR5V4po2T_bgMgcWO2PRDH3Aa5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8967ab34aadf4cca87fbe40485f0cb55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1KFEc-SR5V4po2T_bgMgcWO2PRDH3Aa5A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i068f814af5f04d26b1233a6ef3133e26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1KTKA5NIzOkCBbwAd5N_2zbVpIQRwfxla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i068f814af5f04d26b1233a6ef3133e26.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:33 PM EDT | User Sharing Permissions Change | 1KTKA5NIzOkCBbwAd5N_2zbVpIQRwfxla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1de950b0dab34d23abf5ec63b85040d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1H0A-MLv9syXHYmQc8VXtGZUFGIMLlW2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1de950b0dab34d23abf5ec63b85040d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1H0A-MLv9syXHYmQc8VXtGZUFGIMLlW2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0407a06dacff4732bc257efba5f8109e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1H8z5DNkkUJFkrqrjFyjGFaEjAfaUuCd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0407a06dacff4732bc257efba5f8109e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1H8z5DNkkUJFkrqrjFyjGFaEjAfaUuCd4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a3510d74edc47b18e7bb56c67fd016e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HFU5Uq3F5Mp-fRJlYkJ9jAiosz6JWxuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a3510d74edc47b18e7bb56c67fd016e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HFU5Uq3F5Mp-fRJlYkJ9jAiosz6JWxuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79741d412e3741df8c0e08cfdc179ab2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HHDqyGn6-ovYi57Hv23qghquGRfiuxl1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79741d412e3741df8c0e08cfdc179ab2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HHDqyGn6-ovYi57Hv23qghquGRfiuxl1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6df737a7ba4c464e9ea061b66c0e2ec5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HSNQk4wGIpKUzzpQjTGyI0nCdB2UnRJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6df737a7ba4c464e9ea061b66c0e2ec5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HSNQk4wGIpKUzzpQjTGyI0nCdB2UnRJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d718af4224145949e2063b498b3f757.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HTnIMLseSpZvfNWJlcDHpdyHktOcFUrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d718af4224145949e2063b498b3f757.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HTnIMLseSpZvfNWJlcDHpdyHktOcFUrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c85470d60574c34baac12e816528a38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1H_3QVCjyNL24Zm5mqQJb1oUIeC4BmdIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c85470d60574c34baac12e816528a38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1H_3QVCjyNL24Zm5mqQJb1oUIeC4BmdIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5e6992f01e74423a1cc86e752a60895.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hj7YMjzmqh88VKTG1DBsai5QvWs_nGPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if5e6992f01e74423a1cc86e752a60895.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hj7YMjzmqh88VKTG1DBsai5QvWs_nGPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee74ddf44f40479fa338c72582d04282.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HmGlrKbTaPXkrJcOidUdpCASCLfGCNpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee74ddf44f40479fa338c72582d04282.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HmGlrKbTaPXkrJcOidUdpCASCLfGCNpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18889815b0e6418cb3fc61ea79e4d9a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HnjYsBVbGgt61qCOUMe3ZaDam-rVVlKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18889815b0e6418cb3fc61ea79e4d9a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HnjYsBVbGgt61qCOUMe3ZaDam-rVVlKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc90998e9ec414c5e81448b50c9ada7b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HoEtIeorZ7HVv2fJ-TwcqJD4FaGupxHB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc90998e9ec414c5e81448b50c9ada7b0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HoEtIeorZ7HVv2fJ-TwcqJD4FaGupxHB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i454ceeabcb394c9dbab7d32d0884575d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HoVajpYhaWmu4OqfX0NKWAHEoygtDqXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i454ceeabcb394c9dbab7d32d0884575d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HoVajpYhaWmu4OqfX0NKWAHEoygtDqXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b6ae217f9834671bed29fdc16d1ea38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hs0N9OPfkTvutE595mBifvroupr51Be1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b6ae217f9834671bed29fdc16d1ea38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hs0N9OPfkTvutE595mBifvroupr51Be1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f66d07a433c477fb762b2fd31121c61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hs47DJ3quY4hk9TaJYlw1uFvl-twwq-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f66d07a433c477fb762b2fd31121c61.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hs47DJ3quY4hk9TaJYlw1uFvl-twwq-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b9be6fae045414a84ad1b49adbae746.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HsV_yAfLQQ4qinUErqgaUAqd1jwhmBnf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b9be6fae045414a84ad1b49adbae746.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HsV_yAfLQQ4qinUErqgaUAqd1jwhmBnf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44f3bad4a0114c5b9348bda362e5d5d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HxA97zxdH9HoVVuGdh9LNgOJNfnWnmWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44f3bad4a0114c5b9348bda362e5d5d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1HxA97zxdH9HoVVuGdh9LNgOJNfnWnmWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32b86c5c1cc04f50aca9ade23752719a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hxsu5alDt90Tt6N7t1syas5HS5AWQXQ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32b86c5c1cc04f50aca9ade23752719a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1Hxsu5alDt90Tt6N7t1syas5HS5AWQXQ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7234a43f6674f738e66ed3f525901f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I06Vv3IZT1hyw6vya7u3JGkJKVf54w9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib7234a43f6674f738e66ed3f525901f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I06Vv3IZT1hyw6vya7u3JGkJKVf54w9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b452550fc3dfb486fb9ec1e87b489edfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I20UsmekMeaw6d1HOkNHmsriUKZqI9yu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b452550fc3dfb486fb9ec1e87b489edfb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I20UsmekMeaw6d1HOkNHmsriUKZqI9yu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27defe0c33dc48868048df263aae3067.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I355VkhPBuzP3pVBqZan5bF3LUwDMGCy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27defe0c33dc48868048df263aae3067.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I355VkhPBuzP3pVBqZan5bF3LUwDMGCy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ba3c600cca24b66a0f01a62086426fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I379Yq0zokxFXycovCfj8fekdOGL0WHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ba3c600cca24b66a0f01a62086426fd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I379Yq0zokxFXycovCfj8fekdOGL0WHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a5c0d97be5f4ee0afed60b93daf8a38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I3hyDZKadQMp6qpKJakHaWCDlxUhrs7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a5c0d97be5f4ee0afed60b93daf8a38.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I3hyDZKadQMp6qpKJakHaWCDlxUhrs7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bef3d6b912a4b03b7ab2c36be96f618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I59ByZ_gvAe9oK2IWDdsEMIQPVEdDxFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9bef3d6b912a4b03b7ab2c36be96f618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I59ByZ_gvAe9oK2IWDdsEMIQPVEdDxFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2a95de356c44c8189675e4da4c4110b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I6wSRafNeIwVi8f8OmsyWlrwy1lDv5lR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic2a95de356c44c8189675e4da4c4110b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1I6wSRafNeIwVi8f8OmsyWlrwy1lDv5lR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1117972d05e4920ba4e6d9053cbbc71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1IDSmXUq5pjG2C0RWVQIpwrG7-8QaGNA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be1117972d05e4920ba4e6d9053cbbc71.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:35 PM EDT | User Sharing Permissions Change | 1IDSmXUq5pjG2C0RWVQIpwrG7-8QaGNA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i497270adc14f438db1268aee49134be2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FTEHfYrG2nPbcvYN_ijjGWER-5O3-IwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i497270adc14f438db1268aee49134be2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FTEHfYrG2nPbcvYN_ijjGWER-5O3-IwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c5a504b29944884a5bb6a57c1f77ad9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FWFOJeH9HRd1RAiT_wVZtRqT_GFdF_wZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c5a504b29944884a5bb6a57c1f77ad9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FWFOJeH9HRd1RAiT_wVZtRqT_GFdF_wZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f5e6c92d27e4635b25e86c4f95d842b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1F_E-zyj11HjxyPGWHULqniaX2CWQhL0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4f5e6c92d27e4635b25e86c4f95d842b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1F_E-zyj11HjxyPGWHULqniaX2CWQhL0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e7f002775a143bbb58e44d02c41d933.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FfS3sLERkoHnlwlXvbwSbdcTXW7-dwKe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1e7f002775a143bbb58e44d02c41d933.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FfS3sLERkoHnlwlXvbwSbdcTXW7-dwKe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73ba2dcf9ab140ce992843ef65829ba5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1Fh_TX6foO0GzZBcyODDnFurzoQXrTsg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73ba2dcf9ab140ce992843ef65829ba5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1Fh_TX6foO0GzZBcyODDnFurzoQXrTsg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b484277fd0e1c40118c8a6768e11688ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FxLt13b3-u2_BhQc7H1LFXkZMhcmKyD8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b484277fd0e1c40118c8a6768e11688ec.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1FxLt13b3-u2_BhQc7H1LFXkZMhcmKyD8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8cc045b08ed45e4a4fee74221af1f09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1G2Nin1-Sv0okjrqouowAu0aop7zf5YDa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8cc045b08ed45e4a4fee74221af1f09.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1G2Nin1-Sv0okjrqouowAu0aop7zf5YDa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b813701b5f055455fa5e914a00d4b5db6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1G2P215I-lh1UHzUsDzzS6h_-VRgwV6d6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b813701b5f055455fa5e914a00d4b5db6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1G2P215I-lh1UHzUsDzzS6h_-VRgwV6d6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ff443b1c34b45fd9c2480e5c9ff72cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1G3xyos2-DsPVI3QUlUa2KHB3v8qBJYmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ff443b1c34b45fd9c2480e5c9ff72cc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1G3xyos2-DsPVI3QUlUa2KHB3v8qBJYmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc64784388df645f4b6758ea4124afc16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GDFRTKIa-dGCjgFhIHIGZKP0ARJz6jMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc64784388df645f4b6758ea4124afc16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GDFRTKIa-dGCjgFhIHIGZKP0ARJz6jMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91b0995356a94f28a6112112d25151f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GDaSnTxNsn5d6EXmwMhM70UR5PrDYbAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91b0995356a94f28a6112112d25151f2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GDaSnTxNsn5d6EXmwMhM70UR5PrDYbAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c2da13145e64623ada155b824e1ed3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GDkp9hTWSGQh1MRpANVteoWUe26D70KC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c2da13145e64623ada155b824e1ed3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GDkp9hTWSGQh1MRpANVteoWUe26D70KC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id42a7bcc11bd434cb291d8f926165a1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GJ0h8HvEqwYkGGsDrFID1zEw0Xr8OuwZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id42a7bcc11bd434cb291d8f926165a1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GJ0h8HvEqwYkGGsDrFID1zEw0Xr8OuwZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87766f378d484dd3b060f2ee7f24cfa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GNN1EsR5zLqEQYXf77bvNn6JpN3-WCTW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b87766f378d484dd3b060f2ee7f24cfa7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GNN1EsR5zLqEQYXf77bvNn6JpN3-WCTW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c288f2638784c01a845c169987d976a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GOJz4HWYoCRi87Cj1Fua2BMDf71kjvlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c288f2638784c01a845c169987d976a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GOJz4HWYoCRi87Cj1Fua2BMDf71kjvlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0dd21254b9a42a985a22db47371a81b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GX-xvr7yFNKEyPzQSLf9wqnfwFDbTkCF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0dd21254b9a42a985a22db47371a81b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GX-xvr7yFNKEyPzQSLf9wqnfwFDbTkCF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85660697f13144ac887a8f2833c714fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GbIu1K35s8NW0bKiiUU1QNz8zBcTtXcB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85660697f13144ac887a8f2833c714fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GbIu1K35s8NW0bKiiUU1QNz8zBcTtXcB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdcb5bd8d43141f186ff778c2123ef4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GeZpZoXr8GLhac7UkLbVo9GEEwbhPFJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcdcb5bd8d43141f186ff778c2123ef4d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GeZpZoXr8GLhac7UkLbVo9GEEwbhPFJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie061c23a7dab4c8590f064f7a028ec95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GhCeo9WIb83EIt5RWWPkSVgJYeL25-vI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie061c23a7dab4c8590f064f7a028ec95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GhCeo9WIb83EIt5RWWPkSVgJYeL25-vI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b886593f42d864f2a83894f5dd5be7232.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GsCyff0SLTHv14uvo3UmAe_sy-tYpevn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b886593f42d864f2a83894f5dd5be7232.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GsCyff0SLTHv14uvo3UmAe_sy-tYpevn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i752046fe4ac1483aa956e3964a0d7194.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GuonURChfEgDVEtxFS8VAPycpr5xfSP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i752046fe4ac1483aa956e3964a0d7194.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GuonURChfEgDVEtxFS8VAPycpr5xfSP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff756e37e81b4ae78e02689676d3d3b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GwuK60W3205QfG3ZriTu-kA8ry1C_TCg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bff756e37e81b4ae78e02689676d3d3b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1GwuK60W3205QfG3ZriTu-kA8ry1C_TCg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib16d67b6e5d64ac2b7c6546f76f43efb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1Gz5MZCgzAr3lLw4Pd6rG5eNuqbpUqpjt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib16d67b6e5d64ac2b7c6546f76f43efb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1Gz5MZCgzAr3lLw4Pd6rG5eNuqbpUqpjt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48f1c6d4a3d947bbb34c753362dcaf5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1Gz8vGYnJqppRh6zXnRsWgDeySD1MbMxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b48f1c6d4a3d947bbb34c753362dcaf5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1Gz8vGYnJqppRh6zXnRsWgDeySD1MbMxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2f632e2237c44ee9f2e28a46b36dd5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1H-TkfpBm5iYmFGdHEes7ZmneTyg2Tv41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2f632e2237c44ee9f2e28a46b36dd5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:36 PM EDT | User Sharing Permissions Change | 1H-TkfpBm5iYmFGdHEes7ZmneTyg2Tv41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf263597200fe4555bc3f934e023b473d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1E5n5A3DAmQZ8aPavUVGPAoyEpw9c_hby | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf263597200fe4555bc3f934e023b473d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1E5n5A3DAmQZ8aPavUVGPAoyEpw9c_hby | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb9e9ebf6f0646209dd100bc0a9d8928.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1E85NAjqpeYvlb0otU5VSbxa-d3of2d7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb9e9ebf6f0646209dd100bc0a9d8928.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1E85NAjqpeYvlb0otU5VSbxa-d3of2d7o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9328571ce1bb4bf98a4b1b018bb4c0dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EArwKFSE3m7zQZ9b1LU0R-UmRKj8K3sX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9328571ce1bb4bf98a4b1b018bb4c0dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EArwKFSE3m7zQZ9b1LU0R-UmRKj8K3sX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6532fb5148c84ded8ca2902c09e1b67c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EAviimWbLqXBS128ZyCPaEiU_IC3TT_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6532fb5148c84ded8ca2902c09e1b67c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EAviimWbLqXBS128ZyCPaEiU_IC3TT_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b0ee4b622564f4cb08ef0df9d81ec4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EFOI2JMAbU9AhdtBzfyFwAZkvjrJBS9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b0ee4b622564f4cb08ef0df9d81ec4a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EFOI2JMAbU9AhdtBzfyFwAZkvjrJBS9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefb520d96a8547768d160e9d800fe9a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EFcarcmiw6UGUUwNf1sFdQMQDiFubV6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefb520d96a8547768d160e9d800fe9a4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EFcarcmiw6UGUUwNf1sFdQMQDiFubV6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b3a73dc66984982be0fdb18fb607872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EIYIe4UEDE01dikv2pzbwgCaMh8OEgH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b3a73dc66984982be0fdb18fb607872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EIYIe4UEDE01dikv2pzbwgCaMh8OEgH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0b5e44b447f4c7389529a037dbf684e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EMIVwl4MPFs_s_GAmeDCM4a86SCFLXau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0b5e44b447f4c7389529a037dbf684e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EMIVwl4MPFs_s_GAmeDCM4a86SCFLXau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2096bd7c94d40748d2be3adaaa9eec2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EMe2DtWPgKmSNmv1LmYJPkK1OjASxOKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2096bd7c94d40748d2be3adaaa9eec2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EMe2DtWPgKmSNmv1LmYJPkK1OjASxOKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i331599bc573e4e63afce36e234de79e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EOz9wmqQBWq_sMZ-uRYL59GHid54h7r0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i331599bc573e4e63afce36e234de79e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EOz9wmqQBWq_sMZ-uRYL59GHid54h7r0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be26b38d4d6264ad7a8e5cf546e495ce0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EQ5T5AYnNyyvOF9JpzCc2r7wauDzgPnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be26b38d4d6264ad7a8e5cf546e495ce0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EQ5T5AYnNyyvOF9JpzCc2r7wauDzgPnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc395bb4b73c4bceb8066e496ee51b78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EXIygwinXoG8deVwHHWxewvAtHSBtfjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc395bb4b73c4bceb8066e496ee51b78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EXIygwinXoG8deVwHHWxewvAtHSBtfjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f297b1659fc4c388738db09f7ab9e29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EbQfZjmpURovO453pF2KGvgx8z5JtxUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3f297b1659fc4c388738db09f7ab9e29.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EbQfZjmpURovO453pF2KGvgx8z5JtxUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a93daf317a24407bc130aa3842dae8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EcVBEwtWgTEjWx03lEWESt42IJPeQm7T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5a93daf317a24407bc130aa3842dae8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EcVBEwtWgTEjWx03lEWESt42IJPeQm7T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed8cc55dde15485ea93cb2e3176e2417.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EdFNWg2zof_6YHtAhs6aJ1uCT81IeaLu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed8cc55dde15485ea93cb2e3176e2417.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EdFNWg2zof_6YHtAhs6aJ1uCT81IeaLu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if46bd08ef98b4ef783bfaeb7fbff9296.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EhOBmnBENE3HdMqmQZPa2rJIuccYTEax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if46bd08ef98b4ef783bfaeb7fbff9296.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EhOBmnBENE3HdMqmQZPa2rJIuccYTEax | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08d628568bf1464886b81bb6924744da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EjlogNdDSXnX3dBUgWNAV_u8cCneMg3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b08d628568bf1464886b81bb6924744da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EjlogNdDSXnX3dBUgWNAV_u8cCneMg3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice8e8b826c98421f87da90948d976388.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1ElWr0k4F6TazXEC74YekiZmCimKeKr_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice8e8b826c98421f87da90948d976388.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1ElWr0k4F6TazXEC74YekiZmCimKeKr_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf3ce74f5a084c80a609113d350bd5cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EnfkDEgMnw5NmWgjBX5zZxYSy1FQvHi0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf3ce74f5a084c80a609113d350bd5cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EnfkDEgMnw5NmWgjBX5zZxYSy1FQvHi0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2d1120e73a345c19a28580fb3c3a48c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EsJFi_eMOtJGOnIwjaoM1OmJ26MKKsle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2d1120e73a345c19a28580fb3c3a48c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1EsJFi_eMOtJGOnIwjaoM1OmJ26MKKsle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b459cb02e6be246cb92ec419d6f04a67a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1Ezlv9ffpRkKqVht_L1H1mJRVMrmOqV54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b459cb02e6be246cb92ec419d6f04a67a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1Ezlv9ffpRkKqVht_L1H1mJRVMrmOqV54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16b92e6cf3834244be65c2ad0388f778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FCz9zWUCpbyJyW1Xa-Ncno9n0LVeKvyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16b92e6cf3834244be65c2ad0388f778.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FCz9zWUCpbyJyW1Xa-Ncno9n0LVeKvyr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baeafd8045fd44d399c28ddfad27fe57d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FGX1i8wbNjXG4c-uuIDOTm3TJyfkjE9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baeafd8045fd44d399c28ddfad27fe57d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FGX1i8wbNjXG4c-uuIDOTm3TJyfkjE9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i442eec28ff8a44a4a96be96ede0de62d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FINxfzp_Qz4MNL2NJIJSUmv7RL12d6aK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i442eec28ff8a44a4a96be96ede0de62d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FINxfzp_Qz4MNL2NJIJSUmv7RL12d6aK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6001ba08ebb54c66ab082546b434b7dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FN7iyeQTvwYD_vc7ghYMI7ITCWcKvAOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6001ba08ebb54c66ab082546b434b7dc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:38 PM EDT | User Sharing Permissions Change | 1FN7iyeQTvwYD_vc7ghYMI7ITCWcKvAOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5f4ac09920c4992b65c680566e9f8ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CXkJxoS481Nc7g1xf0WofVcfIAhgpAI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia5f4ac09920c4992b65c680566e9f8ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CXkJxoS481Nc7g1xf0WofVcfIAhgpAI7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be361f53204fa48d4b93f1bcacbfd0f30.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CfA1bb0LP22wsZFoerUOP6Gs9H6Ld0b6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be361f53204fa48d4b93f1bcacbfd0f30.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CfA1bb0LP22wsZFoerUOP6Gs9H6Ld0b6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8766d25d7e0e447dabc143327b3c3c7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CiZV0ztOX_zQOPOB2xjVzLW0pkjcgImM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8766d25d7e0e447dabc143327b3c3c7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CiZV0ztOX_zQOPOB2xjVzLW0pkjcgImM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf0bd86a0c254374867353c1100ddd99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CjXsKkyZdREiY3mdegwbL97rMifVPX-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf0bd86a0c254374867353c1100ddd99.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1CjXsKkyZdREiY3mdegwbL97rMifVPX-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c98476d1f324e4b9f9d6ce026e6c522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1ClnmW3QtU5Mx4whW-wtEDAHDP6roDXpu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c98476d1f324e4b9f9d6ce026e6c522.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1ClnmW3QtU5Mx4whW-wtEDAHDP6roDXpu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dcbdbadd2b144d182557e7fa3315f2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1ColsAqjPkLtDXNmDF8QS2xWRx0CGA4UM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1dcbdbadd2b144d182557e7fa3315f2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1ColsAqjPkLtDXNmDF8QS2xWRx0CGA4UM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83c47c5579524bb5a0f966eedac69b58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Cpdmur18tmg0D3scsol9ibKYlo73_fHs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83c47c5579524bb5a0f966eedac69b58.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Cpdmur18tmg0D3scsol9ibKYlo73_fHs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cf8384ea18d49a887f417f2aadc4ee5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Cu8asBaXPUR4_deN9GU_8okvYf13C7EZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6cf8384ea18d49a887f417f2aadc4ee5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Cu8asBaXPUR4_deN9GU_8okvYf13C7EZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96340a197be547928986a09101ba2dec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Cx_jVT-gXlDf8_pyFlnQnBFsnsGIwIhM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96340a197be547928986a09101ba2dec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Cx_jVT-gXlDf8_pyFlnQnBFsnsGIwIhM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beab4170151a14dcda622164d4e1a5755.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D3VDQP8zk1ce_j4dXv0LF3OhYy_HZckB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beab4170151a14dcda622164d4e1a5755.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D3VDQP8zk1ce_j4dXv0LF3OhYy_HZckB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f4796c94f6b4230b60a6b3e44058b96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D6-DlxgUPGHkiYXYa1z_I8IMAWEBa8LD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f4796c94f6b4230b60a6b3e44058b96.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D6-DlxgUPGHkiYXYa1z_I8IMAWEBa8LD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05574da64d6a42919e7a3539c0f3840f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D6fGTa61y01-U1NpGjpVy-7-FBme4zlF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b05574da64d6a42919e7a3539c0f3840f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D6fGTa61y01-U1NpGjpVy-7-FBme4zlF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19b5de53ee9d41b98abf6bc8d0c9332a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D6jYzTuCs2pRPVL6bKaNzaqVOmXlH2gh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i19b5de53ee9d41b98abf6bc8d0c9332a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1D6jYzTuCs2pRPVL6bKaNzaqVOmXlH2gh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74e98e42a58a4f23a9b0b10ed14d2e79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DBS2On8q4RXvmsK37wfU2kPTU7NG7g7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74e98e42a58a4f23a9b0b10ed14d2e79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DBS2On8q4RXvmsK37wfU2kPTU7NG7g7C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic379d6b8aab946f480333e09da0f9898.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DBhjPESva67SloDmuSQet9fax_Vk8A8z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic379d6b8aab946f480333e09da0f9898.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DBhjPESva67SloDmuSQet9fax_Vk8A8z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01a28ebd690443f69d835b53ad10c9c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DDXn_kAWa0tFBxT8llsy_1tZyghWrEud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b01a28ebd690443f69d835b53ad10c9c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DDXn_kAWa0tFBxT8llsy_1tZyghWrEud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i309c2bc3fa74431aa60f5421a4105a7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DGt6eeZ6CnEs-fNhyd-xGDssrahZblfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i309c2bc3fa74431aa60f5421a4105a7e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DGt6eeZ6CnEs-fNhyd-xGDssrahZblfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b098fcc5e9dc34a34b4f6d159a50dd8eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DIUxniHb6DS_mwuJrlhESPqJZ-g9Gcwd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b098fcc5e9dc34a34b4f6d159a50dd8eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DIUxniHb6DS_mwuJrlhESPqJZ-g9Gcwd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48bcb10ab1284c2684d4066faf1cab83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DItaHnEw4womYrOamFtbl3t2N463MLip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i48bcb10ab1284c2684d4066faf1cab83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DItaHnEw4womYrOamFtbl3t2N463MLip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b641bfd24b3774b2d8dd540a58ce35352.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DMr__ymkjJB17kkXqJYW2HTbuB1Wdlqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b641bfd24b3774b2d8dd540a58ce35352.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DMr__ymkjJB17kkXqJYW2HTbuB1Wdlqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic159f8fc1935462aa334cfc241f5af00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DQU6m8eRAENDtfbfQRxKlfE_i8LCkJ53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic159f8fc1935462aa334cfc241f5af00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DQU6m8eRAENDtfbfQRxKlfE_i8LCkJ53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63b489103cb34b41a41d720ca0f07ec3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DSdFN9WORJx_kPJ3grWyN7fP1TEHodui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63b489103cb34b41a41d720ca0f07ec3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1DSdFN9WORJx_kPJ3grWyN7fP1TEHodui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35ee42d762fb468bbccc0cac1e3d10d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1De1gUtkyYJX21ncE20qd073xZsFwkmoN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35ee42d762fb468bbccc0cac1e3d10d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1De1gUtkyYJX21ncE20qd073xZsFwkmoN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9122c47646c34b1b9bf1fbb50d4f0c6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1De6zzDM0WFEasr8x5QBFaRkKvKJRJtlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9122c47646c34b1b9bf1fbb50d4f0c6f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1De6zzDM0WFEasr8x5QBFaRkKvKJRJtlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide2f5162692d4242b06d978f64708889.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Dkcy4CE1IE5kXQ1LmSpfOce91JKpCbu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide2f5162692d4242b06d978f64708889.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:39 PM EDT | User Sharing Permissions Change | 1Dkcy4CE1IE5kXQ1LmSpfOce91JKpCbu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f494c6356ce48838afbaf7d892c9f70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BYaC4vBJIDYmZqab8Pb3FZ_pPwgWAg2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f494c6356ce48838afbaf7d892c9f70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BYaC4vBJIDYmZqab8Pb3FZ_pPwgWAg2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31e142a6c4a0450089d1c2d167bfabc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BbMvg6GhQTHIEq_qB4vKsjI6dDmweKoq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31e142a6c4a0450089d1c2d167bfabc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BbMvg6GhQTHIEq_qB4vKsjI6dDmweKoq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c01b2a8962d4cab867fa60616fdea01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BcHpMxmjogZHVrMBYdcdIqApdZtld_Mm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c01b2a8962d4cab867fa60616fdea01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BcHpMxmjogZHVrMBYdcdIqApdZtld_Mm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba960ac8b25f6481da9ae6bd4e8787f09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BmuUWFdp7dYVmKLpsgnPToL21hpB_DdG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba960ac8b25f6481da9ae6bd4e8787f09.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BmuUWFdp7dYVmKLpsgnPToL21hpB_DdG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb17c8ac78d45698aa91de267e48bb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BoC2R8f-R2J5Mw11kfCF2VB8z7Xitlds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafb17c8ac78d45698aa91de267e48bb1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BoC2R8f-R2J5Mw11kfCF2VB8z7Xitlds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bf2bb48e30446218a213ce80762b9de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BqzlhkawP-3ZpJ79VeNIk0Il3DODLeqv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8bf2bb48e30446218a213ce80762b9de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BqzlhkawP-3ZpJ79VeNIk0Il3DODLeqv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32d72c97de414672a0cbd341bc0722a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BrV_O5qVSJaaVx8cpq2FExZNKbMqdX39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32d72c97de414672a0cbd341bc0722a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BrV_O5qVSJaaVx8cpq2FExZNKbMqdX39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd420eeb7b0f4f819c993249f07a696f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BrrYAnuLinlhpw7ibO6tAtUy62fwjLTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd420eeb7b0f4f819c993249f07a696f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BrrYAnuLinlhpw7ibO6tAtUy62fwjLTi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73767dff949249d59e7705a77930828e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BtNUX8eBfpJstdAgThWMnwHlO9lSKQSu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73767dff949249d59e7705a77930828e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1BtNUX8eBfpJstdAgThWMnwHlO9lSKQSu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf1227da81f94e6e82fb7f3036887ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1C7BDqQ-MKkIczwxWlWNOdX3c2C7uXL34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcf1227da81f94e6e82fb7f3036887ab4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1C7BDqQ-MKkIczwxWlWNOdX3c2C7uXL34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if906dbc8ca6d40148dc1ceb812421e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CAV2LJ5HV1AKogWYi_wJ3Puwo6h6MgiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if906dbc8ca6d40148dc1ceb812421e75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CAV2LJ5HV1AKogWYi_wJ3Puwo6h6MgiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a7e80c6712944239c40e90161cc4763.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CJ0E-fNIoBJMqX-k39r9A8WRwJ9TFLXu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a7e80c6712944239c40e90161cc4763.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CJ0E-fNIoBJMqX-k39r9A8WRwJ9TFLXu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec75eccd63ef4b889fac0cb4a1cb8567.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CJHryK0pUFpUGbcBM-hYK0Ma3UROtYRc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec75eccd63ef4b889fac0cb4a1cb8567.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CJHryK0pUFpUGbcBM-hYK0Ma3UROtYRc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcb4a32f154d4df4b7f531720b2fe3f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CMiBXjV_Pl1fyDJddNywQDAzLWnzCnVr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbcb4a32f154d4df4b7f531720b2fe3f0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:40 PM EDT | User Sharing Permissions Change | 1CMiBXjV_Pl1fyDJddNywQDAzLWnzCnVr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcebcd02a0808487a93055f79ba6b6413.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1ATlZmpes9W293yBFGgYIF-3-IF0yQWsn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcebcd02a0808487a93055f79ba6b6413.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1ATlZmpes9W293yBFGgYIF-3-IF0yQWsn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5625c08186924df3988d155ac9e838cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AUxg7YaV_8uL5nVpGm4h577YPs_kvUXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5625c08186924df3988d155ac9e838cf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AUxg7YaV_8uL5nVpGm4h577YPs_kvUXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b128aef3b046349e2c55bf98aa9a3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AVBMhs7WIBUbzVWOPSQJodTHiUfAUuHI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17b128aef3b046349e2c55bf98aa9a3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AVBMhs7WIBUbzVWOPSQJodTHiUfAUuHI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if49ce642c4c445b1989ca4c161a8486d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AWeAWBgq1bc5zhZv2nomYzbr0pHQI1Xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if49ce642c4c445b1989ca4c161a8486d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AWeAWBgq1bc5zhZv2nomYzbr0pHQI1Xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b117f54b0e0524150b9cdb0742f04e812.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AZrJ6kQuRNBP6NdlpB3CKd1WhtMCDLls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b117f54b0e0524150b9cdb0742f04e812.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AZrJ6kQuRNBP6NdlpB3CKd1WhtMCDLls | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3169864eb7e340f683186904fd3e901a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AbfZVLwqmZJWpbgxreobOna9svWKMi0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3169864eb7e340f683186904fd3e901a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AbfZVLwqmZJWpbgxreobOna9svWKMi0_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b789885d4c23443c883d87377fb301140.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AiKqtnPDKDLJdfVI69EgT-HyuudtFyrB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b789885d4c23443c883d87377fb301140.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1AiKqtnPDKDLJdfVI69EgT-HyuudtFyrB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b9c2c48da0a4cc2ab089e7ac37d6acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1Ay3ENjqkiorygP_obqoRHUTr-cttT331 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6b9c2c48da0a4cc2ab089e7ac37d6acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1Ay3ENjqkiorygP_obqoRHUTr-cttT331 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13653f0db6044e22bfcd6edc8ea4b4ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1Azmk2HqNm1_5fLoD1h-67RjZ93GQufCS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b13653f0db6044e22bfcd6edc8ea4b4ef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1Azmk2HqNm1_5fLoD1h-67RjZ93GQufCS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6900a4682c11456694a5ef797b9179c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1B2utyaCIFoTm3ktItaadsgJEipv8REv3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6900a4682c11456694a5ef797b9179c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1B2utyaCIFoTm3ktItaadsgJEipv8REv3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec9c9d063f1840c8b8091c43bb96c30d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1BEUAcW5zYRkTylQ2-IVIO6awZQ5QHvsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bec9c9d063f1840c8b8091c43bb96c30d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:41 PM EDT | User Sharing Permissions Change | 1BEUAcW5zYRkTylQ2-IVIO6awZQ5QHvsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic89c8a5488d341d8ab044497fcdaa1fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18qSzMXxFkFfN8dEyjP7-F1Znhb0FuccH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic89c8a5488d341d8ab044497fcdaa1fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18qSzMXxFkFfN8dEyjP7-F1Znhb0FuccH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd998d638a68d4c778c97c6ce15dbde1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18qXEKZTJjmBAkNtCAGSd1Rx9lDFEE5YM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd998d638a68d4c778c97c6ce15dbde1c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18qXEKZTJjmBAkNtCAGSd1Rx9lDFEE5YM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3b957774b974d109e485812cba665e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18rnngjaJVfHunPcmFdp5HdCvBSzgxKJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3b957774b974d109e485812cba665e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18rnngjaJVfHunPcmFdp5HdCvBSzgxKJg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd09a62deb95d45e38a79f7de02915215.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18rtv4RR1i-YPBuLVHs0jiAQc7wGTtTQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd09a62deb95d45e38a79f7de02915215.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 18rtv4RR1i-YPBuLVHs0jiAQc7wGTtTQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8434808c933a4854bacb8c56d6f9a7c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 190Nsez47DHzS36edOpjE5rNw4RUqlJhq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8434808c933a4854bacb8c56d6f9a7c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 190Nsez47DHzS36edOpjE5rNw4RUqlJhq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b571523e58c9b4d01b39cc2758a5fe63e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 192qzRMpk0RbY_jCu1Kw3HpXD1f1Pa0X5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b571523e58c9b4d01b39cc2758a5fe63e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 192qzRMpk0RbY_jCu1Kw3HpXD1f1Pa0X5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6b7fb0f24144276a3bc88eb76b95822.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 194FJDltRmSNqrYa6O0NThkYpLDUWzBm6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id6b7fb0f24144276a3bc88eb76b95822.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 194FJDltRmSNqrYa6O0NThkYpLDUWzBm6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ec4bb629e9c429ea39d20f59b68335d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 194_Izl_ylPqKzLKEFyyEIa864CKEPv18 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ec4bb629e9c429ea39d20f59b68335d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 194_Izl_ylPqKzLKEFyyEIa864CKEPv18 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8dcc102534147a28868a1d3203c8c80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 197nhUiLADt27YFnlHOT-W3k7JDeB7kKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8dcc102534147a28868a1d3203c8c80.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 197nhUiLADt27YFnlHOT-W3k7JDeB7kKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c102474224e49ecacaac8899f3f42dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 199pR8jvBez9RWyJhfkrazVfktwXd-ZRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1c102474224e49ecacaac8899f3f42dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 199pR8jvBez9RWyJhfkrazVfktwXd-ZRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9bc292350a64c1e8b339d3153e5153b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19FyXsUUsPh655y2LXCwN9rnr5cFohkEw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9bc292350a64c1e8b339d3153e5153b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19FyXsUUsPh655y2LXCwN9rnr5cFohkEw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8187aa6f63194c2aa0635f8dd44e22ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19H2FVO46hejQE9vlSns9BQ0kqMzlY5qv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8187aa6f63194c2aa0635f8dd44e22ff.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19H2FVO46hejQE9vlSns9BQ0kqMzlY5qv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7bd0f872ee24b7c95367acad77a2cfd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19HlgUPqir3lFzNHz1dRu_F60YRPaOK7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7bd0f872ee24b7c95367acad77a2cfd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19HlgUPqir3lFzNHz1dRu_F60YRPaOK7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb910f33f34846d5a91c55442d20a229.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19JlfqKjmNV-6HvlcvqhmplysvBLIuSYp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb910f33f34846d5a91c55442d20a229.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19JlfqKjmNV-6HvlcvqhmplysvBLIuSYp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia83e51a809e744dab6be97090fef4848.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19Nx8_A-ti_72BYNvJ0eszcyA6ZhC20PY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia83e51a809e744dab6be97090fef4848.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19Nx8_A-ti_72BYNvJ0eszcyA6ZhC20PY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b361055c8dea24fff9a2df20588185bd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19QYOQD1Fuz-TrfDyMKcCyhkxxrgB1FZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b361055c8dea24fff9a2df20588185bd2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19QYOQD1Fuz-TrfDyMKcCyhkxxrgB1FZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74c40a919d3a4b8ea1423c16f8e9f3c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19YumzDBzz5I27K_C0ZtWbZY-I7ABjeSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74c40a919d3a4b8ea1423c16f8e9f3c8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19YumzDBzz5I27K_C0ZtWbZY-I7ABjeSf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a43aa28eef43168426b65f4c84fd36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19ZonME0ikHE4jH_87ylwYNwrM6EovW_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32a43aa28eef43168426b65f4c84fd36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19ZonME0ikHE4jH_87ylwYNwrM6EovW_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbf392d007da40caaea1c36046091338.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19h9euTRKcMS0pm5sbLE03GOpBN7XuHiS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbf392d007da40caaea1c36046091338.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19h9euTRKcMS0pm5sbLE03GOpBN7XuHiS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7f4f0c27063402981bd35280cd0ec17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19u312sQU66I1Z9v_GKecm0ORtOwdMnbz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7f4f0c27063402981bd35280cd0ec17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19u312sQU66I1Z9v_GKecm0ORtOwdMnbz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i456ec746378747a28468ab951efb6953.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19yd6AxlTfTBv5CpY7FDAb4ipc7ZoTovP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i456ec746378747a28468ab951efb6953.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 19yd6AxlTfTBv5CpY7FDAb4ipc7ZoTovP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba073185fd86c4959bb9262a065226e8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1ABs6AEU_h55ZNh9ZMJWqoWpno_xFZIY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba073185fd86c4959bb9262a065226e8a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1ABs6AEU_h55ZNh9ZMJWqoWpno_xFZIY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58a4fe7f3d224a96a97935ae6b8ee5ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1ACJJps8dtoz3BI9CLPq2Q21yH__YBhKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58a4fe7f3d224a96a97935ae6b8ee5ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1ACJJps8dtoz3BI9CLPq2Q21yH__YBhKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7be470e0aa93465bbc2cd587f9b4cea6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1AFvH6WZG-Pl52huM-T7_SAEchPEufAmg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7be470e0aa93465bbc2cd587f9b4cea6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1AFvH6WZG-Pl52huM-T7_SAEchPEufAmg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e1c188754534ea39c32d8347b168705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1ASql4CDW_KZw_8AI-9fl3s2zriqmGii6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e1c188754534ea39c32d8347b168705.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:42 PM EDT | User Sharing Permissions Change | 1ASql4CDW_KZw_8AI-9fl3s2zriqmGii6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b075e9bc261f44f718a4942d820514a37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17CqHvfzWOVdLGRvsOcNdfUO5u9qz2o4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b075e9bc261f44f718a4942d820514a37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17CqHvfzWOVdLGRvsOcNdfUO5u9qz2o4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic81b9ae0147642a9984a047686cb4d2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17F8bhESuLZwl6FTkYfAci5mKmD6-jq_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic81b9ae0147642a9984a047686cb4d2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17F8bhESuLZwl6FTkYfAci5mKmD6-jq_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b7b0d9b06124afe9899ccbcf5560412.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17GkJTKBtPXwii6lRZ36iZJY0TUC5oaEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b7b0d9b06124afe9899ccbcf5560412.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17GkJTKBtPXwii6lRZ36iZJY0TUC5oaEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide860d42ca7842a49e5ed4c3663c7df1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17N_d5LGNXoFmFaHZQKzo1oYJu93M1M62 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide860d42ca7842a49e5ed4c3663c7df1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17N_d5LGNXoFmFaHZQKzo1oYJu93M1M62 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74ef7e1d2f2c4169ac1b02f706426baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17QB6rlAQZ-LL4mZNninw8SWf2w5wrfs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74ef7e1d2f2c4169ac1b02f706426baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17QB6rlAQZ-LL4mZNninw8SWf2w5wrfs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34729ce4d0654a67911e9bf1e4fe8665.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17TP3ZjX7bRJtifffmXmPbi-PDijlA2yM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34729ce4d0654a67911e9bf1e4fe8665.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17TP3ZjX7bRJtifffmXmPbi-PDijlA2yM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31aab8e7faa240f7b1c5ddfac77aabf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17X1xZLtH4d_7Vfhk8I7mOaG_Xq5pLM8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31aab8e7faa240f7b1c5ddfac77aabf8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17X1xZLtH4d_7Vfhk8I7mOaG_Xq5pLM8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61d5536c560d4a3ebf5139c414a56edd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17Zi1jJtJ3PO2DA1I-X-vOm9Jl5eW0uIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61d5536c560d4a3ebf5139c414a56edd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17Zi1jJtJ3PO2DA1I-X-vOm9Jl5eW0uIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54076331091e46d39fcafb57094d2768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17_YzwcVRNmRU3NWrRSw3yXP8ZxD8zi10 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b54076331091e46d39fcafb57094d2768.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17_YzwcVRNmRU3NWrRSw3yXP8ZxD8zi10 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7272b5b5c71f415e817d1344bf5b5e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17d-ToZS7ZsxERoJOYgMMKVDvgSgU8P7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7272b5b5c71f415e817d1344bf5b5e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17d-ToZS7ZsxERoJOYgMMKVDvgSgU8P7P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2209484082e349f3a044947f11c1f513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17h1k_3ZMO_gFSSBf6BkPQCtmCJbcup0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2209484082e349f3a044947f11c1f513.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17h1k_3ZMO_gFSSBf6BkPQCtmCJbcup0P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife6430ed5b994b5280ec1d16ace7190f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17kKl2tbrkgaP_b4T7UO5Vzc-E5HyYvl6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife6430ed5b994b5280ec1d16ace7190f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17kKl2tbrkgaP_b4T7UO5Vzc-E5HyYvl6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10e24bae3a024be6bce6bcbb28c12530.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17lbetj4nF0UWL_tAmBBsoOx_GGECRlgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b10e24bae3a024be6bce6bcbb28c12530.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17lbetj4nF0UWL_tAmBBsoOx_GGECRlgf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfcaf383dfa341a390480c634897cd8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17r6X8kE7wSsMo60HELMMDBw4rIiWgX9x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idfcaf383dfa341a390480c634897cd8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17r6X8kE7wSsMo60HELMMDBw4rIiWgX9x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d112096ad92488a9b9dadb83290fd36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17umMLIcf0fTskRZjznF6V_aAJsRHeDUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d112096ad92488a9b9dadb83290fd36.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17umMLIcf0fTskRZjznF6V_aAJsRHeDUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied964c000a97431991cf5a7414ed3530.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17w3te31wVAnTSeZinP1kwo4cea5udRkd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied964c000a97431991cf5a7414ed3530.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17w3te31wVAnTSeZinP1kwo4cea5udRkd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ae1e647d89549dd864c23e90a7dbe0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17xgPTDESjAFZesLoD-mK4ETDeywBfjS7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ae1e647d89549dd864c23e90a7dbe0d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 17xgPTDESjAFZesLoD-mK4ETDeywBfjS7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99d5a605fe9640a898310d593e5315f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 181nAGFUFc8OYiEKAukJoKYBM8R90ld83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99d5a605fe9640a898310d593e5315f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 181nAGFUFc8OYiEKAukJoKYBM8R90ld83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90d860517bd940d394cdf19397801417.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 189IqnQzH0FOivjXvIJh-O3A9Xnq38ndu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b90d860517bd940d394cdf19397801417.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 189IqnQzH0FOivjXvIJh-O3A9Xnq38ndu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36560ad8234447e0bfec20b9ff432033.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18Nzj-wpKpuLEyUut2T5r-Qc4RfhIrVNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36560ad8234447e0bfec20b9ff432033.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18Nzj-wpKpuLEyUut2T5r-Qc4RfhIrVNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c10417d5ff24984bf533b41f5b23ef3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18YsXLL3Zy2vaUsBp72llaqMHQgWzq34F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c10417d5ff24984bf533b41f5b23ef3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18YsXLL3Zy2vaUsBp72llaqMHQgWzq34F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33fb6244d14a4bc1830291cad77478d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18ZklrYwYzi7FkFCjkWFdMRqs49m1ztnZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i33fb6244d14a4bc1830291cad77478d0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18ZklrYwYzi7FkFCjkWFdMRqs49m1ztnZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b583f94b7a5714b2bb8556b7b4cb090dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18_v5SYM1EfzsA2wvwiEiCLo4fzmUFREb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b583f94b7a5714b2bb8556b7b4cb090dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18_v5SYM1EfzsA2wvwiEiCLo4fzmUFREb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc05cbd666a8415ebeba3f0fa0b9e732.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18emXHv9jlx4deRcXNePrs8k3YPU1hnHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idc05cbd666a8415ebeba3f0fa0b9e732.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18emXHv9jlx4deRcXNePrs8k3YPU1hnHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72649e64fd884ea0b17ce031e5997fbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18nE91nRTixCcTW8qzEsUv24RrmwDG-X3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72649e64fd884ea0b17ce031e5997fbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:43 PM EDT | User Sharing Permissions Change | 18nE91nRTixCcTW8qzEsUv24RrmwDG-X3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7494d354e4584dd58ad1d33783102944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15K9Ygqov1csN__SDuU8F67gVcCvHrIHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7494d354e4584dd58ad1d33783102944.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15K9Ygqov1csN__SDuU8F67gVcCvHrIHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b1f2c4a44e04206af8ded7b7fd5bcf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15Radx-ax3VW1LimJayxYXrXuAu9Crhfe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b1f2c4a44e04206af8ded7b7fd5bcf6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15Radx-ax3VW1LimJayxYXrXuAu9Crhfe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d03e79bd47a412c89b3a26ed57c4872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15UseWwOZZFFSEcKCzoJiGmfeXcAgskHJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d03e79bd47a412c89b3a26ed57c4872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15UseWwOZZFFSEcKCzoJiGmfeXcAgskHJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4134ac802e9d4ceba329779bfa5dae77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15WygZpCysDNbA-ML6x95JGEy968YpqIH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4134ac802e9d4ceba329779bfa5dae77.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15WygZpCysDNbA-ML6x95JGEy968YpqIH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d18520b6523407aa1c8d0ff7e27115d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15zXyn6cHRKeCWHdEiiU7GOLzABrKnGu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d18520b6523407aa1c8d0ff7e27115d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 15zXyn6cHRKeCWHdEiiU7GOLzABrKnGu- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6c5813a87f147ff8f9d094b83fc8c01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 168WpjdM3KFobhyUB-tlNl46YRaJRieGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic6c5813a87f147ff8f9d094b83fc8c01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 168WpjdM3KFobhyUB-tlNl46YRaJRieGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e697f0d3b3b4a329f44304d2c102a39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 169cU7ro7ZicVa6axFuGKXw8ihSyUKSFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e697f0d3b3b4a329f44304d2c102a39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 169cU7ro7ZicVa6axFuGKXw8ihSyUKSFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib080a6a32a944db6b787265ee96776fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16ANFu78hBDrBu0K9Bo4tY3_yofDVmSiv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib080a6a32a944db6b787265ee96776fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16ANFu78hBDrBu0K9Bo4tY3_yofDVmSiv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31c1a25b76cb4976b5b056cda02ace5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16E0J-bDVJZNxx3AedXMIP6Xeyn4qMRgP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31c1a25b76cb4976b5b056cda02ace5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16E0J-bDVJZNxx3AedXMIP6Xeyn4qMRgP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i686d67c8c32f48c595f1edc581dc7be4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16Ft4jPnmFJaZOQbAEk3o3bxtdxMyc_Hv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i686d67c8c32f48c595f1edc581dc7be4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16Ft4jPnmFJaZOQbAEk3o3bxtdxMyc_Hv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d36392300e9429098dc25929afc2d17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16LVaOTgOlnradgj5xp7JRiKEW1XwHl-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d36392300e9429098dc25929afc2d17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16LVaOTgOlnradgj5xp7JRiKEW1XwHl-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb3ea15534734dcebdfd1583e4040b5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16QCS-n8hZ7PHNULS25ZT0w_RHLXHzci5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibb3ea15534734dcebdfd1583e4040b5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16QCS-n8hZ7PHNULS25ZT0w_RHLXHzci5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b520d96a7f04e59a2edcf7f2f903a03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16QZwMEenpVSn1eGiRyFn0wslSAPjsvQI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b520d96a7f04e59a2edcf7f2f903a03.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16QZwMEenpVSn1eGiRyFn0wslSAPjsvQI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d7e95c182c44b2b98d21854c5fa74e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16UXV2j3bdhik7SQUDy85Ap4RpzZDC2p6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d7e95c182c44b2b98d21854c5fa74e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16UXV2j3bdhik7SQUDy85Ap4RpzZDC2p6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b395dfb523cc34587928de2dd5e19dabe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16_PbP8xC4DYLIjtLqfrpiZmqg4O36R8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b395dfb523cc34587928de2dd5e19dabe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16_PbP8xC4DYLIjtLqfrpiZmqg4O36R8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i854d4c8359f14a5ca8e4895226726ec3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16hZp813AUvjs0ThwPpWZfjZwYUitAG0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i854d4c8359f14a5ca8e4895226726ec3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16hZp813AUvjs0ThwPpWZfjZwYUitAG0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f8912ae7fe54b7a85ee2234b1cae199.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16lyP8DyVK6RgdBUtZjXCUcVFn2Q9t5WK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f8912ae7fe54b7a85ee2234b1cae199.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16lyP8DyVK6RgdBUtZjXCUcVFn2Q9t5WK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibde84ab535bd465e90cc01b0d59af232.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16oX2K0kocQuvvygdsIbLlutJLTsMRran | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibde84ab535bd465e90cc01b0d59af232.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16oX2K0kocQuvvygdsIbLlutJLTsMRran | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdb704087aaa46e6baf407310446e529.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16tujJzMKrztNBDxzAb2NA5aeGFUrG7Ii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdb704087aaa46e6baf407310446e529.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 16tujJzMKrztNBDxzAb2NA5aeGFUrG7Ii | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e078dcf17a247658498c196a45147f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 172D4hZV4yMxrPn_rjlfS_iKGtvv5TQhI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e078dcf17a247658498c196a45147f1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:44 PM EDT | User Sharing Permissions Change | 172D4hZV4yMxrPn_rjlfS_iKGtvv5TQhI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ef697f31bc54e48a6f2e38d39ab826d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 14zQuyo7LzwoTgbCU2vfBSqKgk5D0sP2a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1ef697f31bc54e48a6f2e38d39ab826d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 14zQuyo7LzwoTgbCU2vfBSqKgk5D0sP2a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0956fbc2720b4a4682efd1f115453c9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 151Ip-pPR7xGn8d6C1XYgjGIctqnHLQTq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0956fbc2720b4a4682efd1f115453c9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 151Ip-pPR7xGn8d6C1XYgjGIctqnHLQTq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id91bb85928b041f6a4795a329aa2c02f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 15850MlobJYl2to8tltltX5u6GIMgv_WR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id91bb85928b041f6a4795a329aa2c02f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 15850MlobJYl2to8tltltX5u6GIMgv_WR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd29bc54f626c45b38dbad5a3fae37f59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 15AQim2SWHrYnq8hsEc4f74wMJ8iluCUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd29bc54f626c45b38dbad5a3fae37f59.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 15AQim2SWHrYnq8hsEc4f74wMJ8iluCUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe5e79d8e85548649da1771128142424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 15AgMtl6Ts_N-5AW59f7zqwq4E68GalqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibe5e79d8e85548649da1771128142424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:45 PM EDT | User Sharing Permissions Change | 15AgMtl6Ts_N-5AW59f7zqwq4E68GalqU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3325aa95ed384355804d6e68919fc823.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13_P6VmI0WvuoGbPn_LYaxquFwxsoiC72 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3325aa95ed384355804d6e68919fc823.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13_P6VmI0WvuoGbPn_LYaxquFwxsoiC72 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0aaa47a217144fc1b9acc7e7115f70de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13aORzOmYaPQQy2MAYpXyCR7sqduNgggZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0aaa47a217144fc1b9acc7e7115f70de.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13aORzOmYaPQQy2MAYpXyCR7sqduNgggZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f66ac373673414594dfd27ebec6582c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13ePgnIR3k3Jy9i1XpZ_ijqKo86jITGqA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f66ac373673414594dfd27ebec6582c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13ePgnIR3k3Jy9i1XpZ_ijqKo86jITGqA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b2aade1a7a44e1abac1db3024f9964d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13hBJNe4fd0-PBWY5BT7I7o76m401yHqs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5b2aade1a7a44e1abac1db3024f9964d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13hBJNe4fd0-PBWY5BT7I7o76m401yHqs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b676af6e8f89e4ec99206700c453f1389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13q-fXecXMAZXkTWFml1bH4OraQ2426vz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b676af6e8f89e4ec99206700c453f1389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13q-fXecXMAZXkTWFml1bH4OraQ2426vz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ed5061b1ee641029e8bb41ab6cc9398.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13tsjffUYcCWCGqwGgskQWLfkmsd2nkVi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7ed5061b1ee641029e8bb41ab6cc9398.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13tsjffUYcCWCGqwGgskQWLfkmsd2nkVi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd6698e51cbf4fafa595047d48190aa0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13uMA5RWWoavV3FYajHUrxEJGQCWUlFPd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd6698e51cbf4fafa595047d48190aa0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13uMA5RWWoavV3FYajHUrxEJGQCWUlFPd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15d2da953d7c4f3585ab6ef4743e3d0b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13wk-1fb6unB6cm7yy0FzqyAqCZS24VlJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i15d2da953d7c4f3585ab6ef4743e3d0b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13wk-1fb6unB6cm7yy0FzqyAqCZS24VlJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4c42d84d8e045aea9726c0a5f4429f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13yZe8UH1FSppQBlEcZaHvC_ZIxxQwuSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4c42d84d8e045aea9726c0a5f4429f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 13yZe8UH1FSppQBlEcZaHvC_ZIxxQwuSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id00840691aee48409ec639eef13445b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 141Gf9F4DKKIg3gbxUQ9F86mEjXzniMjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id00840691aee48409ec639eef13445b2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 141Gf9F4DKKIg3gbxUQ9F86mEjXzniMjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c330f8c750b4ff381fc7107d1447af8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14C6shxhGNqOEev_pX_pm2tSFVH5fZulV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c330f8c750b4ff381fc7107d1447af8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14C6shxhGNqOEev_pX_pm2tSFVH5fZulV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49879a77889a4265a194ede102d206ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14DWi4FB2g-1CCJEzl3PYmghb8afmfzmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49879a77889a4265a194ede102d206ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14DWi4FB2g-1CCJEzl3PYmghb8afmfzmp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cb104555a2c41db8c7532521e44cafc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14F2GhhRDrDMtnXdZ9cKM7rFre4KXUVOt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9cb104555a2c41db8c7532521e44cafc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14F2GhhRDrDMtnXdZ9cKM7rFre4KXUVOt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec16519dcf904c36ae1d386716e1100e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14GI9U84rJLb9fWwPam_UTPhLnJrk381k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec16519dcf904c36ae1d386716e1100e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14GI9U84rJLb9fWwPam_UTPhLnJrk381k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad06aba5a0dd4c28bff4c5b9eeb8c040.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14KEq5stFryJyR_63i-kJ4QQ8NjQn2gqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad06aba5a0dd4c28bff4c5b9eeb8c040.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14KEq5stFryJyR_63i-kJ4QQ8NjQn2gqB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ebda0f8bbce4713801422085265e2ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14KOuTxxGURtgKA9JrbyLNFv6e-wvkhGV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ebda0f8bbce4713801422085265e2ef.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14KOuTxxGURtgKA9JrbyLNFv6e-wvkhGV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3a6ab46e1f94630ac7e7ee6722299f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14NLqUS2LLzNn-BjUu146owbNFJGJb1dy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3a6ab46e1f94630ac7e7ee6722299f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14NLqUS2LLzNn-BjUu146owbNFJGJb1dy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if08dce152ded49c09efe1e3cc7ff69d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14Ns-JmSNFMl78MbUZnSmYx8ZZmxcMXTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if08dce152ded49c09efe1e3cc7ff69d4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14Ns-JmSNFMl78MbUZnSmYx8ZZmxcMXTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b20726908d349b6b39801e0970a0a78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14Nswm2UI-PcS1UiYcTVpUv5BbI3aFyAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1b20726908d349b6b39801e0970a0a78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14Nswm2UI-PcS1UiYcTVpUv5BbI3aFyAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81451c86142e4b60b90fcc0299d5e125.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14OTXXjb84zTTRxooz1VtBzk9S4irnhlk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i81451c86142e4b60b90fcc0299d5e125.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14OTXXjb84zTTRxooz1VtBzk9S4irnhlk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1784458eb1744404b8f56e633ecb3619.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14V89bQPpbBNHXfu1I0btxGUTRdqcOBoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1784458eb1744404b8f56e633ecb3619.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14V89bQPpbBNHXfu1I0btxGUTRdqcOBoo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24151dfeb6d942c4b071f2adbbf302be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14_43dYtLBav7H2LU1let_M6QuCLn3rMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24151dfeb6d942c4b071f2adbbf302be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14_43dYtLBav7H2LU1let_M6QuCLn3rMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15e06ff321d841e6a91a1a187939f2fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14mrupyjZetUrn1SW9O8VYWOIzp2lz_2f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b15e06ff321d841e6a91a1a187939f2fe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14mrupyjZetUrn1SW9O8VYWOIzp2lz_2f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22ec0ed2be2e4637bcc494daee89bd6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14owVNo7clD-uRatNWw8mI_sxbzVhgW-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i22ec0ed2be2e4637bcc494daee89bd6b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14owVNo7clD-uRatNWw8mI_sxbzVhgW-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf15a92cd9ac4f57abd4c7ea8c4a43de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14r6WKIRuS2FUJnklWFmfa6z_ImfzhHYH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf15a92cd9ac4f57abd4c7ea8c4a43de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:46 PM EDT | User Sharing Permissions Change | 14r6WKIRuS2FUJnklWFmfa6z_ImfzhHYH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i313f4bbcff7a4e94ae1fde9a80286239.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 1227qzFcG_3FQ3ti9AZFCDsEpTGodmqmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i313f4bbcff7a4e94ae1fde9a80286239.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 1227qzFcG_3FQ3ti9AZFCDsEpTGodmqmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be88ae5411b7a4416abb8b22186917ce6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 128hrPLQTNQzVv9-BX2IG__8R91DLglMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be88ae5411b7a4416abb8b22186917ce6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 128hrPLQTNQzVv9-BX2IG__8R91DLglMg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic37812b4e3c6426a95ec35297b6a5a48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 129_zNjaeak04qJsE45Sugj251ZSthn_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic37812b4e3c6426a95ec35297b6a5a48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 129_zNjaeak04qJsE45Sugj251ZSthn_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bd5804487b74cf09957eb06616b4b4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12EjCTa9dwTVi_mk7hoDtlDwB_Oy-mWf3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6bd5804487b74cf09957eb06616b4b4f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12EjCTa9dwTVi_mk7hoDtlDwB_Oy-mWf3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd5588eb86e34c9db4784a2076db08e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12JCHakIcpYlHUbl-fMim1JYbt4C6niTm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd5588eb86e34c9db4784a2076db08e2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12JCHakIcpYlHUbl-fMim1JYbt4C6niTm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d7130017a73407c8f174a965e9e5287.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12Q0CGJmaSe_OpEqBQqDIRLX26rh9haZj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d7130017a73407c8f174a965e9e5287.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12Q0CGJmaSe_OpEqBQqDIRLX26rh9haZj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21b55ccabf4743209049f077a24c502e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12Si6tu5Gg-BHtJeVc72ylQ2GBN4nPHWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21b55ccabf4743209049f077a24c502e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12Si6tu5Gg-BHtJeVc72ylQ2GBN4nPHWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be198f645d254466fa65dc1dcb4e68505.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12TSZPpHlEpBMVhnNPBbNidttzkDD10Yy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be198f645d254466fa65dc1dcb4e68505.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12TSZPpHlEpBMVhnNPBbNidttzkDD10Yy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9eb2f60a95aa4cde8bbd85ca7e88509a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12TvGZVs_04M5rtvVlh3e5oksjQs6LDEh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9eb2f60a95aa4cde8bbd85ca7e88509a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12TvGZVs_04M5rtvVlh3e5oksjQs6LDEh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc16aa44604c04447aba21d774864d341.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12bdrxBbPRApXSPEghYbYq4WyrJoIGzMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc16aa44604c04447aba21d774864d341.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12bdrxBbPRApXSPEghYbYq4WyrJoIGzMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae0e440c362e4834a79b74808ac22e53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12kNW8F9_WY7t1UcwZlxH6Xfk28lDZA88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iae0e440c362e4834a79b74808ac22e53.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12kNW8F9_WY7t1UcwZlxH6Xfk28lDZA88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed7b8083f5e84ab7bb6175072e66eaeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12lQZLtDFXkrI2-RkXlKWafU6HdB_dMPQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed7b8083f5e84ab7bb6175072e66eaeb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12lQZLtDFXkrI2-RkXlKWafU6HdB_dMPQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ef289860f2144d8bd912982dbebde34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12mLcDIjdJOSmQLyZaFyL5B0PqdzqxDYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ef289860f2144d8bd912982dbebde34.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12mLcDIjdJOSmQLyZaFyL5B0PqdzqxDYG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe59a786d8ad483cb5980f97550de995.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12p64MMgBnjQtfhBcC5dzOHnw_X4MUCZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbe59a786d8ad483cb5980f97550de995.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12p64MMgBnjQtfhBcC5dzOHnw_X4MUCZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e79e9d47e674ff3842b6c07e9477b2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12qFvYFCuL6_FOU_IxPLMJc7za7eGUZrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e79e9d47e674ff3842b6c07e9477b2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12qFvYFCuL6_FOU_IxPLMJc7za7eGUZrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b161e6396035841ebbc4f8cda4faeb357.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12ugkc_lS-1-7OAadXFppyxGptHev1T65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b161e6396035841ebbc4f8cda4faeb357.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 12ugkc_lS-1-7OAadXFppyxGptHev1T65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ab23a04119046b78e44f83cbd8ef1b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 137GbGGvv_LKAFDrUOhs7sOTMDHT_ZTwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ab23a04119046b78e44f83cbd8ef1b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 137GbGGvv_LKAFDrUOhs7sOTMDHT_ZTwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd9923b6664b4e418bee34d4ab33c5ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 139VN0lS-xZH-eGdZ_1dTxoP7y3jHz_GH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd9923b6664b4e418bee34d4ab33c5ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 139VN0lS-xZH-eGdZ_1dTxoP7y3jHz_GH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7130efed163444ddb803593b6392af5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13DwYf7o82YGU3B7nqp7kTYc9AbLs9UVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7130efed163444ddb803593b6392af5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13DwYf7o82YGU3B7nqp7kTYc9AbLs9UVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c4ffc695f4c4e28bfd5f5d857a17744.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13FEvVm5BWQ69iJvnSdilOnUdrMaH0TQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7c4ffc695f4c4e28bfd5f5d857a17744.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13FEvVm5BWQ69iJvnSdilOnUdrMaH0TQ3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bb6c58615814d64b227529a03fdb66f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13FxrSTpSMFXTiVjCDcSXsyqnQ4P9B2yE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bb6c58615814d64b227529a03fdb66f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13FxrSTpSMFXTiVjCDcSXsyqnQ4P9B2yE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66d363c597b245a1839f63a41f900438.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13GkAilzVodV7qG1jWs-sve-wmP8AzZrt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b66d363c597b245a1839f63a41f900438.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13GkAilzVodV7qG1jWs-sve-wmP8AzZrt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32a9c5ab7a524b2ca2e13a706f60e923.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13H83UiXl3c4v-8qL2fL_fiScNv48QEqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32a9c5ab7a524b2ca2e13a706f60e923.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13H83UiXl3c4v-8qL2fL_fiScNv48QEqE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56f6d6268ef94f9baded353a22ae0d8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13JXPDoBmEn466sRod6Lbxm4gN4DoCcVq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56f6d6268ef94f9baded353a22ae0d8b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13JXPDoBmEn466sRod6Lbxm4gN4DoCcVq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21c96d88fb0d4d17a6ded0cc6a8fadf2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13RFirmabzzpuSDXT-Os8_IiNj8F77uLh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i21c96d88fb0d4d17a6ded0cc6a8fadf2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:47 PM EDT | User Sharing Permissions Change | 13RFirmabzzpuSDXT-Os8_IiNj8F77uLh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33542f86390b4915b259d2e2d9f4d46a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10hPf6zdCCIRibOycAvnuomXDBcaQx9QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b33542f86390b4915b259d2e2d9f4d46a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10hPf6zdCCIRibOycAvnuomXDBcaQx9QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i132bbc82c5ce4210b04a10d97eb2a134.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10hfmfopy4PsHM3hUtZmU73f2NtP7o5I- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i132bbc82c5ce4210b04a10d97eb2a134.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10hfmfopy4PsHM3hUtZmU73f2NtP7o5I- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b793e2182c7264fe39b6079088bbf320f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10jWOZ0-ZRwhcAe0Ae1NmJu5yoQfDJTFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b793e2182c7264fe39b6079088bbf320f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10jWOZ0-ZRwhcAe0Ae1NmJu5yoQfDJTFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36159f528ab540b7899d080626b0853d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10mmjvRc1W-40kx4mos55-APQ0-iL5wVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36159f528ab540b7899d080626b0853d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10mmjvRc1W-40kx4mos55-APQ0-iL5wVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81d5043f8b5f46a7bfae6c68bc621d13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10vgob0p4M7RWkX9wu5c6hU9Q4W12X8qB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81d5043f8b5f46a7bfae6c68bc621d13.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10vgob0p4M7RWkX9wu5c6hU9Q4W12X8qB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i644e4156712e467fbea6840c7e7bb4ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10wTbba2-mpwMqRlkysDcULNN0mupQpnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i644e4156712e467fbea6840c7e7bb4ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10wTbba2-mpwMqRlkysDcULNN0mupQpnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b91aa75de5642ee9b3de5783c1311b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10zeBv8RL5eAS33-4xG-mPiORQ4FJ8LZ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5b91aa75de5642ee9b3de5783c1311b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 10zeBv8RL5eAS33-4xG-mPiORQ4FJ8LZ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f252454b02e4cfc875cded5a012c293.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 115MUIlxtjTYWSRikKJG8fK4bXI0WuGMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2f252454b02e4cfc875cded5a012c293.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 115MUIlxtjTYWSRikKJG8fK4bXI0WuGMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b754f6aa931a948d4995df8061b82cf07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11ABAYPolF9WXxsm3rt2CWVmPgccXWLuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b754f6aa931a948d4995df8061b82cf07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11ABAYPolF9WXxsm3rt2CWVmPgccXWLuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4a9371f6e6b46a58c1a97560ba2e0f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11GXWuwcSxAqOOiNZEreDzOTMMGmXw4Pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4a9371f6e6b46a58c1a97560ba2e0f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11GXWuwcSxAqOOiNZEreDzOTMMGmXw4Pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff4e651679a4324946f304b26a5e810.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11MfZPoCEZjIzsS564-AYaemiE0UVJNRb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff4e651679a4324946f304b26a5e810.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11MfZPoCEZjIzsS564-AYaemiE0UVJNRb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d641999b1e74bd18f7765fc0d0e458e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11adks0-IxoxCa1qASTMrDlB0n0vXrDHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d641999b1e74bd18f7765fc0d0e458e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11adks0-IxoxCa1qASTMrDlB0n0vXrDHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97c1bd317c5e4b2f8839457e40195bf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11m-LTcf-VRczFzmX2tiIoaQBfUCS7oBb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b97c1bd317c5e4b2f8839457e40195bf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11m-LTcf-VRczFzmX2tiIoaQBfUCS7oBb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfb4eca22e21465cab473df1cb5992c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11rtZk0dT3-oKlEn7lqOE4EMkHJtnzwl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icfb4eca22e21465cab473df1cb5992c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11rtZk0dT3-oKlEn7lqOE4EMkHJtnzwl- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b682c2b6fddcf47ffa84ef607c8f56d21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11uFdtTZa2SH-4hc-2aPHcVx-QE1TdNl5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b682c2b6fddcf47ffa84ef607c8f56d21.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11uFdtTZa2SH-4hc-2aPHcVx-QE1TdNl5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i610085965b084226954cf33b2bbd99ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11zGwuofJhyT6vMhS8P4edHFrGzwQIJxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i610085965b084226954cf33b2bbd99ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11zGwuofJhyT6vMhS8P4edHFrGzwQIJxo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2cc55487c6843c3a4ea554d9351e2a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11zlfaO4afiyV0Ej-RbyDmr9l_Qzk6WP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2cc55487c6843c3a4ea554d9351e2a2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:48 PM EDT | User Sharing Permissions Change | 11zlfaO4afiyV0Ej-RbyDmr9l_Qzk6WP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b462d679902f2409dbce6c34562d54183.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10Kl95Zl4IONfYWYzaSh3RBXUsRPyXYRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b462d679902f2409dbce6c34562d54183.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10Kl95Zl4IONfYWYzaSh3RBXUsRPyXYRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944e18d9e484493e8de41db1a4482c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10L-sC7f44zarjh1VF10L4jwreBblb2qM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i944e18d9e484493e8de41db1a4482c5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10L-sC7f44zarjh1VF10L4jwreBblb2qM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb775e405997446d3917894647abfc360.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10QGa2u-TTDSEJvMEU40Ox_vspzgM7LHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb775e405997446d3917894647abfc360.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10QGa2u-TTDSEJvMEU40Ox_vspzgM7LHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i967e7133c08345eabfa3dce69a6a4e8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10QnQ2kqTgpdsvZvuVhiDBqsD4XF8Pahf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i967e7133c08345eabfa3dce69a6a4e8b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10QnQ2kqTgpdsvZvuVhiDBqsD4XF8Pahf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be40494af32b74aab914af8570c5cf361.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10U5QjS5065vES4aziqzwBL7m32rfQULm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be40494af32b74aab914af8570c5cf361.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10U5QjS5065vES4aziqzwBL7m32rfQULm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f42f0db67e0418d9ec12724387c9063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10XjsSJN4BmCSzWWn2idUWcLasQZZwAok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f42f0db67e0418d9ec12724387c9063.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10XjsSJN4BmCSzWWn2idUWcLasQZZwAok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b579f93767db042e68858cabc152bb112.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10Zu_sgr-2BsewtNENQYqxx0EdvDJ9kl2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b579f93767db042e68858cabc152bb112.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10Zu_sgr-2BsewtNENQYqxx0EdvDJ9kl2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00116a952e144933a8d5afadabf16dd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10_S35fBZxckE92RMbC91gnoAzeNoqkCg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00116a952e144933a8d5afadabf16dd4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:49 PM EDT | User Sharing Permissions Change | 10_S35fBZxckE92RMbC91gnoAzeNoqkCg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 14xYTX0GoNWnjuxhAngsoRfvcGebJPWbi | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 14xYTX0GoNWnjuxhAngsoRfvcGebJPWbi | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b432ed5b2b6964ce283c2e2a40c24bbf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1Gh1NUYvf6CR9hmnKGrn-QfWKu5jHXGcF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b432ed5b2b6964ce283c2e2a40c24bbf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1Gh1NUYvf6CR9hmnKGrn-QfWKu5jHXGcF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f48a3f91c634a908e72e5f8c33d040c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1A7Zazqj86h6rIJjIbOOx31ta6rzvBcKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f48a3f91c634a908e72e5f8c33d040c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1A7Zazqj86h6rIJjIbOOx31ta6rzvBcKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd16dd7b0c6f9497ea882cec74869a4a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1--GeQjhoYeApbeK6mBUVzYxTJVHiva4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd16dd7b0c6f9497ea882cec74869a4a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1--GeQjhoYeApbeK6mBUVzYxTJVHiva4s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffa838d8307a4e05951a23ea0886503b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1--YHfUHEWizc0jpNEInlhrdz1GX0mZ51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iffa838d8307a4e05951a23ea0886503b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1--YHfUHEWizc0jpNEInlhrdz1GX0mZ51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0588b4f229f740469a3f2dfb7e5de779.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1--ayIO4GN1zI3uGDb5Li4hEvpqd0Fjk- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0588b4f229f740469a3f2dfb7e5de779.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1--ayIO4GN1zI3uGDb5Li4hEvpqd0Fjk- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if056cb6eeaad429484c968449b9eeec4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-54AAFfE5TQHCnyFIhdet1k_f6l4WJDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if056cb6eeaad429484c968449b9eeec4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-54AAFfE5TQHCnyFIhdet1k_f6l4WJDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7b5705284824fcd9622c9b633243ceb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-A3y3_TvETqFFxlHelhuVdhyx-jynziB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf7b5705284824fcd9622c9b633243ceb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-A3y3_TvETqFFxlHelhuVdhyx-jynziB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0bc4385e5c04481baf961374fa52bca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-Bn_s9lixSXGfpk-Eab7GVrG9FxsFbfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic0bc4385e5c04481baf961374fa52bca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-Bn_s9lixSXGfpk-Eab7GVrG9FxsFbfi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56f4ad6e89424cbba191b297200faa79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-SFMzCu2lCNvaXGgdvxrjFli6XXbqIPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b56f4ad6e89424cbba191b297200faa79.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-SFMzCu2lCNvaXGgdvxrjFli6XXbqIPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23a775ff8ddd4300a87e0c00fafea9d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-aZaTW4JYQFIwYG7MwSBlKu53n1goIrb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i23a775ff8ddd4300a87e0c00fafea9d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-aZaTW4JYQFIwYG7MwSBlKu53n1goIrb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a07eb3e820f47a8875f8c0f6127ad07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-bsL-lxUFvKTgoIxCir6nvfHJGzXj-Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1a07eb3e820f47a8875f8c0f6127ad07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-bsL-lxUFvKTgoIxCir6nvfHJGzXj-Dc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied71f00423044b1dba765f59baa9c05f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-er2MBWQh2Y85Bo5EPzEuJY9XH9ZDvGB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied71f00423044b1dba765f59baa9c05f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-er2MBWQh2Y85Bo5EPzEuJY9XH9ZDvGB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e48234537214aceabf9e981f795914f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-gLwdFl0Qu4KWw-uSBsK2RmEO-zWKLhA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3e48234537214aceabf9e981f795914f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-gLwdFl0Qu4KWw-uSBsK2RmEO-zWKLhA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd46862287ed4d9c83b3fa68b5868ef4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-kGZ8CiwBUKudWz1zhF2wGuRwF-ELPRr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifd46862287ed4d9c83b3fa68b5868ef4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-kGZ8CiwBUKudWz1zhF2wGuRwF-ELPRr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beceef53d1f51449bbeebda0795a0823b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-ohuNoIOlnJKmbdCAk1A4dzXBGsN840i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beceef53d1f51449bbeebda0795a0823b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-ohuNoIOlnJKmbdCAk1A4dzXBGsN840i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00132d3706e94e4db15d0a67154b5493.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-qVZ9CFIizT4WdUKiiadhK1ngRT7MRXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i00132d3706e94e4db15d0a67154b5493.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 1-qVZ9CFIizT4WdUKiiadhK1ngRT7MRXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb99b6d7fec049f8af0adb015dd28fce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 102LXbvukbM9lrWpJe2r7G4IHno9um58J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb99b6d7fec049f8af0adb015dd28fce.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 102LXbvukbM9lrWpJe2r7G4IHno9um58J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic14a8059b3ae459f80b33bb702406594.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 107MrQQDvL1UsNfKmJVnJMPrWsAvt8Ngw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic14a8059b3ae459f80b33bb702406594.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 107MrQQDvL1UsNfKmJVnJMPrWsAvt8Ngw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b343fc3431d28435a9dd88e8830604931.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10B5fAY31RA34yDrJo0nyI9elOHCnhaMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b343fc3431d28435a9dd88e8830604931.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10B5fAY31RA34yDrJo0nyI9elOHCnhaMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d3890864a9042589c5ab7c42d10a735.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10B8lwd3dxW0C-y60Zx5D1dklknmbzzro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d3890864a9042589c5ab7c42d10a735.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10B8lwd3dxW0C-y60Zx5D1dklknmbzzro | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b497012f51bbb4550ac15ec89fd6c6335.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10DFDiYETPYpURE6wyNXfXSBKpTnVYUHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b497012f51bbb4550ac15ec89fd6c6335.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10DFDiYETPYpURE6wyNXfXSBKpTnVYUHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1e0d48a2f3b4570bd82b622e3937931.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10GAbjvZK3MbaBBVwum85NeL6jByU1eQM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1e0d48a2f3b4570bd82b622e3937931.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10GAbjvZK3MbaBBVwum85NeL6jByU1eQM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be90f93f4873c40218125b6f3816e34a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10GpMQt4gn9C3jWGRDVVgDqnu6cfRrZVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be90f93f4873c40218125b6f3816e34a1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10GpMQt4gn9C3jWGRDVVgDqnu6cfRrZVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida3c5162a9be4cecab84ae5b77779f94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10JYomE1DRbfyk3dEjjKRasrQ3cv53rzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ida3c5162a9be4cecab84ae5b77779f94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:50 PM EDT | User Sharing Permissions Change | 10JYomE1DRbfyk3dEjjKRasrQ3cv53rzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_60i | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JcijwlgMQVqEHTLInwfBb4bA5EKpa3gD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_60i | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JcijwlgMQVqEHTLInwfBb4bA5EKpa3gD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_25p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JlTILbDOxKQf_t0V6E7PVrXwXP1t_TiX | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_25p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JlTILbDOxKQf_t0V6E7PVrXwXP1t_TiX | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_30p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JotQheS7wUp6OqYOuHpn-7Qv6OPmqsar | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_30p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JotQheS7wUp6OqYOuHpn-7Qv6OPmqsar | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_50p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JrkiRHa9W69T0Yq6L9ciC1_g7S7iMW_G | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_50p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JrkiRHa9W69T0Yq6L9ciC1_g7S7iMW_G | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_60p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JrrlaDB5C6fP6NeOl2UZK3pc9c6_G_4a | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_60p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JrrlaDB5C6fP6NeOl2UZK3pc9c6_G_4a | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | intermediate | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JwWHHPQbYwBCnAkZKtnux86xSM0BnZGt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | intermediate | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JwWHHPQbYwBCnAkZKtnux86xSM0BnZGt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lossless | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1K86C_z8ycr7xiCoIA0Y_2Hv5A-89lin6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lossless | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1K86C_z8ycr7xiCoIA0Y_2Hv5A-89lin6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1GapAb4MlhKZe_-etcKlxS8gY3fNzMdLE | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1GapAb4MlhKZe_-etcKlxS8gY3fNzMdLE | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | presets | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14bSEGILorl6izmhchE-nuq-p-CmjQTs6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | presets | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14bSEGILorl6izmhchE-nuq-p-CmjQTs6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14buV64bAacta0Ln3cexRhGW9J8djYFt4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14buV64bAacta0Ln3cexRhGW9J8djYFt4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14cOrzy8malS9NuMGBNove20jg9Ui_9rZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14cOrzy8malS9NuMGBNove20jg9Ui_9rZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | resample | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14iXOl_fPeg4SIU-kdcDV7CySp6mr_KYM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | resample | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14iXOl_fPeg4SIU-kdcDV7CySp6mr_KYM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdl2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14ijCzCZBhtDJ1Mk8LovGve9FGr-bfecN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdl2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14ijCzCZBhtDJ1Mk8LovGve9FGr-bfecN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vid.stab | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14lSm-qcw4RDyqTIRVPS2IrdPPBETpkAz | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vid.stab | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14lSm-qcw4RDyqTIRVPS2IrdPPBETpkAz | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | videostab | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14s4O9Nq4G2sCjtg8tZXbCwk--gA22Ta6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | videostab | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14s4O9Nq4G2sCjtg8tZXbCwk--gA22Ta6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vmfx | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14vSpxYCA0hjUI_yZ4mU3EpDSz8IdR3Ps | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vmfx | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 14vSpxYCA0hjUI_yZ4mU3EpDSz8IdR3Ps | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JxIK4PJRkM_qIlCwRuPVZONV_JSIDOI6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:51 PM EDT | User Sharing Permissions Change | 1JxIK4PJRkM_qIlCwRuPVZONV_JSIDOI6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | volume | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1GsZ-QfiqZKGKiXhF5I2BoCdVJW37BMcy | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | volume | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1GsZ-QfiqZKGKiXhF5I2BoCdVJW37BMcy | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | stills | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1KAj9X4mobJuDNpxJkuZtOrkUFy5gycr1 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | stills | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1KAj9X4mobJuDNpxJkuZtOrkUFy5gycr1 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | brightness | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1GhBTmTw2XaWCvy5dkKy57ir8TI4oVvw2 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | brightness | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1GhBTmTw2XaWCvy5dkKy57ir8TI4oVvw2 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit.blur | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1Gmz4QouAAJVfhbMWyZ5lfSXUp8TUdjID | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit.blur | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1Gmz4QouAAJVfhbMWyZ5lfSXUp8TUdjID | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit.opacity | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1Gs5VwM9WI7Om7jtyQ5aY3vxOI_JPIg2M | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit.opacity | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1Gs5VwM9WI7Om7jtyQ5aY3vxOI_JPIg2M | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1CkluhmYQHxzPnYH7FhDcwdBufcNBLOaf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1CkluhmYQHxzPnYH7FhDcwdBufcNBLOaf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_30p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1JWST6r1SFggxSWABnuvYYqyAsIuLSG17 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_30p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1JWST6r1SFggxSWABnuvYYqyAsIuLSG17 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_50i | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1J_fDRcM9WthA4h0IU1TKcZwp3uYE0dhl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_50i | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:52 PM EDT | User Sharing Permissions Change | 1J_fDRcM9WthA4h0IU1TKcZwp3uYE0dhl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | motion_est | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14O0aGCVr0HcEQodB3gOH5U2-88GR13dA | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | motion_est | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14O0aGCVr0HcEQodB3gOH5U2-88GR13dA | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normalize | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14QjCG4f7__F84o5S1eBE0AZ_vo-CUV0e | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normalize | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14QjCG4f7__F84o5S1eBE0AZ_vo-CUV0e | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14VWAQcy_FQHyvWQ_UswpTu21MT6HiNW8 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14VWAQcy_FQHyvWQ_UswpTu21MT6HiNW8 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plus | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14Y1RRAxAVs5262eZ-XTOd1xuCfVWStB5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plus | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14Y1RRAxAVs5262eZ-XTOd1xuCfVWStB5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plusgpl | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14YsFh2h7lIpI803yLIFTLcyWqwa2dvdU | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plusgpl | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 14YsFh2h7lIpI803yLIFTLcyWqwa2dvdU | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1Cgyd9OJpGb9YjURSFB_bqm6wY6SAfh-N | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1Cgyd9OJpGb9YjURSFB_bqm6wY6SAfh-N | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IMVKSjcnPq901Cyh_bFI1zqpltzmKmdS | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IMVKSjcnPq901Cyh_bFI1zqpltzmKmdS | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IVRLoDaPetgWGuuWF24RiVdmUARx1lI4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IVRLoDaPetgWGuuWF24RiVdmUARx1lI4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IVSPQ90Rhwbng2P0x3poda9z4rcHsROS | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IVSPQ90Rhwbng2P0x3poda9z4rcHsROS | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_24 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IVkL5U4Ty0tEbKXp1xaInAsBo8vw_ISV | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IVkL5U4Ty0tEbKXp1xaInAsBo8vw_ISV | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_25 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IbLeoTuCPdGhBLbOVBp8JgQChVwAE-YQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IbLeoTuCPdGhBLbOVBp8JgQChVwAE-YQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2997 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IfS6MMEjuJzYG3kTuNF4lZEyp03mrsFn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IfS6MMEjuJzYG3kTuNF4lZEyp03mrsFn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_30 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IlLIt8ZN7Me-v-lkgAmNfmEBudapbRJO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IlLIt8ZN7Me-v-lkgAmNfmEBudapbRJO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IouG7vUd9qKEmmGpMggBUo-OxQ6TBsUW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1IouG7vUd9qKEmmGpMggBUo-OxQ6TBsUW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J2Y814JYvcW00xEF9nYHFPaV4JrMulug | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J2Y814JYvcW00xEF9nYHFPaV4JrMulug | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_60 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J5TvHstH3rSKPEDAHJbYgdartRh7yc3I | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J5TvHstH3rSKPEDAHJbYgdartRh7yc3I | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J5V3YqXCLOgx48iXHHFa0uxqX3G97bzQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J5V3YqXCLOgx48iXHHFa0uxqX3G97bzQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J7IydzWo2QRl8ajKv14KGF0fk9_JYUaW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J7IydzWo2QRl8ajKv14KGF0fk9_JYUaW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J9PC8GWOk79nGesQuFBoAC7Fh-t0iRDt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1J9PC8GWOk79nGesQuFBoAC7Fh-t0iRDt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_60 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JBXWfoefedIzarMvrVH3LdldKQxlTppY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JBXWfoefedIzarMvrVH3LdldKQxlTppY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JCfo2fsAHoSlDL-YzuK8P50Mi03wy41x | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JCfo2fsAHoSlDL-YzuK8P50Mi03wy41x | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JCknFiWsr9cjQ8CYUxex-zhnFK-PyvPO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JCknFiWsr9cjQ8CYUxex-zhnFK-PyvPO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JHPQBcEHK6WO4yKwBtgL5SlwN7aDxt9U | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JHPQBcEHK6WO4yKwBtgL5SlwN7aDxt9U | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JJcOsHWdFvv7RLKEeDGpB_-oH4ihLHb5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JJcOsHWdFvv7RLKEeDGpB_-oH4ihLHb5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_25p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JM-r3NP8mhRF-vMqIsrXfpUygAQCm-Gl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_25p | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:53 PM EDT | User Sharing Permissions Change | 1JM-r3NP8mhRF-vMqIsrXfpUygAQCm-Gl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | examples | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13dOH7aNw463Q80Oe6Yx6Ah1rtv3WhfHI | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | examples | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13dOH7aNw463Q80Oe6Yx6Ah1rtv3WhfHI | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XmlListModel | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1YzgzUAhK541zJ1brDPE6JRhFK3Jr1VuJ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XmlListModel | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1YzgzUAhK541zJ1brDPE6JRhFK3Jr1VuJ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtWinExtras | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JqIzPmG_No7v0-1lA8PgOcCXFfcwxT7c | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtWinExtras | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JqIzPmG_No7v0-1lA8PgOcCXFfcwxT7c | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | interfaces | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1sjLS3eAWTtd0U0PQFrC7ReKliOodduqJ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | interfaces | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1sjLS3eAWTtd0U0PQFrC7ReKliOodduqJ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JtWCnkKQJxmXRBr3aFL1kAbnunTlAG4o | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JtWCnkKQJxmXRBr3aFL1kAbnunTlAG4o | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffmpeg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JtvQQ3ghdyvbvZa2vefjUmfva79-hAjw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffmpeg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JtvQQ3ghdyvbvZa2vefjUmfva79-hAjw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | share | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1_0sFZsAn5zbPMj7ltax7PTchBr_B6fM9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | share | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1_0sFZsAn5zbPMj7ltax7PTchBr_B6fM9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 199RaEeD2xTIPNeKhSp6YQGg-KBvdkP1W | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 199RaEeD2xTIPNeKhSp6YQGg-KBvdkP1W | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 19r6aJRvN24QfYz7UHZV1a6y37rsmicyp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 19r6aJRvN24QfYz7UHZV1a6y37rsmicyp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Window.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1Yye5p2YKq-c2DIf7UiLnSiylE9J1ALB4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Window.2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1Yye5p2YKq-c2DIf7UiLnSiylE9J1ALB4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQuick | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JguqGRzDXVtlTV5DgYZrI_Vc6k00PXFR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQuick | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JguqGRzDXVtlTV5DgYZrI_Vc6k00PXFR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQuick.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JjvivOk7XT98OubzcRFhrqsfbMNbU_yo | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQuick.2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1JjvivOk7XT98OubzcRFhrqsfbMNbU_yo | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtTest | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1Jo8hv_BMus5qdYEei63ugplFnFmHCTfw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtTest | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1Jo8hv_BMus5qdYEei63ugplFnFmHCTfw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1_-icuLO38AflIXVgxu15J_mFrVOOpEFj | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1_-icuLO38AflIXVgxu15J_mFrVOOpEFj | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Kdenlive-18.04.1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1HV9ZcA3ZSvzRUtqXKI4DxJjPKXKergcS | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Kdenlive-18.04.1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1HV9ZcA3ZSvzRUtqXKI4DxJjPKXKergcS | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13hBWYLgY1ZTnY2QRVXrcnU-EiTVjdnFD | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13hBWYLgY1ZTnY2QRVXrcnU-EiTVjdnFD | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | core | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13nO4nWolIO0mDdrqkLcd4bLh6gJnK75C | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | core | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13nO4nWolIO0mDdrqkLcd4bLh6gJnK75C | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decklink | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13uMK5-3qnb5WWQrU5z5xnSxynkNEqsb5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decklink | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 13uMK5-3qnb5WWQrU5z5xnSxynkNEqsb5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NTSC | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1967uVEiYw0PMG3P5aCfcfAOxYR_V5Cp_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NTSC | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 1967uVEiYw0PMG3P5aCfcfAOxYR_V5Cp_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | feeds | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 141DO6Tz3sB3tNhI2OksJn5LiflB1sW2W | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | feeds | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 141DO6Tz3sB3tNhI2OksJn5LiflB1sW2W | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 143oyS2bUywgoul5F_gEJgtoWf1uTSwu5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 143oyS2bUywgoul5F_gEJgtoWf1uTSwu5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gtk2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 147wDDfar7f-1ZjSRUMLfjxfUfZ_GRVtd | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gtk2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 147wDDfar7f-1ZjSRUMLfjxfUfZ_GRVtd | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 149h5TOd2GM6yLDzFRkXeZRjw31Nr3v84 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 149h5TOd2GM6yLDzFRkXeZRjw31Nr3v84 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NTSC | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 19pZ-1taN12EXeejLZB5aKjWdl2mI7wsN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NTSC | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 19pZ-1taN12EXeejLZB5aKjWdl2mI7wsN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lumas | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 14CtiXMMqQcGZVBjGqGKg_k-uysYfZahO | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lumas | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:56 PM EDT | User Sharing Permissions Change | 14CtiXMMqQcGZVBjGqGKg_k-uysYfZahO | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharedimage | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_ufix5Z0CHsCHNcN5R0HigJizY_1bKui | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharedimage | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_ufix5Z0CHsCHNcN5R0HigJizY_1bKui | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StateMachine | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Yd85ztX0syHeN-5t3JmCM_VlC2gwNHYq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StateMachine | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Yd85ztX0syHeN-5t3JmCM_VlC2gwNHYq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flat | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1ofZBJoVHEin3rakg1HpKAuqgujRynoJB | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flat | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1ofZBJoVHEin3rakg1HpKAuqgujRynoJB | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1jI76Xqb4jYg0k_8XnXad0JRjuiEJQ9_G | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1jI76Xqb4jYg0k_8XnXad0JRjuiEJQ9_G | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 11fgCB6D5grvrlBVG0b1J2X4eT94_dNE4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 11fgCB6D5grvrlBVG0b1J2X4eT94_dNE4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1qxGaD8jl3Pzo4R994UNUjxMcXP9IuqA3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1qxGaD8jl3Pzo4R994UNUjxMcXP9IuqA3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | folderlistmodel | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_k22XhtmFqk2dr_a8XINsAOYBFRQ4LGP | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | folderlistmodel | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_k22XhtmFqk2dr_a8XINsAOYBFRQ4LGP | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | handlers | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_l6_RNSh35nz2aJrJMXLi2yZ_C8nqK75 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | handlers | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_l6_RNSh35nz2aJrJMXLi2yZ_C8nqK75 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | settings | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_lgMhTYYlLsHGTkbcGZdZJwcbbfB69x0 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | settings | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1_lgMhTYYlLsHGTkbcGZdZJwcbbfB69x0 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | labs | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Y0jdlpqdqJfcNmLfnaL2HpA5MifCg-Ef | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | labs | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Y0jdlpqdqJfcNmLfnaL2HpA5MifCg-Ef | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtMultimedia | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1JWB7ZQjNorJHZiUTAb7CPkUIjZn-dt_f | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtMultimedia | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1JWB7ZQjNorJHZiUTAb7CPkUljZn-dt_f | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Models.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YTlnUIhYiUmNxvg9fvoRXL1ZjRBrty3o | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Models.2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YTlnUIhYiUmNxvg9fvoRXL1ZjRBrty3o | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1JfyxoY61-hmPcz93Mwr5gmKdG4Lr4jB3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QtQml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1JfyxoY61-hmPcz93Mwr5gmKdG4Lr4jB3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1yc3LfrQJHqNBf4bvdo5WBNObE0bc_Du4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1yc3LfrQJHqNBf4bvdo5WBNObE0bc_Du4 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Styles | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1hoL1vHa_ms22fUabJLttM6lbOtjZFdjR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Styles | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1hoL1vHa_ms22fUabJLttM6lbOtjZFdjR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1j5extZJ3vOFDc3aUgF3nmey9fC8R_XjF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | images | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1j5extZJ3vOFDc3aUgF3nmey9fC8R_XjF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1jAOag4BEDlKdtheBu6Y24oa-MELCa1Di | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Private | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1jAOag4BEDlKdtheBu6Y24oa-MELCa1Di | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dialogs | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Yg75kglhZo3j4obGsH0WgMEBTiomDzJ9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dialogs | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Yg75kglhZo3j4obGsH0WgMEBTiomDzJ9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | designer | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1qot_94FL9j7y1tuqS2fE_L610cB4ocd0 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | designer | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1qot_94FL9j7y1tuqS2fE_L610cB4ocd0 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Extras | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YglwZoACrXqs_Nf82p7m2Z0pyioued3s | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Extras | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YglwZoACrXqs_Nf82p7m2Z0pyioued3s | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Layouts | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YiapY5Z_87Fx7XdoL24rpvjBszi-rdxl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Layouts | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YiapY5Z_87Fx7XdoL24rpvjBszi-rdxl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LocalStorage | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YleocLHsZYbK1l2vGTMX3-SmLUPMBrK3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LocalStorage | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YleocLHsZYbK1l2vGTMX3-SmLUPMBrK3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Particles.2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YqFOdAanOJCqPQSSbDKY6ny3rBIK4Tan | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Particles.2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YqFOdAanOJCqPQSSbDKY6ny3rBIK4Tan | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PrivateWidgets | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Ysle11jE8gVcCFhAqZ8BNKrq9B1qd1b6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PrivateWidgets | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1Ysle11jE8gVcCFhAqZ8BNKrq9B1qd1b6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Shapes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YwaFO3E6ZaBVhVq_GyQsSsgZ15Egd8tL | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Shapes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:51:58 PM EDT | User Sharing Permissions Change | 1YwaFO3E6ZaBVhVq_GyQsSsgZ15Egd8tL | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1eYOwS6O2cA6km7REmOVIkLJ8xCe6Lsp8 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1eYOwS6O2cA6km7REmOVIkLJ8xCe6Lsp8 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrols | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1eYr5L7QL1C5Vk0VjV-uO03LEYUfxYusq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrols | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1eYr5L7QL1C5Vk0VjV-uO03LEYUfxYusq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_d2XvHcr66n4x6ZzHyZPGg6uFnGJ29y- | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_d2XvHcr66n4x6ZzHyZPGg6uFnGJ29y- | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | styles | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IzZG-dW-WvknL40w82zBaddqBdZAUTqx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | styles | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IzZG-dW-WvknL40w82zBaddqBdZAUTqx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | draganddrop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_GO3h1b8GXXTi25XZDSaXVSTpg5S5EK_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | draganddrop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_GO3h1b8GXXTi25XZDSaXVSTpg5S5EK_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_GrjejWwYtCMrGGZmssTpS_OWpS1_6ZW | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_GrjejWwYtCMrGGZmssTpS_OWpS1_6ZW | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_H7JIa7eyz0tx8jet_0X58C5kHmbKtfQ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_H7JIa7eyz0tx8jet_0X58C5kHmbKtfQ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_IG-5YEipEe5CzBWjppT2HH3kpLNg3gx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_IG-5YEipEe5CzBWjppT2HH3kpLNg3gx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_Odhxbyi47zh3vTN3UhctEwpa-fPjNV5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_Odhxbyi47zh3vTN3UhctEwpa-fPjNV5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrols | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_PSPuwiVt9h4bfOwn6vpNIR-NmucVo3e | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrols | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_PSPuwiVt9h4bfOwn6vpNIR-NmucVo3e | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrolsaddons | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_R3G4nAg3DahrtLI7NSsS_GWpJNKCo4p | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquickcontrolsaddons | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_R3G4nAg3DahrtLI7NSsS_GWpJNKCo4p | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_WzJLNi-xMPmZ6jJsOxe115CABo79rTC | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_WzJLNi-xMPmZ6jJsOxe115CABo79rTC | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | newstuff | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_akURl0ExX2_3JM4g-R7LjvBUVl-kYeF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | newstuff | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_akURl0ExX2_3JM4g-R7LjvBUVl-kYeF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | private | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_cUphAly2LT9wIWPhwuaR9UsbwwaXLa9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | private | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1_cUphAly2LT9wIWPhwuaR9UsbwwaXLa9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1XwyEL0QqnRtoatszaRqIUKInNxzp9pEF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1XwyEL0QqnRtoatszaRqIUKInNxzp9pEF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | urifilters | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1X-mwP2Jj7emkZzp2B3oHROUH0JaP4Wv5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | urifilters | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1X-mwP2Jj7emkZzp2B3oHROUH0JaP4Wv5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mediaservice | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1I9JtFOIhY5Vc8BvKygUDt47S4GjLy5tM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mediaservice | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1I9JtFOIhY5Vc8BvKygUDt47S4GjLy5tM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | platforms | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IEvQmvkVhlqGTGRI55ZdnvHEor0u42Z3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | platforms | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IEvQmvkVhlqGTGRI55ZdnvHEor0u42Z3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | playlistformats | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IOJ4Y_nBY2IgFnl3Ybnti59IWAbQt9JV | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | playlistformats | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IOJ4Y_nBY2IgFnl3Ybnti59IWAbQt9JV | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | printsupport | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IaqfoLLS1An78IoRqJI3EJSZSgC-NNSf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | printsupport | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IaqfoLLS1An78IoRqJI3EJSZSgC-NNSf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmltooling | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IfNyX3F3h7lpXkSc09mh_zGSoHEjHbKy | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmltooling | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1IfNyX3F3h7lpXkSc09mh_zGSoHEjHbKy | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sqldrivers | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1Iq4R_rMPfTce6ACMKjwEwCyiY9MCiH98 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sqldrivers | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1Iq4R_rMPfTce6ACMKjwEwCyiY9MCiH98 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1ZxXtDAoua0O92ZKwhv5aCrecJeqsQ_ZR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1ZxXtDAoua0O92ZKwhv5aCrecJeqsQ_ZR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1JDMF2WiLD0z8aAz4ES8rShvngoKQ3mWc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1JDMF2WiLD0z8aAz4ES8rShvngoKQ3mWc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1JSKB5KH1YTOvWQJnHj7LTpYxwEEpjmkY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:00 PM EDT | User Sharing Permissions Change | 1JSKB5KH1YTOvWQJnHj7LTpYxwEEpjmkY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | menus | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1K08CaVVKQfHBoODN1YmDNmWmAK_cT3Bf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | menus | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1K08CaVVKQfHBoODN1YmDNmWmAK_cT3Bf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ui | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1LVSWUc5_7lewhlbPhLEll4NhTFBgVAGm | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ui | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1LVSWUc5_7lewhlbPhLEll4NhTFBgVAGm | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xdg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HMmjKg8oeqy4OMmPBukoMkkyctkH9Kt9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xdg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HMmjKg8oeqy4OMmPBukoMkkyctkH9Kt9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | system.d | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1K55yjZYnvCFj5hhAcerRlxWJfefMlqty | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | system.d | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1K55yjZYnvCFj5hhAcerRlxWJfefMlqty | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xdg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HO2YMF5MvYBxUT1R3z08fMJ05lXKSEiv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xdg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HO2YMF5MvYBxUT1R3z08fMJ05lXKSEiv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HTS7rQ34kehECwTZFQ8cSY6pFyUqNNRl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HTS7rQ34kehECwTZFQ8cSY6pFyUqNNRl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | helper | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WGCDbGIACzkDMpU3StAif5x9f-JEET9L | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | helper | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WGCDbGIACzkDMpU3StAif5x9f-JEET9L | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transitions | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1bQ7UIALa3lGQZhKQvsaBOIXrnh2-Ycg2 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transitions | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1bQ7UIALa3lGQZhKQvsaBOIXrnh2-Ycg2 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1ZocQ8FPKndgI5PUYL43RfrC_aehZBgBK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1ZocQ8FPKndgI5PUYL43RfrC_aehZBgBK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HNfsi6rSZRZ_-xzS1FcIOFdwSLCvRebG | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HNfsi6rSZRZ_-xzS1FcIOFdwSLCvRebG | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1ZpNRstEbdRKtMkUrjdPSDByROqwQEUhT | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1ZpNRstEbdRKtMkUrjdPSDByROqwQEUhT | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HPqztG3zen-5y4Ak_gW4Zy-bgt5gz_QN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r-1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HPqztG3zen-5y4Ak_gW4Zy-bgt5gz_QN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ladspa | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HT8Yr6BO4Z36rC2veQnM2p8gbFaTVneu | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ladspa | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HT8Yr6BO4Z36rC2veQnM2p8gbFaTVneu | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lib | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Zuav9OgWCzJy5zBiNnUy_BuquxLXiThk | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lib | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Zuav9OgWCzJy5zBiNnUy_BuquxLXiThk | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audio | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Hca6HGckFl_uWLXxsO2CyVwAyvsyxpKg | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audio | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Hca6HGckFl_uWLXxsO2CyVwAyvsyxpKg | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bearer | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HdAp5RDXL7yWXAo0PzTe2rmMBhB_Gaq5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bearer | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HdAp5RDXL7yWXAo0PzTe2rmMBhB_Gaq5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generic | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HmZ-niahTDepr2dwLxA2hxyVrd-n7-i9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generic | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HmZ-niahTDepr2dwLxA2hxyVrd-n7-i9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | iconengines | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Hn-UrsWrrmvHUrvHEsz1ukElorlolqqG | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | iconengines | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Hn-UrsWrrmvHUrvHEsz1ukElorlolqqG | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | imageformats | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HqcsMblqzX94zobWR3uVRlhxONZ3_GY7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | imageformats | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1HqcsMblqzX94zobWR3uVRlhxONZ3_GY7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Hyi8pIsypfjGkXz-Qm-fMGg6Tm70m12C | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Hyi8pIsypfjGkXz-Qm-fMGg6Tm70m12C | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kded | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WNrpmiLXuNZ-V50dUFSJdPc_HDsorumX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kded | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WNrpmiLXuNZ-V50dUFSJdPc_HDsorumX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WQNRfP8a93zC7gIPqFUQwuShhprSl0Mc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WQNRfP8a93zC7gIPqFUQwuShhprSl0Mc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiod | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Wul0l0vTCtH_t1HleaGStzsbAOu6K4oR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiod | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1Wul0l0vTCtH_t1HleaGStzsbAOu6K4oR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwindowsystem.platforms | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WxoNGJr0oTqYWm-19gEanMkmeZ4KQM9Z | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwindowsystem.platforms | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1WxoNGJr0oTqYWm-19gEanMkmeZ4KQM9Z | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1I0UJVp42ruILeCc2x3r2xX4sWo-tNrvj | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:02 PM EDT | User Sharing Permissions Change | 1I0UJVp42ruILeCc2x3r2xX4sWo-tNrvj | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | video | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qZY7JaGVKB8oRi3MnzL5ea3eA5IN1fnF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | video | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qZY7JaGVKB8oRi3MnzL5ea3eA5IN1fnF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1oWFAbBELRIDl8wM8Un1nW--oaN7z1elY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1oWFAbBELRIDl8wM8Un1nW--oaN7z1elY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xh | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1knDWKjF1bPiP2wPNtb7OjmDXtlsDsrGw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xh | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1knDWKjF1bPiP2wPNtb7OjmDXtlsDsrGw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_CN | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1knstQ4bigN6mES1pb6tA-z97XwYiUOFF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_CN | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1knstQ4bigN6mES1pb6tA-z97XwYiUOFF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_HK | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1ouJ7ypWBV5OulYMRDD1NQtsl6mt8gAFR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_HK | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1ouJ7ypWBV5OulYMRDD1NQtsl6mt8gAFR | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | locale | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1as2FbyZttJOg-Y9WSnXiFMxxHWVIluQH | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | locale | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1as2FbyZttJOg-Y9WSnXiFMxxHWVIluQH | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HD | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1p-wqyUTJRipuyxHca2fBvdeD2r6cnDP7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1p-wqyUTJRipuyxHca2fBvdeD2r6cnDP7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lumas | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1asw_23oivEcZuGac7QABoP_dZC1Ami2b | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lumas | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1asw_23oivEcZuGac7QABoP_dZC1Ami2b | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | man | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1ayoi1JC3vEJbuC2nX_OE5rKldmk14CbJ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | man | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1ayoi1JC3vEJbuC2nX_OE5rKldmk14CbJ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metainfo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1b4ym9vxUCjeiucLTOXD2qN96h71bjQyr | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | metainfo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1b4ym9vxUCjeiucLTOXD2qN96h71bjQyr | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | application | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qHuH85ib04ApPtFeWNEddN87HMVGGFjw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | application | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qHuH85ib04ApPtFeWNEddN87HMVGGFjw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audio | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qIL96UFKtYgQWN9tzdGt45EB6kpoU0Q- | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audio | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qIL96UFKtYgQWN9tzdGt45EB6kpoU0Q- | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | image | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qKi5MqCEP3VRfROe8ygfAE_XydS0dY28 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | image | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qKi5MqCEP3VRfROe8ygfAE_XydS0dY28 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | packages | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qP-mFJjZxhDr31nJwprbSk0KVrVxYVbM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | packages | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qP-mFJjZxhDr31nJwprbSk0KVrVxYVbM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | text | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qYZxLqSEKockOVA9eK4_UlmUlX82wCpS | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | text | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1qYZxLqSEKockOVA9eK4_UlmUlX82wCpS | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mime | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1b5Pjef2r1p6sDzWJDn1MkSoirfGm0Apc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mime | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1b5Pjef2r1p6sDzWJDn1MkSoirfGm0Apc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1b971fdGnGb7J-Be9FHTTiEkAM__5bO3T | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1b971fdGnGb7J-Be9FHTTiEkAM__5bO3T | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | titles | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1bBf2VH-YQrMbg5VGRL_AfdTT1iQuRc1x | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | titles | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:03 PM EDT | User Sharing Permissions Change | 1bBf2VH-YQrMbg5VGRL_AfdTT1iQuRc1x | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 15Xnvxv7ZTYK6f30w_X9bFxTVbVCn1Osx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 15Xnvxv7ZTYK6f30w_X9bFxTVbVCn1Osx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1ohgI1Wp88cEESxg3xO1xsBldJ_R4DiHh | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1ohgI1Wp88cEESxg3xO1xsBldJ_R4DiHh | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1osBzx75T2OGfptm9RAWnSmTb5xC60uUH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1osBzx75T2OGfptm9RAWnSmTb5xC60uUH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 15O6PfRkIG6Jo8ScAxvLQmJ1Vxka4SBNX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 15O6PfRkIG6Jo8ScAxvLQmJ1Vxka4SBNX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_TW | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1ovYzxwSG0nnQFGKNPBVykKsPcddZRA9G | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_TW | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1ovYzxwSG0nnQFGKNPBVykKsPcddZRA9G | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1pE3Hqa5QZbOAo8mpRXRJytnRvMds37CV | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PAL | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1pE3Hqa5QZbOAo8mpRXRJytnRvMds37CV | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | man1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1pFarAo4GB9Xg7igTVsbuu_Z5J95UqcUa | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | man1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:04 PM EDT | User Sharing Permissions Change | 1pFarAo4GB9Xg7igTVsbuu_Z5J95UqcUa | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1yIlIT-dCirN4lGL42Wpxg8TIyytL4zGK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1yIlIT-dCirN4lGL42Wpxg8TIyytL4zGK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1egXWo8Vt8aldBWLssLxQaFnlkNtGqGoY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1egXWo8Vt8aldBWLssLxQaFnlkNtGqGoY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1ej1ADY9t0E6KtsY47b-CD9whQwQxLxx5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1ej1ADY9t0E6KtsY47b-CD9whQwQxLxx5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1ewZkDvjSSn3qdqGyX4e41tQNjvUGB2dF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1ewZkDvjSSn3qdqGyX4e41tQNjvUGB2dF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1nezUAQhzjpZvKT1cG-oiN_lAwKuNqqNO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1nezUAQhzjpZvKT1cG-oiN_lAwKuNqqNO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1nheh-0I8KLzIl_dataOKqHEU2crl9Gmq | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1nheh-0I8KLzIl_dataOKqHEU2crl9Gmq | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1nlAEl4thm7aoB0pmndGBciwrEGfmS7cB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1nlAEl4thm7aoB0pmndGBciwrEGfmS7cB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1ntkaL9hB2x-t6H5p4rz_a_lCD51pxtEB | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1ntkaL9hB2x-t6H5p4rz_a_lCD51pxtEB | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oGe-UXWIYyqOCFPtjT16tJ2TORr8eqkk | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oGe-UXWIYyqOCFPtjT16tJ2TORr8eqkk | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oKYWsdlMXbt73N1qWzA39q52c052GQJa | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oKYWsdlMXbt73N1qWzA39q52c052GQJa | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oOBbNmCs1aqZvc_a8WJBHecvo4R81TmD | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oOBbNmCs1aqZvc_a8WJBHecvo4R81TmD | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oSoLEN2VM63rkbngqSKkSiXcgrKlubut | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oSoLEN2VM63rkbngqSKkSiXcgrKlubut | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ta | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1jnsYY8GWcq2CPBYTR4TO7FNPkSCYfYrL | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ta | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1jnsYY8GWcq2CPBYTR4TO7FNPkSCYfYrL | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | te | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1joWV6Mnp1vWH7BlBykh2tldmbZb8tzPx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | te | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1joWV6Mnp1vWH7BlBykh2tldmbZb8tzPx | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1jwwQUKQJDOkRvm9woOPOff-7t0Mz4gGf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1jwwQUKQJDOkRvm9woOPOff-7t0Mz4gGf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | th | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1k2sJ3gt42dghlnsgHv5jNMjEz4bH9J86 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | th | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1k2sJ3gt42dghlnsgHv5jNMjEz4bH9J86 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tr | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1k7ITbYAI_D7mFTbg49zpL6Ez0TKwkAOZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tr | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1k7ITbYAI_D7mFTbg49zpL6Ez0TKwkAOZ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1k9Rn7gge1Ujvj9Q_iN3Xkbh8NBwIAO0I | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1k9Rn7gge1Ujvj9Q_iN3Xkbh8NBwIAO0I | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ug | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kAXL_jCU-zmML-Tt4vh6nlsmc6cp_uj3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ug | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kAXL_jCU-zmML-Tt4vh6nlsmc6cp_uj3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oFFohks8zmQqPv5l_M5QkbFTYEZ4Uu4Y | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1oFFohks8zmQqPv5l_M5QkbFTYEZ4Uu4Y | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uk | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kCxzHFamKFApFurHAKOCAKzb7MQWkOJ8 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uk | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kCxzHFamKFApFurHAKOCAKzb7MQWkOJ8 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uz | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kG9a7SmQNbZDeBtTZKcpBu25QunZrR2p | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uz | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kG9a7SmQNbZDeBtTZKcpBu25QunZrR2p | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uz@cyrillic | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kLpygGztide2fR_6H_YOvz5TfQrEoPjD | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uz@cyrillic | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kLpygGztide2fR_6H_YOvz5TfQrEoPjD | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vi | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kRMT0E9ipVSSVNFGtlFDQ9Gpiwi6MpuX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vi | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kRMT0E9ipVSSVNFGtlFDQ9Gpiwi6MpuX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wa | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kjIW7u1LgwEz4sxUIXnzezehD5FAB6dG | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wa | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:05 PM EDT | User Sharing Permissions Change | 1kjIW7u1LgwEz4sxUIXnzezehD5FAB6dG | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1bJK4zmW3prq-Rxs21wSaplmfo9kEFoOH | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1bJK4zmW3prq-Rxs21wSaplmfo9kEFoOH | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1p8cqZpfgrF3vbYwZYrSsyCWHHXHYjP89 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1p8cqZpfgrF3vbYwZYrSsyCWHHXHYjP89 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1X2PPD2SIXj4zAaHnMwAH9GHxZFBwFtot | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1X2PPD2SIXj4zAaHnMwAH9GHxZFBwFtot | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XQM17jHueumMjzisXXEwrGZXdS-ykf7V | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XQM17jHueumMjzisXXEwrGZXdS-ykf7V | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XivlImMTe4VdKlUyQCsdkoddcKclhiJs | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XivlImMTe4VdKlUyQCsdkoddcKclhiJs | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1Xp3cVTpyevDH-y18KeVkeMgjCMIHazJm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1Xp3cVTpyevDH-y18KeVkeMgjCMIHazJm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1eWLAghRWVtberGpQC-dwaKyDbZadP3C_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1eWLAghRWVtberGpQC-dwaKyDbZadP3C_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1ea9pQskAvPtuza5AufFzKQ5JN-CB4nyy | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1ea9pQskAvPtuza5AufFzKQ5JN-CB4nyy | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 17au8tkVmrwrJBwKVk20fBvyfOL0js8wi | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 17au8tkVmrwrJBwKVk20fBvyfOL0js8wi | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sk | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jITYZUTkDF5Mj9LkR_tp2-0HYw84Z7Jb | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sk | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jITYZUTkDF5Mj9LkR_tp2-0HYw84Z7Jb | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sl | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jJcqVgpQGNIPMJfp6h0fgFwwgkxlZKbf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sl | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jJcqVgpQGNIPMJfp6h0fgFwwgkxlZKbf | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sq | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jKqMfKH3hrwPcFI8kWvH-6yGxV1Ma1bM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sq | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jKqMfKH3hrwPcFI8kWvH-6yGxV1Ma1bM | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XDAIjKLnJWQSkwSueE8AwI93n8vF5Tmc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XDAIjKLnJWQSkwSueE8AwI93n8vF5Tmc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jS3RrqEDi3x5n5x4V5c9Fbw2SNK6thyl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jS3RrqEDi3x5n5x4V5c9Fbw2SNK6thyl | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XaDMOSquI652txDRel22QXR9798UOanl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XaDMOSquI652txDRel22QXR9798UOanl | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@ijekavian | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jWWpDquZ0L8bzibkJ9lDsM6aStN_5hcv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@ijekavian | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jWWpDquZ0L8bzibkJ9lDsM6aStN_5hcv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XkXYivf_AbYZxbKXk8GxwFc3P1A_AIzx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1XkXYivf_AbYZxbKXk8GxwFc3P1A_AIzx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@ijekavianlatin | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jXDiRUXYdcfP8ENt63Q1acwbN2wRV0S_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@ijekavianlatin | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jXDiRUXYdcfP8ENt63Q1acwbN2wRV0S_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1eGrzSkzLmx2OrZH9FTJq-X7CKheXP7lr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1eGrzSkzLmx2OrZH9FTJq-X7CKheXP7lr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@latin | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jg1HfZQsMD8DezgvfN66tnLPF0g1VRt3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sr@latin | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jg1HfZQsMD8DezgvfN66tnLPF0g1VRt3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sv | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jkDd0_e6s8Iy6q1f3b0wQKmFItqOq_kd | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sv | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:06 PM EDT | User Sharing Permissions Change | 1jkDd0_e6s8Iy6q1f3b0wQKmFItqOq_kd | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1aLz7hR1wpflEYqqPsS96w1Fed24wKXWI | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1aLz7hR1wpflEYqqPsS96w1Fed24wKXWI | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1ccg2zDBHZbHp5wGy0Ab5rdfaVKnSqWlt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1ccg2zDBHZbHp5wGy0Ab5rdfaVKnSqWlt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1e7KwP7mNF94fdNZ6pT5eV2SqXVxxaGPo | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1e7KwP7mNF94fdNZ6pT5eV2SqXVxxaGPo | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1hIJboVaw7ileCBUlgL8JjC2QhzpJX1nc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:07 PM EDT | User Sharing Permissions Change | 1hIJboVaw7ileCBUlgL8JjC2QhzpJX1nc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1PPOMYH7DO0Rp1ENKxXPgxjltjDxdDSZw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1PPOMYH7DO0Rp1ENKxXPgxjltjDxdDSZw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zQVyhmDZNINCNCjv6PCFCvOw6QEHWYEs | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zQVyhmDZNINCNCjv6PCFCvOw6QEHWYEs | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zW6w02PpqtPasmNQmS0TyxzOR7mNavwq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zW6w02PpqtPasmNQmS0TyxzOR7mNavwq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zbUd4aRnRfmW-8rOtakMD_yTH9VXTTQ3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zbUd4aRnRfmW-8rOtakMD_yTH9VXTTQ3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zeaW6wAdA1dNQDte1J6hWEl3Di28gy9n | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zeaW6wAdA1dNQDte1J6hWEl3Di28gy9n | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zkfagvYojiY_kbbIlmSi9ZRlawN6DaPO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zkfagvYojiY_kbbIlmSi9ZRlawN6DaPO | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zrsDtEPJx50wLCHvb4UO48ZUvNBRjuHo | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zrsDtEPJx50wLCHvb4UO48ZUvNBRjuHo | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zyC-vFTOMKPS3dNXwhC2zsMrf808YHGU | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1zyC-vFTOMKPS3dNXwhC2zsMrf808YHGU | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1J8RTl88FSrUST-PS4oueJEA44PCdg4iY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1J8RTl88FSrUST-PS4oueJEA44PCdg4iY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 19r_Ba-lyZ-oXpz7i5NfZSLNHLrghOEnY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 19r_Ba-lyZ-oXpz7i5NfZSLNHLrghOEnY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1tR9XRwsRgniorNRDDc97Icd9NjGUiayQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1tR9XRwsRgniorNRDDc97Icd9NjGUiayQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1OPQ8mv184lN691SQs9Iz95-saC3AZtzK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1OPQ8mv184lN691SQs9Iz95-saC3AZtzK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iO7xtbPL5d95D6CfEPUy0kQ9pBRx_a5t | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iO7xtbPL5d95D6CfEPUy0kQ9pBRx_a5t | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | or | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iOPo0atKnpsOgRPJionvG4D65u7L3F1Q | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | or | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iOPo0atKnpsOgRPJionvG4D65u7L3F1Q | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pa | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iQUVnphfTfER043mDioJwFIHnhULJBnv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pa | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iQUVnphfTfER043mDioJwFIHnhULJBnv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pl | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iUsgzJiFgA27CFMX8moWIThL2_-kEucK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pl | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1iUsgzJiFgA27CFMX8moWIThL2_-kEucK | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | po | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1ibwphggPvPPS7ElrG5IzzuKZCBPV0EoT | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | po | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1ibwphggPvPPS7ElrG5IzzuKZCBPV0EoT | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ps | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1id3_vXeM-IUlF0NhRdQRI5RTxgQCWNsC | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ps | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1id3_vXeM-IUlF0NhRdQRI5RTxgQCWNsC | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1ihs4rzPFV5vdSTRu3E77cAG3-QDJPFxw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1ihs4rzPFV5vdSTRu3E77cAG3-QDJPFxw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt_BR | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1ika-wKT5touSm63Se8bLS50eBuLzdH_P | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt_BR | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1ika-wKT5touSm63Se8bLS50eBuLzdH_P | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ro | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1imzSjtsNIZ5MklAsJrQNE3fdNV9SvQI7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ro | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1imzSjtsNIZ5MklAsJrQNE3fdNV9SvQI7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 12SOD6xb3lsRq870dCtrGkbyqkX0k3b13 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 12SOD6xb3lsRq870dCtrGkbyqkX0k3b13 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ru | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1j0jqmCVVKz7zIZ7hvEr_gD70xVQ65HKw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ru | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1j0jqmCVVKz7zIZ7hvEr_gD70xVQ65HKw | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | se | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1jH0fkoxWzyyE9zz4OaXMIKFqMqSijTtv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | se | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1jH0fkoxWzyyE9zz4OaXMIKFqMqSijTtv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | si | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1jIQAYUF_YQlnnw8rrSTItSlDuQauaAqq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | si | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:08 PM EDT | User Sharing Permissions Change | 1jIQAYUF_YQlnnw8rrSTItSlDuQauaAqq | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ne | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1iJmGlJKHveZbt7gt6-KTEUfy92JX2rTH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ne | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1iJmGlJKHveZbt7gt6-KTEUfy92JX2rTH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1iKHMhViB3ccbHurhkWvJs74-Lew3siwA | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1iKHMhViB3ccbHurhkWvJs74-Lew3siwA | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1zL0KdNbhyxrDxpVDp7La4KYRBEmihQzg | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1zL0KdNbhyxrDxpVDp7La4KYRBEmihQzg | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1iLXVgAxCl-rYUjn0wHojfKch0qSsxn7D | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:09 PM EDT | User Sharing Permissions Change | 1iLXVgAxCl-rYUjn0wHojfKch0qSsxn7D | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1z583y_f5ohEy0SRwm6-ntXLu76gzw7co | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1z583y_f5ohEy0SRwm6-ntXLu76gzw7co | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 16RBD4oNyzPDxWStCVx-NnHx4XrBE7wye | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 16RBD4oNyzPDxWStCVx-NnHx4XrBE7wye | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hNIl_r7Id_HSpB9qQbL_-YByXB47SZY5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hNIl_r7Id_HSpB9qQbL_-YByXB47SZY5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hatzUtIDI2XPQ38JqKDeP-Nr8BQ7J9sJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hatzUtIDI2XPQ38JqKDeP-Nr8BQ7J9sJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hwh1VXgSPOOC_N6n7xOUGDUWKQJ4GZeD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hwh1VXgSPOOC_N6n7xOUGDUWKQJ4GZeD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hzddANwMScDVJ8ErnNiz_jPnLM9ti6Xa | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hzddANwMScDVJ8ErnNiz_jPnLM9ti6Xa | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1i-d1lpruSRsJZtYKqQV0kbBDmI79YZTt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1i-d1lpruSRsJZtYKqQV0kbBDmI79YZTt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1xW6YGkXlTZVgfziyM2f-uzvDgAEki98q | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1xW6YGkXlTZVgfziyM2f-uzvDgAEki98q | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1z5gPe0oY0G5SU-R9r92GcGKVmjFGDceB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1z5gPe0oY0G5SU-R9r92GcGKVmjFGDceB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1zApfcbosk5NXe2o9q9RF-m1rDf8s6jbE | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1zApfcbosk5NXe2o9q9RF-m1rDf8s6jbE | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1zDRFz-s8IXEB8wq46TTBMVlbvURFXa29 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1zDRFz-s8IXEB8wq46TTBMVlbvURFXa29 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1zOJ5BDmqNKwAqYG736eOpKIbzIWzA3Bp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1zOJ5BDmqNKwAqYG736eOpKIbzIWzA3Bp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hJeeqMFXO2Jcxy1DaW6uf3Gs4Q9s7Bcz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1hJeeqMFXO2Jcxy1DaW6uf3Gs4Q9s7Bcz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mai | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KKHfEgo8o4Jvb8a3nzBbly8mrWH4-NI4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mai | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KKHfEgo8o4Jvb8a3nzBbly8mrWH4-NI4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mk | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KKLMXmrySvw7Ti3UNbq44wzwvdjP0EPm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mk | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KKLMXmrySvw7Ti3UNbq44wzwvdjP0EPm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KPM2PkCN0V4s5oXYfJm0sU7mgN_j8je7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KPM2PkCN0V4s5oXYfJm0sU7mgN_j8je7 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mr | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1Kb3BLRT3YQ-4TWeCl3F2-1gsrQb-DzY8 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mr | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1Kb3BLRT3YQ-4TWeCl3F2-1gsrQb-DzY8 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ms | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KhExYCa_a6Ed3sMf0KQOiH6gGlhvwY_m | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ms | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1KhExYCa_a6Ed3sMf0KQOiH6gGlhvwY_m | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1xU26Lcx4UIlwC6HoHhRy_8IVScunEmr5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1xU26Lcx4UIlwC6HoHhRy_8IVScunEmr5 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nb | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1iEeYHI2IMeTomvbVJ-yg9YEf4xFNxQD2 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nb | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1iEeYHI2IMeTomvbVJ-yg9YEf4xFNxQD2 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nds | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1iIbubsEaD7U4HtU05iT4VDpnIsQBrNwN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nds | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:10 PM EDT | User Sharing Permissions Change | 1iIbubsEaD7U4HtU05iT4VDpnIsQBrNwN | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ja | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1dgvqvTIemMa_PCjEu96jWvAWglyHBJ5O | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ja | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1dgvqvTIemMa_PCjEu96jWvAWglyHBJ5O | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ka | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1JponCkHVaqOxO6zUsV8AX11Y1jIHFLPY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ka | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1JponCkHVaqOxO6zUsV8AX11Y1jIHFLPY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kk | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1Jty6Kq4iqGxfaXYnS1yO22VDnypUfhmg | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kk | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1Jty6Kq4iqGxfaXYnS1yO22VDnypUfhmg | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | km | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K2OEM7QB93F-7KNZrIvWNYzqPz8XVhNn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | km | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K2OEM7QB93F-7KNZrIvWNYzqPz8XVhNn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kn | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K2SthsnYdMKG0SSemHPob2IwwWju4Xa- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kn | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K2SthsnYdMKG0SSemHPob2IwwWju4Xa- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1UVemP1wtx7tPLKvrPRqgb_DPMS0qZiB4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1UVemP1wtx7tPLKvrPRqgb_DPMS0qZiB4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ko | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K4b5lmV03CnQoGFT4ELGFLGfN8ncbzUG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ko | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K4b5lmV03CnQoGFT4ELGFLGfN8ncbzUG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ku | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K9V4FJtDRF8VwQfgiVFJyZ_EY9CvwCj6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ku | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K9V4FJtDRF8VwQfgiVFJyZ_EY9CvwCj6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lb | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K9Wz-9xSRrXD05ef0REs3Zvvgp5oE3UD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lb | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1K9Wz-9xSRrXD05ef0REs3Zvvgp5oE3UD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1KDYssuJRo67U1jwk0CGvZ6Hq1XzUbAOZ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1KDYssuJRo67U1jwk0CGvZ6Hq1XzUbAOZ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1KEEEhIMcylPKdMqgc-_keEz7KAUZkpc4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lt | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1KEEEhIMcylPKdMqgc-_keEz7KAUZkpc4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lv | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1KIK0WtjXBc8qaPoO60PgyXSg8TMY8Uvt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lv | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:11 PM EDT | User Sharing Permissions Change | 1KIK0WtjXBc8qaPoO60PgyXSg8TMY8Uvt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1TyMkIEWgZ8g-B8FFm1lyay0FkhgKme3F | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1TyMkIEWgZ8g-B8FFm1lyay0FkhgKme3F | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1cGvnfEgHko9EwT1XYDDyie9TYYU5cRyP | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1cGvnfEgHko9EwT1XYDDyie9TYYU5cRyP | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1JkShEjaKA2nnYZXjCKznslPiWJMqJ8mn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1JkShEjaKA2nnYZXjCKznslPiWJMqJ8mn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1U-ePH40slZheR5MTr_d8wg_5SPXm_2L- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1U-ePH40slZheR5MTr_d8wg_5SPXm_2L- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1U7DN6gz29Xpf2_18HwhygathXAsElAUF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1U7DN6gz29Xpf2_18HwhygathXAsElAUF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1U7y4dcH9tTuaMGmRwTDubT8bENGjM_3r | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1U7y4dcH9tTuaMGmRwTDubT8bENGjM_3r | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1UBxywhFlcwa4go9MRvsuMgBiN2kQKjzC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1UBxywhFlcwa4go9MRvsuMgBiN2kQKjzC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1UVjsDA5Ra6CzEz5h12J3JezW5Rb-mva8 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1UVjsDA5Ra6CzEz5h12J3JezW5Rb-mva8 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1Udzraxs1LfUsDP2sE59beNeORNaqrOFb | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1Udzraxs1LfUsDP2sE59beNeORNaqrOFb | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1UjgtjTMjZ6V20r20ruvgn2o65pcfXZe9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1UjgtjTMjZ6V20r20ruvgn2o65pcfXZe9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1hIzDA5n3P7cDJFPL4inwHE-rQ9hHFHFF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1hIzDA5n3P7cDJFPL4inwHE-rQ9hHFHFF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1JcZD8nQ3i9hCAgjHgMkj3lQle-0rgJTP | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1JcZD8nQ3i9hCAgjHgMkj3lQle-0rgJTP | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1JkFwJb1xR4Fz8Bucm0GR2WVwZkSKwPlp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:12 PM EDT | User Sharing Permissions Change | 1JkFwJb1xR4Fz8Bucm0GR2WVwZkSKwPlp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1jvlpji_Lduhdd_qwA_nI0CXJ9u0-lVDW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1jvlpji_Lduhdd_qwA_nI0CXJ9u0-lVDW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1jzu62-ARh5RN2-PPWq4JDa4gebi-XfMT | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1jzu62-ARh5RN2-PPWq4JDa4gebi-XfMT | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1k4p2tZEqEsNIJjXm6TEH2OoGOYRYrjzL | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1k4p2tZEqEsNIJjXm6TEH2OoGOYRYrjzL | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1kUsgN5_OPKxTaJG0bLWmEJywz73W6pGV | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1kUsgN5_OPKxTaJG0bLWmEJywz73W6pGV | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1kjuOJjli-kgEcafxslhAenE5wlM-k4zZ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1kjuOJjli-kgEcafxslhAenE5wlM-k4zZ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1JLNay9gKs5vICModnFFfpSAjyYvCYknu | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1JLNay9gKs5vICModnFFfpSAjyYvCYknu | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1JRQ-SfZbG8c6YL61kcjJqvTpmggVBfrr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1JRQ-SfZbG8c6YL61kcjJqvTpmggVBfrr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1JVx5_TS7UIzYsmjF_y74AR9YjeystcFx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1JVx5_TS7UIzYsmjF_y74AR9YjeystcFx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gu | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1cbWDIVDlezcy6vYn2wT03SnB8czSJbiv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gu | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1cbWDIVDlezcy6vYn2wT03SnB8czSJbiv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ha | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1chTlrX1BsuRuTvN_yQX_LbFi19OjQi8k | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ha | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1chTlrX1BsuRuTvN_yQX_LbFi19OjQi8k | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | he | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1ci827c5CBUZNpIKewZdeR5JFhaVoGhMA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | he | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1ci827c5CBUZNpIKewZdeR5JFhaVoGhMA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hi | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1cjN3nBzBEi-U3jM0-cfe5WzFuASqpEZA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hi | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1cjN3nBzBEi-U3jM0-cfe5WzFuASqpEZA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hne | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1cmw6Zdr3rEXq7ERSwosLuQO1lwJ-pOKT | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hne | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1cmw6Zdr3rEXq7ERSwosLuQO1lwJ-pOKT | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hr | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1coLV-qnIaDyiEWePfTdB1g5zhP-C-h-r | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hr | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1coLV-qnIaDyiEWePfTdB1g5zhP-C-h-r | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hsb | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1d1l0eX2-_bD4U3HXTWw7EyuwVcfyvUtL | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hsb | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1d1l0eX2-_bD4U3HXTWw7EyuwVcfyvUtL | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hu | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dIXZW6QE5Rf-8KLoSYuP2IIubiheQv4b | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hu | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dIXZW6QE5Rf-8KLoSYuP2IIubiheQv4b | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hy | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dLoc-wG5wC0dY-keuomEDMknRzin4mCm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hy | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dLoc-wG5wC0dY-keuomEDMknRzin4mCm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ia | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dSlaaRfq25PuvcDgK1CvyWNRbrvfZenP | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ia | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dSlaaRfq25PuvcDgK1CvyWNRbrvfZenP | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | id | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dWklUOg4w8uj7p0pelwvI2TQJGqDEBxs | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | id | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dWklUOg4w8uj7p0pelwvI2TQJGqDEBxs | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | is | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dcMk9tYbt-gcz3g1EaOHzh1L3nLqO2bx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | is | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dcMk9tYbt-gcz3g1EaOHzh1L3nLqO2bx | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dctY9CiSzwqFUUWC5v9KDREqgf6Ug0j3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:13 PM EDT | User Sharing Permissions Change | 1dctY9CiSzwqFUUWC5v9KDREqgf6Ug0j3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jJyZxf6-aroQ3S63ggh4DPnqyBdlJuJI | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jJyZxf6-aroQ3S63ggh4DPnqyBdlJuJI | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jV8-QtTZOXlP9icUWY4NojLnYBltm5bH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jV8-QtTZOXlP9icUWY4NojLnYBltm5bH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jayBSFGOPCcE2_xTRvXcHUk-78B8-8m4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jayBSFGOPCcE2_xTRvXcHUk-78B8-8m4 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jiWvUZgKRee40OIzYMNkUe6tUtzX-OGC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:14 PM EDT | User Sharing Permissions Change | 1jiWvUZgKRee40OIzYMNkUe6tUtzX-OGC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1x3pD3DvWIXz9TM1QwJ5mKP-a6Udo54ft | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1x3pD3DvWIXz9TM1QwJ5mKP-a6Udo54ft | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 12k1dCPQtb2M8RxIrbNrlkGFTdZqVN4-L | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 12k1dCPQtb2M8RxIrbNrlkGFTdZqVN4-L | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1hh49q8j8YZkFhtZZG6m0HMGZpm5M4Wuj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1hh49q8j8YZkFhtZZG6m0HMGZpm5M4Wuj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1hvBLtQ4OVE7_gEajG2b99WA4--CNHxpB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1hvBLtQ4OVE7_gEajG2b99WA4--CNHxpB | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1i1fy_krF_0TGp5qQAbCxt7uQCWi45Lax | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1i1fy_krF_0TGp5qQAbCxt7uQCWi45Lax | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1i6vzbBxiQhZQvh74uMbbpFQjugKUF4Yz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1i6vzbBxiQhZQvh74uMbbpFQjugKUF4Yz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iDYSAxq053h2d0LNtdWVgnMvVRezufUW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iDYSAxq053h2d0LNtdWVgnMvVRezufUW | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iRH4UdRO2wW5YHq5ThvLQxjb55e-0WQv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iRH4UdRO2wW5YHq5ThvLQxjb55e-0WQv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iS7Hn2xrqsU_lQxuMLPgNMWs-Jaoppb1 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iS7Hn2xrqsU_lQxuMLPgNMWs-Jaoppb1 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iW29_PgMYZArz9vLXkEuFAULAXwh2hF9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iW29_PgMYZArz9vLXkEuFAULAXwh2hF9 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1igORy8q59wbvjAxH0mBMSZieEVnmizRr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1igORy8q59wbvjAxH0mBMSZieEVnmizRr | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iqqGaUV0h1j24S_LkRBcnU2tG5egIFqF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iqqGaUV0h1j24S_LkRBcnU2tG5egIFqF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1hfbzTEwqxjxzzdLYA8WzYo_XXn-dowVQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1hfbzTEwqxjxzzdLYA8WzYo_XXn-dowVQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cLP5_JKcEU7hc0rlXed8mRXKB_Axa4XG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cLP5_JKcEU7hc0rlXed8mRXKB_Axa4XG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | et | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cLuQTVjVqzw1bsobXuKybHlzvRqIxH1X | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | et | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cLuQTVjVqzw1bsobXuKybHlzvRqIxH1X | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eu | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cLy2ySFxtfvMIQbxihWasK_VOjPvFIj5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eu | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cLy2ySFxtfvMIQbxihWasK_VOjPvFIj5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fa | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cMGTaeLG2uEmg803O5LI4E3yHzP3WMZ2 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fa | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cMGTaeLG2uEmg803O5LI4E3yHzP3WMZ2 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1i8habRzWEgSTkhY2XMJEJzXSQAp5byme | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1i8habRzWEgSTkhY2XMJEJzXSQAp5byme | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fi | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cNccDts9P2AXpta4at46RTy7iedNhjtj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fi | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cNccDts9P2AXpta4at46RTy7iedNhjtj | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cQdJl4anj0z8J9N0dwL3kGGnTnzoNIli | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cQdJl4anj0z8J9N0dwL3kGGnTnzoNIli | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fy | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cRmWlpBkIoEPpEke-zWWhQBN474evUZt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fy | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cRmWlpBkIoEPpEke-zWWhQBN474evUZt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ga | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cUGehuSDEQye27DJ1jnbLUAN3gIJ-TaJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ga | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cUGehuSDEQye27DJ1jnbLUAN3gIJ-TaJ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iY09Jd5ONgZawv27aQailzZSni0sPSNQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1iY09Jd5ONgZawv27aQailzZSni0sPSNQ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cYQSGCXugAaQSfodj1Y-aedk5V9Oiaq- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gd | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cYQSGCXugAaQSfodj1Y-aedk5V9Oiaq- | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gl | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cZyYEQYUhbQW-c_3AzgVcVK_e6jt99qC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gl | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:15 PM EDT | User Sharing Permissions Change | 1cZyYEQYUhbQW-c_3AzgVcVK_e6jt99qC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1TiuMwQ0blQsKTqMbhGM3VU7L1Jml3U64 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1TiuMwQ0blQsKTqMbhGM3VU7L1Jml3U64 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17nIZZs3dFmYSSeJc5PuNCD9XL-l6xdiA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17nIZZs3dFmYSSeJc5PuNCD9XL-l6xdiA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17uFG7ITxIMvv1GyloLcylEIELD7yCz1y | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17uFG7ITxIMvv1GyloLcylEIELD7yCz1y | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17wbzF6sETuKJ3a69M3g1vslRngoRVI0E | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17wbzF6sETuKJ3a69M3g1vslRngoRVI0E | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17yOt9ECIMIw-TkIKWSRuYDjadZZBgo6Q | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17yOt9ECIMIw-TkIKWSRuYDjadZZBgo6Q | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 187WoOkK4m0AtTg4bywb1sJpERg5_iJ_A | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 187WoOkK4m0AtTg4bywb1sJpERg5_iJ_A | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18K-KI7AnS66aqkPypt4KgEHBh_fFRITK | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18K-KI7AnS66aqkPypt4KgEHBh_fFRITK | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18NP8SgxEXqI7bTMeG6ldY37KR-9L7z6C | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18NP8SgxEXqI7bTMeG6ldY37KR-9L7z6C | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1bkwwvQvcemJ1VY-jlTigZZhEhv7yx41k | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1bkwwvQvcemJ1VY-jlTigZZhEhv7yx41k | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1bq-NN5aa5Uh8UCOcXg4LFObAHn--tnxw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1bq-NN5aa5Uh8UCOcXg4LFObAHn--tnxw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1c3ROLTaPorpY4KhEsedprZKxdgHrlZ3I | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1c3ROLTaPorpY4KhEsedprZKxdgHrlZ3I | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1RqGYTkbonKkSy6PKDu7Ktzp2uxe2Hxcv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1RqGYTkbonKkSy6PKDu7Ktzp2uxe2Hxcv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17lG2K16mozAWaV3IJGqweLPpEKoRwllz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 17lG2K16mozAWaV3IJGqweLPpEKoRwllz | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca@valencia | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15ltihAg4wzYOyWTL8nIfv1BL4flAagqF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca@valencia | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15ltihAg4wzYOyWTL8nIfv1BL4flAagqF | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crh | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15mTRc_HjfSyoVN5qAdKhWv51qsDSXRVG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crh | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15mTRc_HjfSyoVN5qAdKhWv51qsDSXRVG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cs | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15pnuNgBNYb9rlTXfD7VNMe8zJVql1w1K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cs | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15pnuNgBNYb9rlTXfD7VNMe8zJVql1w1K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | csb | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15tkJg178ruk9-pJDeRTAyx_TsBAEHh5K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | csb | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15tkJg178ruk9-pJDeRTAyx_TsBAEHh5K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cy | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15xxP--YWHBiM4rZZ2u6nqeMpwyMmBXIC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cy | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15xxP--YWHBiM4rZZ2u6nqeMpwyMmBXIC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | da | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15yr3t5KPfvMSMvgpXo-VQmgyGHhHi_t6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | da | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 15yr3t5KPfvMSMvgpXo-VQmgyGHhHi_t6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 162Bo1CYjwpZiVkB6BKhUGAOASrmt-E7a | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 162Bo1CYjwpZiVkB6BKhUGAOASrmt-E7a | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | el | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18P9R8iSRNj_vbLtuzTeZFfmrsicqzo1P | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | el | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18P9R8iSRNj_vbLtuzTeZFfmrsicqzo1P | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18SgjuCS62EaM3WgGmBgcpZEwKBv7Q_xA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18SgjuCS62EaM3WgGmBgcpZEwKBv7Q_xA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_GB | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18_MMQaFeP3b-M8H64sqv_WDpYhTl29CY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_GB | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 18_MMQaFeP3b-M8H64sqv_WDpYhTl29CY | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_US | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1c8t7DdB3ouuqB7bDi7kSX07w4JLwz_Zc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_US | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1c8t7DdB3ouuqB7bDi7kSX07w4JLwz_Zc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1cCBSaHZV1kbu_7Lw5KXwTj_F-9NlivQp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:17 PM EDT | User Sharing Permissions Change | 1cCBSaHZV1kbu_7Lw5KXwTj_F-9NlivQp | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bn | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15GgmRIKtAiJZ5PSa9bmi9bT9zyXufCoG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bn | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15GgmRIKtAiJZ5PSa9bmi9bT9zyXufCoG | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bn_IN | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15Tdl5JiwUDc2J7wRrJQOwYStSZMND0b3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bn_IN | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15Tdl5JiwUDc2J7wRrJQOwYStSZMND0b3 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | br | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15U_lLBOklqCzmLT8Sfwqm1bJMI4ZsB5v | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | br | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15U_lLBOklqCzmLT8Sfwqm1bJMI4ZsB5v | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bs | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15hQWxNadG_fyTtjXpYb_3CiyixVuocSM | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bs | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15hQWxNadG_fyTtjXpYb_3CiyixVuocSM | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 17fikxzJJHYAz11OEdMWy6sfjmhK21aKv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 17fikxzJJHYAz11OEdMWy6sfjmhK21aKv | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15l96mwfCaTjrbskly60dtXqqhz3coF8_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:18 PM EDT | User Sharing Permissions Change | 15l96mwfCaTjrbskly60dtXqqhz3coF8_ | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16T-B1RJSmKe_pXUamAzWIOFhzpKChiro | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16T-B1RJSmKe_pXUamAzWIOFhzpKChiro | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16ZNdvOp9KXv44XhkKZmJNtwS98kyvxfE | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16ZNdvOp9KXv44XhkKZmJNtwS98kyvxfE | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16vRG4k-W58XfnCVpIdNLPdeMMVs63-5j | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16vRG4k-W58XfnCVpIdNLPdeMMVs63-5j | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16vwSgqzkaG1PnYCTGIt3Z7warcl08cRC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 16vwSgqzkaG1PnYCTGIt3Z7warcl08cRC | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 171fJ9ksf6e25rt6Oo9Q_zjz963gqgtu2 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 171fJ9ksf6e25rt6Oo9Q_zjz963gqgtu2 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 173qnGYpR3zTFsOsRxME_44Ks8n46WiHm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 173qnGYpR3zTFsOsRxME_44Ks8n46WiHm | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 176tQ2IzTyJOpCASDwdU2IPq2_raE9TDA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 176tQ2IzTyJOpCASDwdU2IPq2_raE9TDA | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17JXTmldE2M5ZG9mipR6LQn0Fop6bgJFc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17JXTmldE2M5ZG9mipR6LQn0Fop6bgJFc | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17NOw6PWSXZb13k-l9I6m6wciKBydttcn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17NOw6PWSXZb13k-l9I6m6wciKBydttcn | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17QqsNM807KVcqw9fwqhjPXmpSdy8L4Ig | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17QqsNM807KVcqw9fwqhjPXmpSdy8L4Ig | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17YKZu11aeqo91ylkE5MmrXoLb-l3HKLt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_MESSAGES | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17YKZu11aeqo91ylkE5MmrXoLb-l3HKLt | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17gfGrwWxstOTkmFlf_0eOTlv9miYc8P6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LC_SCRIPTS | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 17gfGrwWxstOTkmFlf_0eOTlv9miYc8P6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | af | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 1490Wbil5eh25ZO_1ba0UULgst2aTah6c | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | af | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 1490Wbil5eh25ZO_1ba0UULgst2aTah6c | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ar | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14DNkCEADQ_aipsEeuvgSZtx4oImTJgLH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ar | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14DNkCEADQ_aipsEeuvgSZtx4oImTJgLH | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | as | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14MbUbO6EJeyH5609uljrTyJRtC6eMr2X | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | as | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14MbUbO6EJeyH5609uljrTyJRtC6eMr2X | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ast | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14QuFpiW3NXR8TQUYtMqLa415v11iInpD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ast | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14QuFpiW3NXR8TQUYtMqLa415v11iInpD | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | be | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14SDPOuQEjQRgus0frTpEUgUm6mbw2vni | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | be | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14SDPOuQEjQRgus0frTpEUgUm6mbw2vni | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | be@latin | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14jI_Uk3tTElYvp0icLJZL3ZWi07uLi-K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | be@latin | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 14jI_Uk3tTElYvp0icLJZL3ZWi07uLi-K | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 1554FW_SBQLVIFXejv6BonF1OCL39iWzw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:19 PM EDT | User Sharing Permissions Change | 1554FW_SBQLVIFXejv6BonF1OCL39iWzw | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | services | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1ce9FD2QAJ6I_8b2Gwd4Lu2RL-vqyZ8jp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | services | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1ce9FD2QAJ6I_8b2Gwd4Lu2RL-vqyZ8jp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | update | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nLFtWU7JHF-jfYORsInDhCesWasoxx4A | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | update | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nLFtWU7JHF-jfYORsInDhCesWasoxx4A | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | presets-kmoretools | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1oqinkxtSPlkHaw8jT2EwNSHVkydDGRbX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | presets-kmoretools | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1oqinkxtSPlkHaw8jT2EwNSHVkydDGRbX | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pics | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1osGJJ0b1all0tcKKwzCvv9r-8BqfJE7J | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pics | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1osGJJ0b1all0tcKKwzCvv9r-8BqfJE7J | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | licenses | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nw45XeeFaQtA3KXIUAkPxDfZz_Yvz_Kp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | licenses | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nw45XeeFaQtA3KXIUAkPxDfZz_Yvz_Kp | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | useragentstrings | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1qbOGVRZJc-kjvJ_YyCTq9VWa5JnpWlHF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | useragentstrings | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1qbOGVRZJc-kjvJ_YyCTq9VWa5JnpWlHF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 148KLJF6_LejS5jfi205AraqVc_xygD2Y | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 148KLJF6_LejS5jfi205AraqVc_xygD2Y | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | color-schemes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_pyqdG0KAXAyQ9oXvA_ChA27wivDrilv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | color-schemes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_pyqdG0KAXAyQ9oXvA_ChA27wivDrilv | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | config.kcfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_rUOKF8ra6dAa3SbjfykebckOp41e1x7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | config.kcfg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_rUOKF8ra6dAa3SbjfykebckOp41e1x7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | interfaces | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1ce4rPk0b28KgvWioACeoNxtjKpA_RlCL | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | interfaces | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1ce4rPk0b28KgvWioACeoNxtjKpA_RlCL | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_sU50RBD8iCSLqAEsrcRUty5GkdloXQQ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_sU50RBD8iCSLqAEsrcRUty5GkdloXQQ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | effects | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_teUGKeIHx92e_tLGjC1EpX-yZfr_e17 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | effects | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1_teUGKeIHx92e_tLGjC1EpX-yZfr_e17 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | export | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1a-Ciqhi3oHfE1-5eogFIEDUWrXZ1bsx_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | export | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1a-Ciqhi3oHfE1-5eogFIEDUWrXZ1bsx_ | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generators | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1a-rAlJWU8FJkp79r9qP6iDH5GSVsU83i | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generators | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1a-rAlJWU8FJkp79r9qP6iDH5GSVsU83i | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nWfa5yY0qANyq_K_ls2E_me_1WQMajTF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nWfa5yY0qANyq_K_ls2E_me_1WQMajTF | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcharselect | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nfE8leT2OT4OPATQAcuU9l5BHPryWP75 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcharselect | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nfE8leT2OT4OPATQAcuU9l5BHPryWP75 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nfFyMY6YFtwqkFEqKQ4IBSTZp54VguQC | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nfFyMY6YFtwqkFEqKQ4IBSTZp54VguQC | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kmoretools | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nkby6GZgR4PgnfbK0XXNab08LrLqwWhz | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kmoretools | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nkby6GZgR4PgnfbK0XXNab08LrLqwWhz | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nrrxGBKMHcQJ9DG2Uwpd58cAsA2LRImT | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1nrrxGBKMHcQJ9DG2Uwpd58cAsA2LRImT | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aEDnInispUyDYF5SSmgBKAbMRcXl5Oao | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aEDnInispUyDYF5SSmgBKAbMRcXl5Oao | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aJ6wEXj8zz6M3qbHaNVgTAX0CcMmhQxr | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aJ6wEXj8zz6M3qbHaNVgTAX0CcMmhQxr | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | searchproviders | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1qaI1LVq1YrXXQyYYkXyV2clisqlet_Of | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | searchproviders | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1qaI1LVq1YrXXQyYYkXyV2clisqlet_Of | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservices5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aMW9yOfx0PByhup0cKvdxqdwK2b1Zw_6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservices5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aMW9yOfx0PByhup0cKvdxqdwK2b1Zw_6 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservicetypes5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aO3DE8H7ITocTp9tewseQJ_1X-VzgYQc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservicetypes5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1aO3DE8H7ITocTp9tewseQJ_1X-VzgYQc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1ahneHSAM03MO9nPR4Y1eZTN8p2gUQSz3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:20 PM EDT | User Sharing Permissions Change | 1ahneHSAM03MO9nPR4Y1eZTN8p2gUQSz3 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6486597d921a4cc9b7ff6fc627c3e673.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1y5hYWFEPtiY8a0F4SV4gSw8pJFRLX6kj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6486597d921a4cc9b7ff6fc627c3e673.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1y5hYWFEPtiY8a0F4SV4gSw8pJFRLX6kj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b441104f14d2c4cd3b3c0c4f7f5f9c74e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1y8Q6luORC6Z-f4v6qt5STmbZr0CUyGCh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b441104f14d2c4cd3b3c0c4f7f5f9c74e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1y8Q6luORC6Z-f4v6qt5STmbZr0CUyGCh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb170f91a06b4abbb029afc0e41f3826.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1yHfjM0pdtOIWdMyUrKx8AtPRaE1to240 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb170f91a06b4abbb029afc0e41f3826.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1yHfjM0pdtOIWdMyUrKx8AtPRaE1to240 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Equity Grants | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | Add to folder | 1GEGpF4knZv_M82l_nP69IMlqXf2Rfq-ljsvJQZMCCMk | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4781dfc89baf4625adb423c5296704d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1yPARadoFk8HjuPW9hPf2cMw2aVMWiqDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4781dfc89baf4625adb423c5296704d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1yPARadoFk8HjuPW9hPf2cMw2aVMWiqDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | On boarding checklist.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | Add to folder | 0B4lS6Q3CKAfEVEVLZmhpemp0X0gxZnUtdm9BZVp1eEh1MUxF | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | On Boarding Internal Process - AF edits.docx | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | Add to folder | 0B4lS6Q3CKAfEYXVKaDJRYlV1UTY3cTduRVgtdENHdEZlSmtB | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5058f6bf0d724f50b142fb74b81b3434.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1yRGlMTnT1rKwTkmK7jaLEEM5KSIet5oU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5058f6bf0d724f50b142fb74b81b3434.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1yRGlMTnT1rKwTkmK7jaLEEM5KSIet5oU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Equity Grants | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | Add to folder | 1nmmNZz8CD9bNwJY0laBe9AoAXexDuzrKrRLOLz4gwL4 | Google Sheets | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | On Boarding Internal Process - AF edits | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | Add to folder | 1V2tDK_KEVNav0QiNJiaZEcMc9kuCfM1ZskqDgqxEfdU | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | applications | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1_k33bEtn4rHtiL0bE5KBW3SKTpUlCBC9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | applications | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | User Sharing Permissions Change | 1_k33bEtn4rHtiL0bE5KBW3SKTpUlCBC9 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | On boarding checklist | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:52:21 PM EDT | Add to folder | 13g9rQbSEVybWfl4TjcWrjJgd9zYeoBqGGwhd03qDtg0 | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b564785880fab4a0cae06bc569c1c7616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xWE587X_ImVF5nda-OkUYjooVJkAqQNK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b564785880fab4a0cae06bc569c1c7616.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xWE587X_ImVF5nda-OkUYjooVJkAqQNK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8359e1796165474f86bf9c667a9bb5af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xWEqbmC-kSx3Rv9eGHTnKaCdm4hF4KsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8359e1796165474f86bf9c667a9bb5af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xWEqbmC-kSx3Rv9eGHTnKaCdm4hF4KsB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6715d8d0bdbd41589e761eb50e062d38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1x_usbCwRJTRLHmUk4WHWS-U8Why-SkZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6715d8d0bdbd41589e761eb50e062d38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1x_usbCwRJTRLHmUk4WHWS-U8Why-SkZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2978b941a6fb494b8e16d88d62bd4214.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xlN3mFYI2b4xrcMIGGuiyy5_aOGn82mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2978b941a6fb494b8e16d88d62bd4214.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xlN3mFYI2b4xrcMIGGuiyy5_aOGn82mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31ea295a59c34c41bd26c8ecf1c01872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xl_n_jut7scbCOC_g0lnXKpnO0MJPYZr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b31ea295a59c34c41bd26c8ecf1c01872.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xl_n_jut7scbCOC_g0lnXKpnO0MJPYZr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8196cb7f0e34b3ba93bddc841d0a722.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xskMqXLcdP9itTPUchtdHWjyWakHvcRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id8196cb7f0e34b3ba93bddc841d0a722.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xskMqXLcdP9itTPUchtdHWjyWakHvcRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb63dc29779f3434e8624c8913c15861c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xvZgmcqUZcaWA0pKF9wJmJUBWlJzQD36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb63dc29779f3434e8624c8913c15861c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xvZgmcqUZcaWA0pKF9wJmJUBWlJzQD36 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91ab9cb7172246aeba57ca3900119165.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xwQLStWYISTlDDwv9EtvGv6xYRjVtriR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91ab9cb7172246aeba57ca3900119165.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xwQLStWYISTlDDwv9EtvGv6xYRjVtriR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc401fa801a7549f9a22c520ebce0fcdc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xwb5n2q_Ido6iqtNDTOA2tCxMq0QVyu7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc401fa801a7549f9a22c520ebce0fcdc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xwb5n2q_Ido6iqtNDTOA2tCxMq0QVyu7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f3587028199486c91118760df0b6e0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xxgZEFWbKZS91MboPk8muNSQnbeonNxd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f3587028199486c91118760df0b6e0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xxgZEFWbKZS91MboPk8muNSQnbeonNxd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44bd75fb79734d52832c132c74b3cb45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xy1a_lbdmYva8piJRQY-JizNKdX2s_mh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44bd75fb79734d52832c132c74b3cb45.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xy1a_lbdmYva8piJRQY-JizNKdX2s_mh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35e03a64f8d04c7dac0f5c56874ce9b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xyv1i8ZuLd0BPIKYQHcyOx1cAFyQ2emq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35e03a64f8d04c7dac0f5c56874ce9b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1xyv1i8ZuLd0BPIKYQHcyOx1cAFyQ2emq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd175ca74fe7049a88e00d74960595adf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1y3A_FxsXXMoD30GEtasFp3mpcDhBzMIT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd175ca74fe7049a88e00d74960595adf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:22 PM EDT | User Sharing Permissions Change | 1y3A_FxsXXMoD30GEtasFp3mpcDhBzMIT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2891e32ec2384cdb8276ea1eca21f9dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wIVWbweTNVgExRUnQQSQ9_APeU9TKrN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2891e32ec2384cdb8276ea1eca21f9dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wIVWbweTNVgExRUnQQSQ9_APeU9TKrN7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7495f7fa578445b8f3d1a0617ee7c4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wLvr43P16aFfM9CNwvHtWUfjY5x3RAGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7495f7fa578445b8f3d1a0617ee7c4d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wLvr43P16aFfM9CNwvHtWUfjY5x3RAGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd369bd14dddb4157912531a4efc0bc7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wNbcbFezMcN54uEixju9WFVFmtyHfN0t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd369bd14dddb4157912531a4efc0bc7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wNbcbFezMcN54uEixju9WFVFmtyHfN0t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14fd0f69062743a383a41d0ad87266b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wPlforgznTwNpKugLBVumcysr20-G45P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i14fd0f69062743a383a41d0ad87266b3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wPlforgznTwNpKugLBVumcysr20-G45P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5370374c0b544678336a86722134618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wPlJXk7dz_CcrmBU6T9yUMDLbx1tWMje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd5370374c0b544678336a86722134618.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wPlJXk7dz_CcrmBU6T9yUMDLbx1tWMje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01a47b963e87430193c3e64521ab0f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wSocoTlSBEfPTv-3bxvB7NdcP-RkRJBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01a47b963e87430193c3e64521ab0f08.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wSocoTlSBEfPTv-3bxvB7NdcP-RkRJBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b831b36942fb449fd8efc662d33ffe95d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wYrobdmNJufeaXfE3thcGjtzjj7w7EQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b831b36942fb449fd8efc662d33ffe95d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wYrobdmNJufeaXfE3thcGjtzjj7w7EQe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26a14c423fa44227a5cc51c45c577b67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1waPwY92v_CV20SIJimHfhW42DIz3SWij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i26a14c423fa44227a5cc51c45c577b67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1waPwY92v_CV20SIJimHfhW42DIz3SWij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d4761c952ec4821bcf57ec773ccf732.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1weLcVnIodrJXZnzQdkUn3LQzkPt-yb8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d4761c952ec4821bcf57ec773ccf732.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1weLcVnlodrJXZnzQdkUn3LQzkPt-yb8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5295a51a85a4293b7f61fcd02204a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wem6Zgi1Cxj_zsuEYuelKy6xaap_mhbu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib5295a51a85a4293b7f61fcd02204a12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wem6Zgi1Cxj_zsuEYuelKy6xaap_mhbu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180827T003625Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wpUbEXGJEP252Tp3fen_CinhsrN5kTTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-20180827T003625Z.dlist.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wpUbEXGJEP252Tp3fen_CinhsrN5kTTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beaad216044b044249de6df0647ac0943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wq1VtU0Kr4BNiBkdiqAL0ZWTchDy654j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beaad216044b044249de6df0647ac0943.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wq1VtU0Kr4BNiBkdiqAL0ZWTchDy654j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefc3d3c8600c4ec4a72023713b8ec2a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wr3EwRq1PxjcUzeMWXQr6IfouNIlUkqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefc3d3c8600c4ec4a72023713b8ec2a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wr3EwRq1PxjcUzeMWXQr6IfouNIlUkqL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b524adaaf8bd5438b8f46ae6a442009df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wzg8TRBAiwuNKnNYOfPVoPkUgoLd6Ag0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b524adaaf8bd5438b8f46ae6a442009df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1wzg8TRBAiwuNKnNYOfPVoPkUgoLd6Ag0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd9331e3c9e947cba43fad398674acf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x1ZS4-JzSF9Itmzx8O4oi0upWsZxju9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibd9331e3c9e947cba43fad398674acf8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x1ZS4-JzSF9Itmzx8O4oi0upWsZxju9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde7d2f6eb55247e5b4fc51bf0a810521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x1zcGv7kM7quI4mQeNQaRjn0WHD1priE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde7d2f6eb55247e5b4fc51bf0a810521.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x1zcGv7kM7quI4mQeNQaRjn0WHD1priE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i125d205b12ed4a8aba91fb0510d73367.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x3JFeGO1XrtOoHn16Us2g--ycCMdfvs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i125d205b12ed4a8aba91fb0510d73367.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x3JFeGO1XrtOoHn16Us2g--ycCMdfvs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6897a226715a4d94938d3c43ce4401cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x4IY0ffWUPyYPQxD_jjMPdhQwpAGSd1B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6897a226715a4d94938d3c43ce4401cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1x4IY0ffWUPyYPQxD_jjMPdhQwpAGSd1B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f3c2e31c5cd44bf8370134a7d880a62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xAJ6h4_qnsb0Ub5E0nqi11WPU6Xqyy89 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6f3c2e31c5cd44bf8370134a7d880a62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xAJ6h4_qnsb0Ub5E0nqi11WPU6Xqyy89 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0565bf51b5b480dba12c91441a48635.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xBch22o4MpKeW2ISNyh7DKgliAk3tely | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba0565bf51b5b480dba12c91441a48635.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xBch22o4MpKeW2ISNyh7DKgliAk3tely | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifea553024ef844238e2f9f75cf3db29a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xClp2erF5TAOrd5PSojgzOujxgRXSu_g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifea553024ef844238e2f9f75cf3db29a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xClp2erF5TAOrd5PSojgzOujxgRXSu_g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86dddea30377497889aaf181258441d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xLVYdAU0yorqBm0Y0n_833n3MZZ2ABox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b86dddea30377497889aaf181258441d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xLVYdAU0yorqBm0Y0n_833n3MZZ2ABox | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbce5e4bbb284f998114800be157b477.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xPAai39otgGx4Q3GoTF1R42gsdxjtGX9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifbce5e4bbb284f998114800be157b477.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xPAai39otgGx4Q3GoTF1R42gsdxjtGX9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b091c24b239794bc78e734b9a16c920f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xTfhnoas6xYc9eDFy-Rd85J6oD3jGMBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b091c24b239794bc78e734b9a16c920f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xTfhnoas6xYc9eDFy-Rd85J6oD3jGMBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcdd0b506eec4e249b62cb4920f22c72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xUzROKHfEUjstNaMdA_dNKew6drPm3p5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibcdd0b506eec4e249b62cb4920f22c72.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:23 PM EDT | User Sharing Permissions Change | 1xUzROKHfEUjstNaMdA_dNKew6drPm3p5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia549ecb0fa27441aa58fe65a9c4eb740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vKhoCOnAv4kzUPHcEN7v4nwxNToXqSqP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia549ecb0fa27441aa58fe65a9c4eb740.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vKhoCOnAv4kzUPHcEN7v4nwxNToXqSqP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4e47529a1004afcad13778693a07f38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vLpb0X-Px1jfP8HpCjUVF3jYAFK-XLp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4e47529a1004afcad13778693a07f38.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vLpb0X-Px1jfP8HpCjUVF3jYAFK-XLp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bde0488b5a14d25896e44b2d5be1c18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vQvsHBDPFgPit5bF_nqG3RqERPT0Olb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0bde0488b5a14d25896e44b2d5be1c18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vQvsHBDPFgPit5bF_nqG3RqERPT0Olb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0e5244403494799ba22b8ea06092a40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vTXuS0V333jtdtOd5wRl_YCC5YuWNqJx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf0e5244403494799ba22b8ea06092a40.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vTXuS0V333jtdtOd5wRl_YCC5YuWNqJx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id95910aa660e4de99ff0871b4557a225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vUNCCL_Z94fShsM-dqIBZF-UEqIyb1hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id95910aa660e4de99ff0871b4557a225.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vUNCCL_Z94fShsM-dqIBZF-UEqIyb1hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc72848bfc1f4dfbad4fbdeb5a870544.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1v_K8WZU5DV6xK6iUh9xaJQUr5AhsxG5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc72848bfc1f4dfbad4fbdeb5a870544.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1v_K8WZU5DV6xK6iUh9xaJQUr5AhsxG5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i034fdb202d454dc8b6743e9b907cb9b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1viakpVkzFjSYRmse217vyZ40sZr9dGK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i034fdb202d454dc8b6743e9b907cb9b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1viakpVkzFjSYRmse217vyZ40sZr9dGK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5753e38b17be4285b9115c63b23a6396.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vkG782PEi2aVPOcd8vjvM0Bs2c-mtZUa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5753e38b17be4285b9115c63b23a6396.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vkG782PEi2aVPOcd8vjvM0Bs2c-mtZUa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1793f62172f7467487f1ccd185d5a22a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vkacbH7REnvr6lI7MVHo6pY3WlmG9qVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1793f62172f7467487f1ccd185d5a22a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vkacbH7REnvr6lI7MVHo6pY3WlmG9qVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be30560937a194902bbed1af5e88d9f70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vmSIrQtT_poxYHMdJiKZ5DNprQ1DdAu8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be30560937a194902bbed1af5e88d9f70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vmSIrQtT_poxYHMdJiKZ5DNprQ1DdAu8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32f2999fc49241fb8bac772cc9849ef9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1voIU2psILTsu8RAMp8diwUxEN_Vyg_Kn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i32f2999fc49241fb8bac772cc9849ef9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1voIU2psILTsu8RAMp8diwUxEN_Vyg_Kn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb0616f3531048c397f86f32b9f81c9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vpB4zir4-gET273-Pu_YYIsE4tAd8wwM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb0616f3531048c397f86f32b9f81c9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vpB4zir4-gET273-Pu_YYIsE4tAd8wwM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57fbf627c0f54ff4bf068c8ef01cec02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vtAxW2mr4ckhTleFsVSWkNsdPA9eTzMj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57fbf627c0f54ff4bf068c8ef01cec02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vtAxW2mr4ckhTleFsVSWkNsdPA9eTzMj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817c0d4b826f4e30a5851a4d24781522.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vtY_CWzcCmwOyZb5MOpFPeoLw_q17OZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b817c0d4b826f4e30a5851a4d24781522.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vtY_CWzcCmwOyZb5MOpFPeoLw_q17OZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fd603596c574e68a33adeb73c9139da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vtv9H5NM5mnC_2NDHZqCJs4w_-YGHLLA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fd603596c574e68a33adeb73c9139da.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vtv9H5NM5mnC_2NDHZqCJs4w_-YGHLLA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58eac4d7a3a04ed7bc11b91e488a93f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vy-glTxVezfu2CarqhN3YmlcPrCAbBnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b58eac4d7a3a04ed7bc11b91e488a93f9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vy-glTxVezfu2CarqhN3YmlcPrCAbBnt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0101982b2074bbba02d13651b139fed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vyPIcAGUYGhYwHsUgWNvOD9I0k4PjN43 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0101982b2074bbba02d13651b139fed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1vyPIcAGUYGhYwHsUgWNvOD9I0k4PjN43 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8aa064f6f01d40f08a5a92b5231b7bf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w5hdsop3yNBD3JIHbuB_f0y1EDKykl1v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8aa064f6f01d40f08a5a92b5231b7bf5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w5hdsop3yNBD3JIHbuB_f0y1EDKykl1v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ba61b202fb243e88695ec185b448773.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w5jHsfb-ihjnBVaEXigzMdfl8HLEuYdT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5ba61b202fb243e88695ec185b448773.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w5jHsfb-ihjnBVaEXigzMdfl8HLEuYdT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a2346353cc4137abe2db1849f1f2e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w5wGNDpjVXl5bQiMr2QklWFhZgiaMn6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96a2346353cc4137abe2db1849f1f2e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w5wGNDpjVXl5bQiMr2QklWFhZgiaMn6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i925a1293ceab4e5e8338e0b457ff163c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w7Iyee2D27jwTRHCxKuqdAYhpZgfx_iL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i925a1293ceab4e5e8338e0b457ff163c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w7Iyee2D27jwTRHCxKuqdAYhpZgfx_iL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cd172219d564232831a0576d39d4cab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w8YpF2V0JqYuApnBmBLX5pu4lLgn-QNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5cd172219d564232831a0576d39d4cab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1w8YpF2V0JqYuApnBmBLX5pu4lLgn-QNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafbc038938da4a7793ec239093118acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1wAoZbs2McwOGGNbzHQHrWzvDScRD2pEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafbc038938da4a7793ec239093118acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1wAoZbs2McwOGGNbzHQHrWzvDScRD2pEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d634605b72748dba89845ed06239294.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1wDKFs1LBmltRQ5XK4ZTdTUR9bUmdTg8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0d634605b72748dba89845ed06239294.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1wDKFs1LBmltRQ5XK4ZTdTUR9bUmdTg8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib660d67f6918442ba3466cc4292db51b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1wDybfrvA7AKuzUn2igdITscQzRT09HKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib660d67f6918442ba3466cc4292db51b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:24 PM EDT | User Sharing Permissions Change | 1wDybfrvA7AKuzUn2igdITscQzRT09HKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4af6fb52a16c4316b449969abd451c83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1u80phmM2AaMpK-YI0MjAmTvTlk0fp2pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4af6fb52a16c4316b449969abd451c83.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1u80phmM2AaMpK-YI0MjAmTvTlk0fp2pt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3720a74130f6402b8654b3d1be3b2bac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uACckWW6hzMOky2YJVSpUxWPpikYYCwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3720a74130f6402b8654b3d1be3b2bac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uACckWW6hzMOky2YJVSpUxWPpikYYCwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic844f319b147475f91ab3dd274fa195a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uEU5MThE6K9LJUtf-NlML7b2D9UejyIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic844f319b147475f91ab3dd274fa195a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uEU5MThE6K9LJUtf-NlML7b2D9UejyIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64da666d47914926985154604bfd51eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uF3e0y1m5ipZ4Pzn6Mm9nwzTJxspmgPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b64da666d47914926985154604bfd51eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uF3e0y1m5ipZ4Pzn6Mm9nwzTJxspmgPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9db6863a84ca40ad9c0f50da0aef3744.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uIoM2cZlvqkydAY0zWL98w0-tT_s5h9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9db6863a84ca40ad9c0f50da0aef3744.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uIoM2cZlvqkydAY0zWL98w0-tT_s5h9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aac57f6f3f44c78823d2e7a027dc175.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uUUgOMXGD6j-BQDx-oauapXAKWjsYpZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6aac57f6f3f44c78823d2e7a027dc175.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uUUgOMXGD6j-BQDx-oauapXAKWjsYpZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if130932e59c9463bbd1325e918c7fb0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uauEyApk5R1PFQnffxRYmRffU-6fUInN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if130932e59c9463bbd1325e918c7fb0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uauEyApk5R1PFQnffxRYmRffU-6fUInN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9e242dffba1475e957fc214dc80b727.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1ueK7YEsXsmtD691gXfhCOGY9J0dtLYFZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9e242dffba1475e957fc214dc80b727.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1ueK7YEsXsmtD691gXfhCOGY9J0dtLYFZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f8ea196ef146cfa825151e17c043ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1ugdrA1WEkBhgZdRDZWX9f6rZAx5sSmEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f8ea196ef146cfa825151e17c043ee.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1ugdrA1WEkBhgZdRDZWX9f6rZAx5sSmEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07692aa25e7141b0bc03ed85e24220e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uhLEl4nxXXJzkhvkz2iEsYCylMP9YWhz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b07692aa25e7141b0bc03ed85e24220e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uhLEl4nxXXJzkhvkz2iEsYCylMP9YWhz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib862d0cd1dd3486e97feb5847cacf8ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uq6L8Z5um-MBAYHciXlYISl8KJ_JIs85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib862d0cd1dd3486e97feb5847cacf8ab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uq6L8Z5um-MBAYHciXlYISl8KJ_JIs85 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b184c6c8cde0a4edb81296038eb1747a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uqv8b80idWv9thGAv2xyS9z4vhm9g9ZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b184c6c8cde0a4edb81296038eb1747a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1uqv8b80idWv9thGAv2xyS9z4vhm9g9ZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7583a31796f245c98d6e3273a60d0466.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v1hu51HmktYaLnlsDI_vRlqsACRwN6hD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7583a31796f245c98d6e3273a60d0466.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v1hu51HmktYaLnlsDI_vRlqsACRwN6hD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6711fd7eef0948caa928d6ea5dd76d04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v2gSK4rCTnYOkN8WvpNaSU_0P29NqUTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6711fd7eef0948caa928d6ea5dd76d04.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v2gSK4rCTnYOkN8WvpNaSU_0P29NqUTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9f9d4277a12411e91c85eb7ea088ab9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v6S6A17SlGSZRsqJFKYmO_e5nFF7v-Ja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if9f9d4277a12411e91c85eb7ea088ab9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v6S6A17SlGSZRsqJFKYmO_e5nFF7v-Ja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7ec943e76474e5baa71f2b16955e42e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v8fzNUJq-FsqKxNgSvdtm1zFCRUSyQhT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd7ec943e76474e5baa71f2b16955e42e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1v8fzNUJq-FsqKxNgSvdtm1zFCRUSyQhT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice98840a433e4e34b18b9e4e49a43aa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1vF2voq2pLLh3MR9rRGprmwfH4pU97d1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice98840a433e4e34b18b9e4e49a43aa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1vF2voq2pLLh3MR9rRGprmwfH4pU97d1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9fd26029734fb38b11be85e610617e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1vIW2hlXR2YyL2nO40ji_urNQYna66v2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfb9fd26029734fb38b11be85e610617e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:25 PM EDT | User Sharing Permissions Change | 1vIW2hlXR2YyL2nO40ji_urNQYna66v2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68eb78f30d3d4e3398822b5fe3e2f7a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tYdHn88uT0qgwCMal_PeSRHrt1lSddV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b68eb78f30d3d4e3398822b5fe3e2f7a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tYdHn88uT0qgwCMal_PeSRHrt1lSddV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i829a726095b548d09d31ad4cae955976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tjjOvGOOtqQLyT3Xo_S922F9mTM7p-xb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i829a726095b548d09d31ad4cae955976.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tjjOvGOOtqQLyT3Xo_S922F9mTM7p-xb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23564401477a4e3b8e7917ac511aeec5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tn0VP8kxQ7UImQ0M5cf-MqIB4kKHlErF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b23564401477a4e3b8e7917ac511aeec5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tn0VP8kxQ7UImQ0M5cf-MqIB4kKHlErF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2f95d8cab80489d9ee8139244d60f10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tvKp1ux0wC1KHLiskALqPne32UJc9xbb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id2f95d8cab80489d9ee8139244d60f10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tvKp1ux0wC1KHLiskALqPne32UJc9xbb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd76686fc06b428a9c44c8624c1e012a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tvd0EerU0KEccM0Kl4K5gXP6uRyUhFiE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd76686fc06b428a9c44c8624c1e012a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tvd0EerU0KEccM0Kl4K5gXP6uRyUhFiE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic026d74248e24d08abf285d38e90595e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tzEmT-GKgTBhinwmsWmEjHIAw1VN8gAl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic026d74248e24d08abf285d38e90595e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1tzEmT-GKgTBhinwmsWmEjHIAw1VN8gAl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc98fa8e9def43d6aac8081c2008629b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1u34r-NWGhjqZIL6yXx0ruUsB3oz99-7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc98fa8e9def43d6aac8081c2008629b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:26 PM EDT | User Sharing Permissions Change | 1u34r-NWGhjqZIL6yXx0ruUsB3oz99-7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec0cd4b38e0b4ed5bc9d2079096056f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1rijWq4ynI09ny3Xu3WCmC3Vfm6T6tBMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iec0cd4b38e0b4ed5bc9d2079096056f5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1rijWq4ynI09ny3Xu3WCmC3Vfm6T6tBMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4d463e362de48cebeb6310f151b0f98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1ro8hhkSwW1sytuzW03b209oTcm11dPa9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4d463e362de48cebeb6310f151b0f98.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1ro8hhkSwW1sytuzW03b209oTcm11dPa9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb45be8da6e84963bf2d19c42ce68b22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s1oXPMAv0gP-mGkfEjUYN_X2PKnw1dyp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieb45be8da6e84963bf2d19c42ce68b22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s1oXPMAv0gP-mGkfEjUYN_X2PKnw1dyp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b044621e8d46a45bdb7b660e40d9d4f54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s4H7_NR84afF5dH7CZrtMkox9X0BEDb7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b044621e8d46a45bdb7b660e40d9d4f54.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s4H7_NR84afF5dH7CZrtMkox9X0BEDb7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3211b5bae2b042d6a253f9b5589aed5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s6Q54roG5sPyTlp1mbMCw_Vb4y3h6-pm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3211b5bae2b042d6a253f9b5589aed5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s6Q54roG5sPyTlp1mbMCw_Vb4y3h6-pm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf1b6b60e6e144c4833e3ae00646e933.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s8uujW2PBLlIpOaXC39WV5isZi4qJlwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf1b6b60e6e144c4833e3ae00646e933.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1s8uujW2PBLlIpOaXC39WV5isZi4qJlwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3cb7a2dd81b4c1d9872013ebbe4837a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sBChltSwSrHSkjGf53o3TusEyNNfv7oj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3cb7a2dd81b4c1d9872013ebbe4837a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sBChltSwSrHSkjGf53o3TusEyNNfv7oj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93201fd51cee4bee92102ed615759f07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sBh3p-vBq-D0Lr6b3-8PfGpQdgxQkRVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b93201fd51cee4bee92102ed615759f07.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sBh3p-vBq-D0Lr6b3-8PfGpQdgxQkRVJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i230c96f72e694df2a2d59d6cf4f47ce4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sFr7hkJPcqlBSJsFu0JW4c5B0mb39g7s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i230c96f72e694df2a2d59d6cf4f47ce4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sFr7hkJPcqlBSJsFu0JW4c5B0mb39g7s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8300a353e7854baeb35804fc4b642293.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sSB1CJJUlUv02YXu3LicxaCOjHRLnlcs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8300a353e7854baeb35804fc4b642293.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sSB1CJJUlUv02YXu3LicxaCOjHRLnlcs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc220739979448d836bc1d3ac263065.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sbghN7cn4Pbf13LkGXvolQMjCZ8Lj5wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9cc220739979448d836bc1d3ac263065.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sbghN7cn4Pbf13LkGXvolQMjCZ8Lj5wp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26f68afc23d14f98a57cb6322fbbcb72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sdbsYxB-Z3dRX76V7uq7BSuU4PRKnok3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26f68afc23d14f98a57cb6322fbbcb72.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sdbsYxB-Z3dRX76V7uq7BSuU4PRKnok3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4c2ebc111a14e11bfaa82003d3923f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sfTplsHVYNgpCt5dtugaQQX4-nMnoNX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4c2ebc111a14e11bfaa82003d3923f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1sfTplsHVYNgpCt5dtugaQQX4-nMnoNX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4eb0c12d24441b9951084d9558d45e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1shFwBOy0Dc0f2tQfZ0HQF92NW4G3Tq9T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4eb0c12d24441b9951084d9558d45e8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1shFwBOy0Dc0f2tQfZ0HQF92NW4G3Tq9T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7240d57fbcd443ba47a1a6e8b56953e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1siBZRxPc-oTN96hDRhe3DNnK0dzUmeKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7240d57fbcd443ba47a1a6e8b56953e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1siBZRxPc-oTN96hDRhe3DNnK0dzUmeKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb987b81b62bf423eb51b43dab20b3393.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1svseME5uum-7INu6y08li-lFJkJNN0V5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb987b81b62bf423eb51b43dab20b3393.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1svseME5uum-7INu6y08li-lFJkJNN0V5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85af790ad67e410ba2bf39be0923432b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1t6DkMVQsTk5C8mvsfv7mhzo7h9lBi4Zx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i85af790ad67e410ba2bf39be0923432b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1t6DkMVQsTk5C8mvsfv7mhzo7h9lBi4Zx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1da506c84ff043498fc69f29998fff88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tB9b3IqqfRTklYabZiglgkb3zt3Jzaks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1da506c84ff043498fc69f29998fff88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tB9b3IqqfRTklYabZiglgkb3zt3Jzaks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5b2754b16eb4717b15e0c5a92bea85f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tBAR7HkTXdkwZC5KcRavVKenrSrFy3AQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic5b2754b16eb4717b15e0c5a92bea85f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tBAR7HkTXdkwZC5KcRavVKenrSrFy3AQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4a9b54a3b8b4f1f9bb232b31a49df3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tOH4Y9dvQ4FEsd1Pfl-DSZPdZocnk_Iw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf4a9b54a3b8b4f1f9bb232b31a49df3b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tOH4Y9dvQ4FEsd1Pfl-DSZPdZocnk_Iw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb723610e7b3420eb32f61e1d6ed6d67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tOmvmJCgGBWQxalMmvreo2neUClst9Mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifb723610e7b3420eb32f61e1d6ed6d67.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tOmvmJCgGBWQxalMmvreo2neUClst9Mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff6aaf66a844cd685087c5c6aad96df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tP-ClqwzzHfAlKblF5b5NDguaCf9YxTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ff6aaf66a844cd685087c5c6aad96df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tP-ClqwzzHfAlKblF5b5NDguaCf9YxTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic04e36b166844877886eca1c73be023e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tRm0aAS7hLJ4qvDYzG1vmBI3CghLRlff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic04e36b166844877886eca1c73be023e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tRm0aAS7hLJ4qvDYzG1vmBI3CghLRlff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2473253d1a1040ceaa0bda6df868e280.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tSeuYFpwE9jg46v6Dt_jLth0MljY1FNn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2473253d1a1040ceaa0bda6df868e280.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tSeuYFpwE9jg46v6Dt_jLth0MljY1FNn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i318d7506be2e41508d8762981122e77a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tYIGsFPWbd3bnOJYEOeGPtGDjYJu8LRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i318d7506be2e41508d8762981122e77a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:27 PM EDT | User Sharing Permissions Change | 1tYIGsFPWbd3bnOJYEOeGPtGDjYJu8LRy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12ce7979856b4f22a974d71b4b6238ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1ql3o3JmRgOvAjYeLFHSm9Uo8xkiLqNoj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12ce7979856b4f22a974d71b4b6238ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1ql3o3JmRgOvAjYeLFHSm9Uo8xkiLqNoj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f888f36bc7e4064aef5ec905fa014a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1ql9peQYSjGBuq8hm92BDKBbhfzU6elkc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5f888f36bc7e4064aef5ec905fa014a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1ql9peQYSjGBuq8hm92BDKBbhfzU6elkc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ce0fd505a454d6a8bed668be93d1815.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qK-86vsEI0m-CqzgFUgxtiDJtyiwpjBB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7ce0fd505a454d6a8bed668be93d1815.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qK-86vsEI0m-CqzgFUgxtiDJtyiwpjBB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied0f8abf4f094aee94205d8281b12598.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qOF3xrP6RbyxTTk7NxPvvFxsShj6EAMB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ied0f8abf4f094aee94205d8281b12598.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qOF3xrP6RbyxTTk7NxPvvFxsShj6EAMB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b451ef67b649942d1935c4eb83381b1a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qPA7myvx7OMbz1eDZKsp-80WOVN8WKB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b451ef67b649942d1935c4eb83381b1a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qPA7myvx7OMbz1eDZKsp-80WOVN8WKB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54979222d6264c3c97efc22faff38ca0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qQEL5MiNS-VKlfWVwbKbvpwJX57QJa9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i54979222d6264c3c97efc22faff38ca0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qQEL5MiNS-VKlfWVwbKbvpwJX57QJa9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1599bc08e8bb4398b386246e3b9ce1fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qSI1OPbqf1D1xatnjolZ5zY4spXMzWrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1599bc08e8bb4398b386246e3b9ce1fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qSI1OPbqf1D1xatnjolZ5zY4spXMzWrL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1852e274c614a55a51be7fe55f3bd10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qYKMvwZmEFW5JFvt7lJ00hHKWoVP5OnJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib1852e274c614a55a51be7fe55f3bd10.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qYKMvwZmEFW5JFvt7lJ00hHKWoVP5OnJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3fae41b5d7649f59da3bcfa65b4c746.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qbdEReXPJw_Bp_1XbgcPDYnq8itZmYMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be3fae41b5d7649f59da3bcfa65b4c746.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qbdEReXPJw_Bp_1XbgcPDYnq8itZmYMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a45c8d0dd1047c5a08ba0f4c19e4ecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qbtgRlKPTbaRes_foQEl4qgwPlAZndVY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a45c8d0dd1047c5a08ba0f4c19e4ecb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qbtgRlKPTbaRes_foQEl4qgwPlAZndVY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c85cd78850d46729aa921f2450dca39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qh2yJO1Hut9InoyARZycHPHWtgfV8A3B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c85cd78850d46729aa921f2450dca39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qh2yJO1Hut9InoyARZycHPHWtgfV8A3B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id419ace8d4a2455287971eb5d4dee3bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qhybLFmJsxJ1Rd5lV4b_KZhoBYJ960uz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id419ace8d4a2455287971eb5d4dee3bb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qhybLFmJsxJ1Rd5lV4b_KZhoBYJ960uz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfac04478311a41cc9e4629f3973f4753.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qt_hD70B833PL5tR_69tGsh4nNuBP8Et | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfac04478311a41cc9e4629f3973f4753.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qt_hD70B833PL5tR_69tGsh4nNuBP8Et | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dff32c7e14040deb3cc144c03a7eb22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qtbHNxGCHMj214M6WUwmSdnahrhK0gyW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dff32c7e14040deb3cc144c03a7eb22.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1qtbHNxGCHMj214M6WUwmSdnahrhK0gyW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d563b746c4a4990bb92e35db88af2cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1r1DN_2Hu2NMDwZiPZfYgRn0xT6vakBQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1d563b746c4a4990bb92e35db88af2cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1r1DN_2Hu2NMDwZiPZfYgRn0xT6vakBQ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0780b4c6bf174ed28b2d7a9a88f27b0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1r93mxZATe-7sGHNjohqRO7DjjXBGY6D6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0780b4c6bf174ed28b2d7a9a88f27b0a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1r93mxZATe-7sGHNjohqRO7DjjXBGY6D6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0af93a9a11c74b4081509e5be9d45634.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rEMowiElUlKaTRBElg8w90f3i8LMhZwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0af93a9a11c74b4081509e5be9d45634.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rEMowiElUlKaTRBElg8w90f3i8LMhZwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f51ef085fa3483f9d62350f1280a658.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rHLrpOonilP2n1S5QbJt1zX1c9fguAfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7f51ef085fa3483f9d62350f1280a658.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rHLrpOonilP2n1S5QbJt1zX1c9fguAfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bcdbad95c7b49968fdb2302be963353.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rKg7Pav__LHOBmoVkJMDeMXJnuzhLRCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0bcdbad95c7b49968fdb2302be963353.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rKg7Pav__LHOBmoVkJMDeMXJnuzhLRCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i860f70d1dbc7453eb30f3349163c17d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rOEH84nnGkneSWlRj1FPrYJ2Kd3BF_a- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i860f70d1dbc7453eb30f3349163c17d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rOEH84nnGkneSWlRj1FPrYJ2Kd3BF_a- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e5e603eb1564e31880e9936252648f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rPTmPOvTnd-ooGcxBYQsWvZmio8mt3rC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0e5e603eb1564e31880e9936252648f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rPTmPOvTnd-ooGcxBYQsWvZmio8mt3rC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7bbb065d0a64f32828551fb39559cd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rTT2WBzUi2gEqhNnxrwXgqxkWmL6THMY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia7bbb065d0a64f32828551fb39559cd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rTT2WBzUi2gEqhNnxrwXgqxkWmL6THMY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3949d8c1062142638a8abed691d66463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rTWSkgVekEZyv50F_q8i2wprbc4eqeRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3949d8c1062142638a8abed691d66463.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rTWSkgVekEZyv50F_q8i2wprbc4eqeRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9802e1ed6e124deab6537339140948e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1raHWxiNcLnOKhks9jeIDry_fo7JJv9ve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9802e1ed6e124deab6537339140948e8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1raHWxiNcLnOKhks9jeIDry_fo7JJv9ve | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8078653d8a114dcd903ecbf683317087.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rb4Qfd87v086QM37-CkgiBYcI2I_Bl0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8078653d8a114dcd903ecbf683317087.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:28 PM EDT | User Sharing Permissions Change | 1rb4Qfd87v086QM37-CkgiBYcI2I_Bl0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i078062dddb8b4a2193eb74071aba84d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pC1fPOc6oDD43G_q3RNQaO_7kCu_ELVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i078062dddb8b4a2193eb74071aba84d1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pC1fPOc6oDD43G_q3RNQaO_7kCu_ELVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72e7b85548a548728f0cb96f7a0869f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pCzLdnw9BcAi8i_65B3QWbKFFjrBNMVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72e7b85548a548728f0cb96f7a0869f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pCzLdnw9BcAi8i_65B3QWbKFFjrBNMVX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7417eee967ad4911bda80e9fe35d857d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pl6VSYUQ_wpP-87DJuzkQcy4sLFn69Fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7417eee967ad4911bda80e9fe35d857d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pl6VSYUQ_wpP-87DJuzkQcy4sLFn69Fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4b8062e82214da2bcbd41f28e35dd8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pVlhcOKgklz1bgiKkkQCXPgN9x5Gl93q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4b8062e82214da2bcbd41f28e35dd8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pVlhcOKgklz1bgiKkkQCXPgN9x5Gl93q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a2d33d98f2744cfa88b1bbeda391a78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pYJDVncT2ac2tq6v2onKlxNG6afcGfVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a2d33d98f2744cfa88b1bbeda391a78.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pYJDVncT2ac2tq6v2onKlxNG6afcGfVV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59b34d6ea36b4911a0ef2d6ff85bd1ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pZyPRiMlDpMUMzLUPPDWkLOkFUjorbap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59b34d6ea36b4911a0ef2d6ff85bd1ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pZyPRiMlDpMUMzLUPPDWkLOkFUjorbap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f87a98d2a5840bf9158b921ec6c3056.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pdZ7v7GjZdVdbN2ysq-6ds1KMkhD-gB0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f87a98d2a5840bf9158b921ec6c3056.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pdZ7v7GjZdVdbN2ysq-6ds1KMkhD-gB0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa259c432e0f4f7bbf55e2394acd18a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pgOozybB2YCM3qOC8pPVbzICa3IFidgi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfa259c432e0f4f7bbf55e2394acd18a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pgOozybB2YCM3qOC8pPVbzICa3IFidgi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e4006f486d1461d91dc6ab4061508c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pmNVOKuucGbgkMfzZJX1sMnehZKVcgBE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0e4006f486d1461d91dc6ab4061508c5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pmNVOKuucGbgkMfzZJX1sMnehZKVcgBE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6119bda3cd9842aca1a1c6415a1be50d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1po6GzHQKKCADwTHBDArMc6GdoiHw41Ql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6119bda3cd9842aca1a1c6415a1be50d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1po6GzHQKKCADwTHBDArMc6GdoiHw41Ql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99123f2e113047b7a9104ca8ef555aad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1prn4Zkp5A-HQqkTjTmdoa77cOtGVt_fU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i99123f2e113047b7a9104ca8ef555aad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1prn4Zkp5A-HQqkTjTmdoa77cOtGVt_fU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badf1b1587cc645b2841f79b254162479.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1psNwdSvuK8Dl7H3JNIS3Kjpyg4CLbXuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badf1b1587cc645b2841f79b254162479.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1psNwdSvuK8Dl7H3JNIS3Kjpyg4CLbXuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e43786a479b4ccf96a105b9b7bacf01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pvRfh8RpdJPEk8VfmFeTOH24FGfO3_05 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7e43786a479b4ccf96a105b9b7bacf01.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pvRfh8RpdJPEk8VfmFeTOH24FGfO3_05 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02ceea2f99ed48b7a56066b25d92a01a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pwJUW3KeYCuQ6q0CDCZhm4VZ46XZFzGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b02ceea2f99ed48b7a56066b25d92a01a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pwJUW3KeYCuQ6q0CDCZhm4VZ46XZFzGa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1070fffd98774797981653e86d438707.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1py-uaCPMmASD_HFWvcLmU3YVH9e3U-le | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1070fffd98774797981653e86d438707.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1py-uaCPMmASD_HFWvcLmU3YVH9e3U-le | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b582401f9af0c4c3c9c2c3ba27a085acb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pypvsuEcuTv4vmtOXBalc5X_-pRPkZvP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b582401f9af0c4c3c9c2c3ba27a085acb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pypvsuEcuTv4vmtOXBalc5X_-pRPkZvP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56717703c4b0467389e115bab4c7f5b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pzl_wT3l0YPH9B10JHwhhMBrOOGuSaA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i56717703c4b0467389e115bab4c7f5b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1pzl_wT3l0YPH9B10JHwhhMBrOOGuSaA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ad4ef5d8c6b40248f32783683c78187.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q1qmKAWmQIBG9bktVh1dF7Gwk4eZAk2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4ad4ef5d8c6b40248f32783683c78187.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q1qmKAWmQIBG9bktVh1dF7Gwk4eZAk2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c53bfbe705548c08d86692edf60b6fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q2z9dljasWJ82xmpSs6MUiydBLlYWz0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c53bfbe705548c08d86692edf60b6fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q2z9dljasWJ82xmpSs6MUiydBLlYWz0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9a928a8dfc9447f85777c6cf23fd894.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q5SZEMGsg1eXYifCew8W4qd_5nnboeyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9a928a8dfc9447f85777c6cf23fd894.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q5SZEMGsg1eXYifCew8W4qd_5nnboeyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1bb9845b2954079b87dbf3f6cdcd5c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q8UxMTUq7gMn4dAbcbg2VazRijutmzNW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if1bb9845b2954079b87dbf3f6cdcd5c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1q8UxMTUq7gMn4dAbcbg2VazRijutmzNW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa0d9d5f9a8b4c2f9173331b3670868d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qAAleCCyfNuv3vkngw-OQLOAQGyTMkaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baa0d9d5f9a8b4c2f9173331b3670868d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qAAleCCyfNuv3vkngw-OQLOAQGyTMkaU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2413dc5c60cd465cbf48731fa95afdf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qBNCMHtL234RVCZUHLz8ianqrNYmWXet | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2413dc5c60cd465cbf48731fa95afdf5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qBNCMHtL234RVCZUHLz8ianqrNYmWXet | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b009f6523eae44958ad70c6772cb5ff26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qD0ivYrLjvFTofVnfq56GqjPrgw6EQB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b009f6523eae44958ad70c6772cb5ff26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qD0ivYrLjvFTofVnfq56GqjPrgw6EQB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie56943c4c4d14b6288f5bc0a20753650.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qDx0CcUhJ7BVYtTHNlM5EKZsuMpSOgAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie56943c4c4d14b6288f5bc0a20753650.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:30 PM EDT | User Sharing Permissions Change | 1qDx0CcUhJ7BVYtTHNlM5EKZsuMpSOgAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3737f85e33924722b2f717b9c5c67a6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nfC_WsxDFbTzPmleQ1lSwmAJNfiyeA54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3737f85e33924722b2f717b9c5c67a6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nfC_WsxDFbTzPmleQ1lSwmAJNfiyeA54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icef757422e4d48bdb4131dbb742144a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nmmycMFQWut10zX5RJKe76BaOtRyws2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icef757422e4d48bdb4131dbb742144a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nmmycMFQWut10zX5RJKe76BaOtRyws2D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc399b53f51340baabeade29a558c35d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nrJzRMYYKvfENDxja_glPc8-WmFqvMSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc399b53f51340baabeade29a558c35d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nrJzRMYYKvfENDxja_glPc8-WmFqvMSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf451b5efc2c4bceb89ae85544f5eb73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nsMc2BHKyl6ty19kqvmAD_5JqWGS1lbV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf451b5efc2c4bceb89ae85544f5eb73.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nsMc2BHKyl6ty19kqvmAD_5JqWGS1lbV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc03dc87769c48c69794ad21a38dce93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ntBRM2nhkmRhwUrYaDQbpnYyVXCpmeBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc03dc87769c48c69794ad21a38dce93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ntBRM2nhkmRhwUrYaDQbpnYyVXCpmeBp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36607ecd5b9a4c7c8d77752b74ef5104.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nxoCe6lAwkwUBSvH6GLbW1bKwwQKfrgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36607ecd5b9a4c7c8d77752b74ef5104.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1nxoCe6lAwkwUBSvH6GLbW1bKwwQKfrgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc1394b7642f446f93c16cd01b33fd28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1o6yRqRdRC1fqc6S6rnsMGjmrrTEIQQnB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfc1394b7642f446f93c16cd01b33f28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1o6yRqRdRC1fqc65GrnsMGjmrrTEIQQnB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie906fdd98bd542fe92cf0834d9bd6213.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1o7IoPrA0hl8DYVyYnmieUbIuYr69ScXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie906fdd98bd542fe92cf0834d9bd6213.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1o7IoPrA0hl8DYVyYnmieUbIuYr69ScXs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fe08d937c204639a7c00b397060d808.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1o8Tqp3YP4mRHFgc2pjI-0gtbWOb29AI8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1fe08d937c204639a7c00b397060d808.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1o8Tqp3YP4mRHFgc2pjI-0gtbWOb29AI8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id194733ecd18473dbae6833e8807643d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oBmsqXPaCeon7jSIP6PYLCKn0G6Yu6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id194733ecd18473dbae6833e8807643d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oBmsqXPaCeon7jSIP6PYLCKn0G6Yu6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b94273e690442485616b204c271c51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oDBf1xbqcNPOyYjJATLCKu5mIDZMytey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3b94273e690442485616b204c271c51.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oDBf1xbqcNPOyYjJATLCKu5mIDZMytey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c7e04798bcb4e20b76771cc62d7ebc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oEz2cQC3wwog4O4uC-GbawKE-DTQgey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c7e04798bcb4e20b76771cc62d7ebc0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oEz2cQC3wwog4O4uC-GbawKE-DTQgey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6208aaa83fc49e58a7353c8a1dec488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oSQTC9J_pHGGkkYHYDb4a-vymB8dSu5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be6208aaa83fc49e58a7353c8a1dec488.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oSQTC9J_pHGGkkYHYDb4a-vymB8dSu5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2538ff3f3df14fed8bf41437a2f7be44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oaNRXgNEteof07dodrX3_JYk85wIChFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2538ff3f3df14fed8bf41437a2f7be44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oaNRXgNEteof07dodrX3_JYk85wIChFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4329ab1128534207a203eb30998d3904.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ocAF1kl4e3I_T7Aahgf_JI8Hds4n2CE5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4329ab1128534207a203eb30998d3904.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ocAF1kl4e3I_T7Aahgf_JI8Hds4n2CE5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ede454f9e924cb78af88cf1e6b260c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oeN2c5ffgsQrgtvAyL_atj0CgyWkv4mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2ede454f9e924cb78af88cf1e6b260c0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oeN2c5ffgsQrgtvAyL_atj0CgyWkv4mz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b43989b84334805bf3a3d9c0d17aeb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1osN3fJKtNxSRLR74CepMZrOc82OKyGcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0b43989b84334805bf3a3d9c0d17aeb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1osN3fJKtNxSRLR74CepMZrOc82OKyGcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebb7e533432b4d7888e5a70297b3eea2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ou2KdRa9M7UpDhIDk-kt1JX-46PnFltJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebb7e533432b4d7888e5a70297b3eea2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ou2KdRa9M7UpDhIDk-kt1JX-46PnFltJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2afc77731a14c1f8e81e07447dc6a37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ouaNweXbhD5reWoY5hsJtNim2nnAX_Ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2afc77731a14c1f8e81e07447dc6a37.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1ouaNweXbhD5reWoY5hsJtNim2nnAX_Ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabbdadb8395d4fe1866913762b724743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oxqwHX_DEsjsgIBiHGEPYExXd3tpQQNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iabbdadb8395d4fe1866913762b724743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oxqwHX_DEsjsgIBiHGEPYExXd3tpQQNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2da5786a584e428d951f42a85b48ceb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oyXxfWwubDRRcetA9gEqixkxnaFc4Enh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2da5786a584e428d951f42a85b48ceb0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1oyXxfWwubDRRcetA9gEqixkxnaFc4Enh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95e26886341a43d8bd559f503e18180d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p1LB6Fyv4IZdFo8_LNxXXXrCQLupUgZg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95e26886341a43d8bd559f503e18180d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p1LB6Fyv4IZdFo8_LNxXXXrCQLupUgZg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc16fa41822247409ec0a92858ecf8a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p7VifKGZNEMCIcjcknO_VmfTUUdptsul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc16fa41822247409ec0a92858ecf8a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p7VifKGZNEMCIcjcknO_VmfTUUdptsul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i614587c7c7984ad7a74ae8a2038d83f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p8fsJ-i5oiOenfys4IGad_mSm_V1WZ2G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i614587c7c7984ad7a74ae8a2038d83f0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p8fsJ-i5oiOenfys4IGad_mSm_V1WZ2G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19bdf258da2947729b61724a6223bcc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p9BM2bGBxFajGnNIiVK5KOzOxDWvjUiV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b19bdf258da2947729b61724a6223bcc3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:31 PM EDT | User Sharing Permissions Change | 1p9BM2bGBxFajGnNIiVK5KOzOxDWvjUiV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a15a03dcc234d79a9e0f4f19a9c8898.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:32 PM EDT | User Sharing Permissions Change | 1nY6pj12Ep6KWegQmW0NIVccCr0m3CHQZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a15a03dcc234d79a9e0f4f19a9c8898.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:32 PM EDT | User Sharing Permissions Change | 1nY6pj12Ep6KWegQmW0NIVccCr0m3CHQZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd9878f2e554f5f9e7d430f1c0fac05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:32 PM EDT | User Sharing Permissions Change | 1naVJTqY6YOCC1wHv-o02jZOc4tNYh4O7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6fd9878f2e554f5f9e7d430f1c0fac05.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:32 PM EDT | User Sharing Permissions Change | 1naVJTqY6YOCC1wHv-o02jZOc4tNYh4O7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4757cf2865846769b398201a0e3f52d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mYUMVjiCidtaUIGOw9DSMj9sx4_BUKa9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4757cf2865846769b398201a0e3f52d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mYUMVjiCidtaUIGOw9DSMj9sx4_BUKa9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a20358b57384afcb65feb5a24c4f86b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1m_HDR9iAya5XkRfBmcyO1Q-npkFZLTiI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7a20358b57384afcb65feb5a24c4f86b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1m_HDR9iAya5XkRfBmcyO1Q-npkFZLTiI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e47b00d7b6b488599dfc918c97570dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mapMDmc3uXBWv1I9pTYqtg7QyopNzILF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3e47b00d7b6b488599dfc918c97570dd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mapMDmc3uXBWv1I9pTYqtg7QyopNzILF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf80e64c963774731a6f7ff38c0cb2fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mbvpcJdpC_TF5GI8cWDNH8JfRgc4mZx1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf80e64c963774731a6f7ff38c0cb2fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mbvpcJdpC_TF5GI8cWDNH8JfRgc4mZx1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bcb3089925a4986888a57e7932118cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mrX34H-0m9QjmplgRqCA6CqLYIBHtsDE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3bcb3089925a4986888a57e7932118cd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mrX34H-0m9QjmplgRqCA6CqLYIBHtsDE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be74ac0feaccc48559968cae8f959a95c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mt6AOZA4G7rlfDhGNInZV_uqc-cI1ZCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be74ac0feaccc48559968cae8f959a95c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mt6AOZA4G7rlfDhGNInZV_uqc-cI1ZCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d773960a7f74fce9abb27de41028ca4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mtuu1M857li6HTDH_VkgVWoF4lmW5_6q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d773960a7f74fce9abb27de41028ca4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mtuu1M857li6HTDH_VkgVWoF4lmW5_6q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82dbb2e3ba7b45078f3f977c78eb8747.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mxM03TSp2h_lRUpwqRrTjx5hQBpw3tHV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b82dbb2e3ba7b45078f3f977c78eb8747.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mxM03TSp2h_lRUpwqRrTjx5hQBpw3tHV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf91f64b36e4d11bb36cfbf24666635.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mxuwM_PP3u7_wK9K2c1XrAjP54KPxQqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icdf91f64b36e4d11bb36cfbf24666635.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mxuwM_PP3u7_wK9K2c1XrAjP54KPxQqJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b304b487b3818421088e346939e137cbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mzdSNG8Twe37O1RD6xwhFVZz1TPISz0l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b304b487b3818421088e346939e137cbe.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1mzdSNG8Twe37O1RD6xwhFVZz1TPISz0l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb07427e7c9447dbaac570381cd9a2a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n00dmkUv8WJVT_hhRLSg01nfRznJu5-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb07427e7c9447dbaac570381cd9a2a5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n00dmkUv8WJVT_hhRLSg01nfRznJu5-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16c584ca32364cc086cea2aad3b98216.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n0CK2Ajjzo1oGBp-JRdfDTlCMSqrILjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b16c584ca32364cc086cea2aad3b98216.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n0CK2Ajjzo1oGBp-JRdfDTlCMSqrILjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac71b29d990e4d85bfbf8ea87fbf0492.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n1H892FqnTUrn6g3QRnm_l6_KPYGum3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac71b29d990e4d85bfbf8ea87fbf0492.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n1H892FqnTUrn6g3QRnm_l6_KPYGum3N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ed8120244ad450f93edf36182fd8fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n2UET9Y0q_4ZMMJyWupqA9SfsvZU9wL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ed8120244ad450f93edf36182fd8fe2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n2UET9Y0q_4ZMMJyWupqA9SfsvZU9wL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16b6aed85c6f41f8b25db5d679dab3be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n4VPtTKQWiLXMWdXc8Kq_-Z_YzyjV4xZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16b6aed85c6f41f8b25db5d679dab3be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1n4VPtTKQWiLXMWdXc8Kq_-Z_YzyjV4xZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35da68ff03ab4139803a27027fbe70b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nApnJAZbisyC1KvkEy_ESKola9PFPzSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b35da68ff03ab4139803a27027fbe70b4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nApnJAZbisyC1KvkEy_ESKola9PFPzSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i819fe560593648a18d933120defbbaea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nBEhV3KjxdcLrZUnExh2JhVChWp7fF8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i819fe560593648a18d933120defbbaea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nBEhV3KjxdcLrZUnExh2JhVChWp7fF8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61efe3f2cc3743af87f939eaff3291e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nDEYbABB9oiJPwf3TV67TGs8INqOKUqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61efe3f2cc3743af87f939eaff3291e2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nDEYbABB9oiJPwf3TV67TGs8INqOKUqC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i257bd900a1ea440dadbd20a75f76916c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nG-ZB7THDaUO0suCuIHVtLmzs-peK-Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i257bd900a1ea440dadbd20a75f76916c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nG-ZB7THDaUO0suCuIHVtLmzs-peK-Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26e9a256036b49558df52e813d99ad5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nIDpWMbLPVb7tdbnRUTX8ji76k8WgmiD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26e9a256036b49558df52e813d99ad5f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nIDpWMbLPVb7tdbnRUTX8ji76k8WgmiD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c232a330ee9418f82ba41c0bb5bb283.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nIp1qP2Zii563afG-pre0oabl4bThdz5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9c232a330ee9418f82ba41c0bb5bb283.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nIp1qP2Zii563afG-pre0oabl4bThdz5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf862750fb35f4fd8a96dceec8f86e5f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nQNBCjgpbX1Sti0TGMZRA84o28LS1lle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf862750fb35f4fd8a96dceec8f86e5f8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nQNBCjgpbX1Sti0TGMZRA84o28LS1lle | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4afd08f40e44a35817f2969837c0a35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nSDQ3T83C1u6oMd4cMHso2MTgXvhT0X3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4afd08f40e44a35817f2969837c0a35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:33 PM EDT | User Sharing Permissions Change | 1nSDQ3T83C1u6oMd4cMHso2MTgXvhT0X3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbbe89d19fa8456884073b72c7a8a614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l-3qGkdVMEgaafbRU4cvcgWPuzMSOVoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfbbe89d19fa8456884073b72c7a8a614.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l-3qGkdVMEgaafbRU4cvcgWPuzMSOVoI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2001c7924e254e4084772fdbbd88d055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l-qWHWmwbKfmyRuk6ssjtcEx5fEmg1-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2001c7924e254e4084772fdbbd88d055.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l-qWHWmwbKfmyRuk6ssjtcEx5fEmg1-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b7de89ad41043de96562e807b61bb32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l1BsYo_ITQGpuU6ntbe7JZqMrYX-d5YV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9b7de89ad41043de96562e807b61bb32.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l1BsYo_ITQGpuU6ntbe7JZqMrYX-d5YV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e01c08e455849c0988bcfa26e348bfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l6aRuKEKdWPFArmTY1ltk9ewndpAUHxx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1e01c08e455849c0988bcfa26e348bfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1l6aRuKEKdWPFArmTY1ltk9ewndpAUHxx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4fbf07c43194103a5144a8786ae791b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lBn6Ces51bOVKiZ1kxUMjhZavVuwQieV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be4fbf07c43194103a5144a8786ae791b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lBn6Ces51bOVKiZ1kxUMjhZavVuwQieV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35d653996cbd49d289678bd11cea4754.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lLcJP_55d4JEGPJFp2JlNvIyM3qfd7Xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i35d653996cbd49d289678bd11cea4754.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lLcJP_55d4JEGPJFp2JlNvIyM3qfd7Xs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babbb5b6ab4c14827a1cfe9ae6177b242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lOs0RQP9BITROEOwRMlXNLAppoAjdB7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babbb5b6ab4c14827a1cfe9ae6177b242.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lOs0RQP9BITROEOwRMlXNLAppoAjdB7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib504bae01df440b599859ebd25cec836.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lTeGB9ls_e7kFqVbUIWzFuFAQcUrxj8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib504bae01df440b599859ebd25cec836.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lTeGB9ls_e7kFqVbUIWzFuFAQcUrxj8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b8017df846940559e38447fc6df09de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lVzk0B8VWsfp3WQ6scV4F9nlOwbSjCbE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7b8017df846940559e38447fc6df09de.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lVzk0B8VWsfp3WQ6scV4F9nlOwbSjCbE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4a3999e40eb493bbadd666a9838da5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lYRwhLc3jBZliBHwdkZGYGixbS6jfeAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4a3999e40eb493bbadd666a9838da5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lYRwhLc3jBZliBHwdkZGYGixbS6jfeAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1000dca7ca58455f9702e0efc8ab5138.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ldICufxcWVlOKUj8KJAHvcAYI54Q6jid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1000dca7ca58455f9702e0efc8ab5138.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ldICufxcWVlOKUj8KJAHvcAYI54Q6jid | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i277c9fc5925e4192b24bc5ef1873b403.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ldQo32yMeQWFpWjJ8yZIho9MdTA69GgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i277c9fc5925e4192b24bc5ef1873b403.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ldQo32yMeQWFpWjJ8yZIho9MdTA69GgL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b224aea90be344e6ea5cfc4f72a0c9755.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1leVuafMNnZwypFzX2IH0wSJ5mZ7p4Oap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b224aea90be344e6ea5cfc4f72a0c9755.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1leVuafMNnZwypFzX2IH0wSJ5mZ7p4Oap | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib592daefc41d4e59911536e4db4da8b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lfqR_C4xgEDA1deBT9gKNcK0sHEBL9t- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib592daefc41d4e59911536e4db4da8b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lfqR_C4xgEDA1deBT9gKNcK0sHEBL9t- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee2544e3eab04828a87690b3023c3903.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lftuwZyG3qtqi3qJwa2tTFPxKlAfjlzy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee2544e3eab04828a87690b3023c3903.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lftuwZyG3qtqi3qJwa2tTFPxKlAfjlzy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86de17117ce64f8e9d7e6e357021d076.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ljPEkZvqXy1GUAxHbpC13giSVtZWjFbO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86de17117ce64f8e9d7e6e357021d076.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ljPEkZvqXy1GUAxHbpC13giSVtZWjFbO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae530bc5cf1d4760a88f7a2a3681136c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ll19TvqD0cbTmUxL3AcJo73Vz1xBnKMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bae530bc5cf1d4760a88f7a2a3681136c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1ll19TvqD0cbTmUxL3AcJo73Vz1xBnKMP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5aa0a090f80840508646fc555cf3ef5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lwqFdSWK1fBBQtteTqHDR8IMpyW1e5Iv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5aa0a090f80840508646fc555cf3ef5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1lwqFdSWK1fBBQtteTqHDR8IMpyW1e5Iv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb29a00e11be14d768929fe0f2539383b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1m5ANHAp1-M3R358skKjJqLijfWn2RQj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb29a00e11be14d768929fe0f2539383b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1m5ANHAp1-M3R358skKjJqLijfWn2RQj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia26dd6d578434a7da03bf827d5b089f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1m7B1wXbARI8846vKlT3o-OKfpWihhp3e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia26dd6d578434a7da03bf827d5b089f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1m7B1wXbARI8846vKlT3o-OKfpWihhp3e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed4b685d196f4c6c8fe7eb068ff7ee2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mEfZrtPxlfZAqhrtPuc_S0l2T89YCnTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed4b685d196f4c6c8fe7eb068ff7ee2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mEfZrtPxlfZAqhrtPuc_S0l2T89YCnTj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0798bcc1df934c65a2ce03ff6e282ce0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mGdf6xPuP3U0ZdjrClILylqIvoqU-VrA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0798bcc1df934c65a2ce03ff6e282ce0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mGdf6xPuP3U0ZdjrClILylqIvoqU-VrA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9b09988597240039afc6e1fae9d83e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mKfo4pSLTCgft35Rt_4iJxGjBHhTjzlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb9b09988597240039afc6e1fae9d83e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mKfo4pSLTCgft35Rt_4iJxGjBHhTjzlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic95575ebb32a42a48f486df1ef29cfb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mUufzP1NPCkd6GLicZ7MB7CyiSrJg-yA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic95575ebb32a42a48f486df1ef29cfb5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mUufzP1NPCkd6GLicZ7MB7CyiSrJg-yA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc36ea3dec60740efa51a1c28d3cac2fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mW9Rpl4rp_LNgIxuT_vWk4WlYROsL5y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc36ea3dec60740efa51a1c28d3cac2fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:34 PM EDT | User Sharing Permissions Change | 1mW9Rpl4rp_LNgIxuT_vWk4WlYROsL5y2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30912406df7e45c794b899147725bd79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jNGw0b4kVA_zFsak-j9lwXccrd-8TKFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i30912406df7e45c794b899147725bd79.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jNGw0b4kVA_zFsak-j9lwXccrd-8TKFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b780861e9a0ef4b608fea579dc5f53bac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jOSXgRrnS1PkKb0uhRe7si3MtHvgU1XR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b780861e9a0ef4b608fea579dc5f53bac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jOSXgRrnS1PkKb0uhRe7si3MtHvgU1XR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3341c1d04ff44b6ba3a0a13f208284a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1j_Z7E3VrdObUAxS1Iq4xGr4V802MVIx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia3341c1d04ff44b6ba3a0a13f208284a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1j_Z7E3VrdObUAxS1Iq4xGr4V802MVIx5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99c2b446919744fe8cc0c9015ebe5b42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jd9kNVBlTY4aZYZVVDAoJ_5vnjYJaPT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b99c2b446919744fe8cc0c9015ebe5b42.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jd9kNVBlTY4aZYZVVDAoJ_5vnjYJaPT8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8403b7c723224b5a890719bc9a1c1d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jdkkbXi7BAev2RcsiWQ9p2JM58ReWq-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8403b7c723224b5a890719bc9a1c1d8e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jdkkbXi7BAev2RcsiWQ9p2JM58ReWq-K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d6ebff4386741109f56576705d58fbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jinxP4HYPXvY_aLvBPRtn_ECdm4GHhcn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6d6ebff4386741109f56576705d58fbd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jinxP4HYPXvY_aLvBPRtn_ECdm4GHhcn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01618e0f4c064b3ea99a87c1641f7b2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jj3eXlX-2LTFWrHzTFeAjM42-Nk9tIMQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i01618e0f4c064b3ea99a87c1641f7b2c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jj3eXlX-2LTFWrHzTFeAjM42-Nk9tIMQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf9da8ff4c044b23aeab5dd2af21d47b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jqVQEODAgGsfQs2Ve6-HUazrgCMESiU_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-baf9da8ff4c044b23aeab5dd2af21d47b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jqVQEODAgGsfQs2Ve6-HUazrgCMESiU_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice939d436635447999daa5d5dd71d75e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1juF-RKmUmnPMOiCnxPK3qiolc4XXsHFu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice939d436635447999daa5d5dd71d75e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1juF-RKmUmnPMOiCnxPK3qiolc4XXsHFu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2c583fa69c94e5b8d9d9a03dd1e13cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jwovY11LldtVoOawvw9Tk7JBNZMGV_zP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf2c583fa69c94e5b8d9d9a03dd1e13cb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jwovY11LldtVoOawvw9Tk7JBNZMGV_zP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8378df5e110d4fd08366f7b423f48ea2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jz4DI9RHGT4aHvQE0Ob4JkNay2pO1Rgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8378df5e110d4fd08366f7b423f48ea2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1jz4DI9RHGT4aHvQE0Ob4JkNay2pO1Rgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb04634e439c491c9dcab9abdc2ccbd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k-7fKW8wmzOeJYSuw9zke_-Jda78k15T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb04634e439c491c9dcab9abdc2ccbd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k-7fKW8wmzOeJYSuw9zke_-Jda78k15T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd1a39d5019f4dbb9830b2c2f0135f5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k02JocQBLHz-2pb9qliYOecBkf-A1jpf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idd1a39d5019f4dbb9830b2c2f0135f5a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k02JocQBLHz-2pb9qliYOecBkf-A1jpf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e96f2378c7548e59cd3dcf2779f7853.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k1rlojbf2oN9SXMEsp62E2U5pwYOmDJt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9e96f2378c7548e59cd3dcf2779f7853.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k1rlojbf2oN9SXMEsp62E2U5pwYOmDJt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2e5c00f965f4110abb30f82519fef48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k26_9fZj9ZQANjL-ff3DSwhdT6okWVUx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia2e5c00f965f4110abb30f82519fef48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k26_9fZj9ZQANjL-ff3DSwhdT6okWVUx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fe89f8a770f48d3a468bf32c8deae96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k3Nezoh1dzI3U1JnUnTXh8j6KY6M5vnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fe89f8a770f48d3a468bf32c8deae96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k3Nezoh1dzI3U1JnUnTXh8j6KY6M5vnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8a28b67538148638c9d7c660139abf3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k3vKOYJXTPSaWbXdZnq0iMZ1-gxigyMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8a28b67538148638c9d7c660139abf3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k3vKOYJXTPSaWbXdZnq0iMZ1-gxigyMT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe6d136144d44509b30d2e6d13259104.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k5njQ5mem9d3AABl2_3XQPh_B6wnHOlW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfe6d136144d44509b30d2e6d13259104.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k5njQ5mem9d3AABl2_3XQPh_B6wnHOlW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i176539bb235b4ebeba5d234c24b1a109.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k7y5rUCKf5fJv7Z4Pxld_g7GL2x05TMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i176539bb235b4ebeba5d234c24b1a109.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k7y5rUCKf5fJv7Z4Pxld_g7GL2x05TMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c2e60d887c5462ea4260e53bbf0e9f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k9zpewazL8TNgjAvoTrfKvoG8KIzAwR_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c2e60d887c5462ea4260e53bbf0e9f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1k9zpewazL8TNgjAvoTrfKvoG8KIzAwR_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c625e4ae4c04a5e8bde4bf9e8d9f3c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kAyrcKQ3jg3vlUKfKUdKLbTmyrAUEGNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8c625e4ae4c04a5e8bde4bf9e8d9f3c2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kAyrcKQ3jg3vlUKfKUdKLbTmyrAUEGNF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1be6b5bd9b394bc39f5bd8e2307f8993.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kFRSATvaqzWX67tCpUU-8d5YuvQDfAHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1be6b5bd9b394bc39f5bd8e2307f8993.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kFRSATvaqzWX67tCpUU-8d5YuvQDfAHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0c95c8a01a644de94b6564396690070.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kbeQnd9fJDFiAbIxNxBkP470LFKgFheA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0c95c8a01a644de94b6564396690070.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kbeQnd9fJDFiAbIxNxBkP470LFKgFheA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63924772d03e4a40a0409faf35b2e23d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kf95AUvlzLHjW2gzNbG2TxTB9MdFnoCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b63924772d03e4a40a0409faf35b2e23d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1kf95AUvlzLHjW2gzNbG2TxTB9MdFnoCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice7a04ca65454c3f925180d3c7dd1bf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1ktzOfJFSf3CUXp4dRLFJIVtsjsaWxNgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice7a04ca65454c3f925180d3c7dd1bf0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:35 PM EDT | User Sharing Permissions Change | 1ktzOfJFSf3CUXp4dRLFJIVtsjsaWxNgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f1820335eb44a32ad191876a2154d63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1hwLr-iIR_d-vKWzKT-LFH7wHg6u48dsP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2f1820335eb44a32ad191876a2154d63.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1hwLr-iIR_d-vKWzKT-LFH7wHg6u48dsP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2559979347b84591858ee047c6599e92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1hx8JjHEGS04MvpeWszZLfVlgyUvEEDP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2559979347b84591858ee047c6599e92.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1hx8JjHEGS04MvpeWszZLfVlgyUvEEDP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6ae9d51c7554da5886ad91fc390779c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1i1D8X74Zsx_8U5gsS4GnLMIkGCmCJmkT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb6ae9d51c7554da5886ad91fc390779c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1i1D8X74Zsx_8U5gsS4GnLMIkGCmCJmkT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f69956172f54eb3b0e558efa96b93b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iEZBg1UMiusBDzJti84JbNGbhm7weKyx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f69956172f54eb3b0e558efa96b93b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iEZBg1UMiusBDzJti84JbNGbhm7weKyx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc35fbf99f83b4b7eac5a71adce01f0c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iHEed84QKcaLMZYzXCKmH8LH8gy-FW_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc35fbf99f83b4b7eac5a71adce01f0c7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iHEed84QKcaLMZYzXCKmH8LH8gy-FW_L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0223bb9b62fa44bea0fede4b298722dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iIYWbu8zo5E7vewq2kGoEdYSqWDekESM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0223bb9b62fa44bea0fede4b298722dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iIYWbu8zo5E7vewq2kGoEdYSqWDekESM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fdc3cb6630e4b2993636e1ac754f081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iJ-AY50sk20HrDgHlw9qNh1lyF5SpY6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9fdc3cb6630e4b2993636e1ac754f081.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iJ-AY50sk20HrDgHlw9qNh1lyF5SpY6a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i044412bf149a474289c66a58a5b78acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iL9ga8ME44kBQFGvrD4sz3rjAXpDcT2O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i044412bf149a474289c66a58a5b78acc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iL9ga8ME44kBQFGvrD4sz3rjAXpDcT2O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd758aebf1aac4319ab91b67ad0354229.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iLt0Ksa7pO81D-J7YhX7w7F0MrxjbOLY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd758aebf1aac4319ab91b67ad0354229.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iLt0Ksa7pO81D-J7YhX7w7F0MrxjbOLY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1ca12a85bcc4a309eaa3aeabf38203c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iNlderN0y3ajrTCK464qEH5YLkLEjQaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia1ca12a85bcc4a309eaa3aeabf38203c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iNlderN0y3ajrTCK464qEH5YLkLEjQaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39d3bcc7db0442e5ba85dcbc670fc1fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1i_okHXmvfb9mmz8xFt_i-UJqgvLdbSIz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39d3bcc7db0442e5ba85dcbc670fc1fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1i_okHXmvfb9mmz8xFt_i-UJqgvLdbSIz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8b6c73143074705bdba53b62e0ebfa7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iknMSxa-4sIV624Xx7a6iQl8ghG5WILJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8b6c73143074705bdba53b62e0ebfa7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iknMSxa-4sIV624Xx7a6iQl8ghG5WILJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b525d4378ab6c4c1f8871aaf7972173c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1il0PONsaltt102qVvgbUVDXhhCvil9kA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b525d4378ab6c4c1f8871aaf7972173c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1il0PONsaltt102qVvgbUVDXhhCvil9kA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie53627c9929049e8b7353a5395dd8ec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1ipOrHSpCGmhJt9eOWSrg9IHqgrY8z6oo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie53627c9929049e8b7353a5395dd8ec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1ipOrHSpCGmhJt9eOWSrg9IHqgrY8z6oo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3902528dde64337beff7352f569a961.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iv0TaVAKtcSM7vXRSrNcqDixAyf3N2ic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb3902528dde64337beff7352f569a961.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iv0TaVAKtcSM7vXRSrNcqDixAyf3N2ic | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6212ad5e1214f61b40b939c3707af1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iwaG5tiP0xRftLOLC2v2wxY60KV6MKwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia6212ad5e1214f61b40b939c3707af1c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1iwaG5tiP0xRftLOLC2v2wxY60KV6MKwB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7573aa5b3c1470d99fe0c579d5222df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j6BtGT3OYEnwffOIVJLHyJFpo-oaG0Na | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7573aa5b3c1470d99fe0c579d5222df.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j6BtGT3OYEnwffOIVJLHyJFpo-oaG0Na | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i177afdd022ff4a12ad374b95b1574423.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j6mJFhSz2Zjdn3JfpgcEf0LfQWqkcVvn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i177afdd022ff4a12ad374b95b1574423.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j6mJFhSz2Zjdn3JfpgcEf0LfQWqkcVvn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4282d03990145a78ecaee263255b6f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j7DK72MzpgZSAkKF6-gkCa5bcq0TiTT_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb4282d03990145a78ecaee263255b6f7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j7DK72MzpgZSAkKF6-gkCa5bcq0TiTT_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7101b0a0ce7b41c38e425a0156deab29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j7oAbU6GcSQr7NGDnxPr8ajC3_cdK6LG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7101b0a0ce7b41c38e425a0156deab29.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j7oAbU6GcSQr7NGDnxPr8ajC3_cdK6LG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73904af7d8bc4d1fa05ed938757eb94d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j8lCQIT2uSTuROZK9X7ezpx5xKB0QNRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b73904af7d8bc4d1fa05ed938757eb94d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j8lCQIT2uSTuROZK9X7ezpx5xKB0QNRl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5f4682494854c55803048a032541534.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j9cJnPV5ZrW6-NnSYkZsTNEleYrA7e6z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5f4682494854c55803048a032541534.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1j9cJnPV5ZrW6-NnSYkZsTNEleYrA7e6z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b6625274ef34af2a95a71aecaa60fe8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1jA_KEukoOELLSA7USdoheMjbuL1vSFZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6b6625274ef34af2a95a71aecaa60fe8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1jA_KEukoOELLSA7USdoheMjbuL1vSFZB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id24201f0df664b1fb36cc600e6adcde4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1jEHnzLHotCgFIyU2nB_TvOytgBD-1T8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id24201f0df664b1fb36cc600e6adcde4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1jEHnzLHotCgFIyU2nB_TvOytgBD-1T8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba29513d5321c45f18ab72b405169a581.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1jEPFw468g1MHv-6NYwtVg-s5ON8ZSYUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba29513d5321c45f18ab72b405169a581.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:37 PM EDT | User Sharing Permissions Change | 1jEPFw468g1MHv-6NYwtVg-s5ON8ZSYUO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba7155fc64df4897aadcc399f7661791.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gZiEIxjo6EhzhGreO5-ihaSvZKciZiuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba7155fc64df4897aadcc399f7661791.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gZiEIxjo6EhzhGreO5-ihaSvZKciZiuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8da1c3874054caf941c70dba9495805.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1g_i9dB9LBZ3AOSyPTKTxH0nj6tAi-zFd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8da1c3874054caf941c70dba9495805.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1g_i9dB9LBZ3AOSyPTKTxH0nj6tAi-zFd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibba8cdce364f42eba2f8fa53f1de5c97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1giUDWVu8xCp8B_fLvUzgBM37zsumpmrG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibba8cdce364f42eba2f8fa53f1de5c97.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1giUDWVu8xCp8B_fLvUzgBM37zsumpmrG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd28da8f0d38c4963a868e5c710a53e93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gkMEU7CGc2iHoZwwJJ_5NbpxYJps4izm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd28da8f0d38c4963a868e5c710a53e93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gkMEU7CGc2iHoZwwJJ_5NbpxYJps4izm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d4a184f23244885991f95517de52602.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gng8h42ooOv64FCu9tCzbyGkqQYUkXDp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d4a184f23244885991f95517de52602.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gng8h42ooOv64FCu9tCzbyGkqQYUkXDp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6726f3a6360846bcb3cd20c36027a290.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gt-t8QS755M3y4iU2kQ-D93GDdEyMuBE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6726f3a6360846bcb3cd20c36027a290.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1gt-t8QS755M3y4iU2kQ-D93GDdEyMuBE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18f5888615c14dc3b4ceed399c9633f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h2hJrsVvlQjcu2_8U-U9yG1XQZyLB-ZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18f5888615c14dc3b4ceed399c9633f4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h2hJrsVvlQjcu2_8U-U9yG1XQZyLB-ZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb56141fae384485860a043e556c9782.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h3V7-_tYaFfGM0JeUCKK3NnRulIH4-OA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb56141fae384485860a043e556c9782.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h3V7-_tYaFfGM0JeUCKK3NnRulIH4-OA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f192d2b32994da5993a950619231d9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h3emCG_lO761cWFZcEgV__dPESLHhxX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f192d2b32994da5993a950619231d9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h3emCG_lO761cWFZcEgV__dPESLHhxX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8fa9b21524d4049b4ce2cf751afa679.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h3i8AlfTrmMVLYI3Y-bszpiMNri4UI5O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb8fa9b21524d4049b4ce2cf751afa679.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h3i8AlfTrmMVLYI3Y-bszpiMNri4UI5O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65eccac0ba2491bb92974ddd7225ad7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h8CDL5nYAMATyFwd6TEp6SY-cr7kQK7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie65eccac0ba2491bb92974ddd7225ad7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h8CDL5nYAMATyFwd6TEp6SY-cr7kQK7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fedb888c52641928b2917034624122d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h9h_mKxbXe564Uxtxkcy5bkXF70BQ_mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2fedb888c52641928b2917034624122d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1h9h_mKxbXe564Uxtxkcy5bkXF70BQ_mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i769147dbf4ea40a78dcb4e6acfa8a97b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hAAHbMq5aRgSYHyH_sfb6OD1IJBqPLyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i769147dbf4ea40a78dcb4e6acfa8a97b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hAAHbMq5aRgSYHyH_sfb6OD1IJBqPLyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c11ffcb97144a18ab19bf317be0e045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hE7CDlJz12Atm3YDzp1rCF_K4dFIK5r9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6c11ffcb97144a18ab19bf317be0e045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hE7CDlJz12Atm3YDzp1rCF_K4dFIK5r9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7e87efcb2534adea4ed3ded0d19ce00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hFjnCqsBKzb7lvcBJhP58Iq9RR4lBYP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie7e87efcb2534adea4ed3ded0d19ce00.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hFjnCqsBKzb7lvcBJhP58Iq9RR4lBYP3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38c3b2ee338b4c82acad024b18131e6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hHJ53k0pYYg-1tNrJV3q08N1l0AOQ4gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b38c3b2ee338b4c82acad024b18131e6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hHJ53k0pYYg-1tNrJV3q08N1l0AOQ4gk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4f1158399a742b68026834e38bee4e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hH_NgBm23aQGk29g1koG2flm3514RuTn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id4f1158399a742b68026834e38bee4e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hH_NgBm23aQGk29g1koG2flm3514RuTn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b618c0e04850f4fdc8ef535b095943f97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hOgJfG4NF-zeUdnfktZWw7YDdeQefJmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b618c0e04850f4fdc8ef535b095943f97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hOgJfG4NF-zeUdnfktZWw7YDdeQefJmS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i169b72e46b144e20a1e77606f6557254.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hQ_4-EuRZqea3q7phWg8XTb4_YO10NZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i169b72e46b144e20a1e77606f6557254.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hQ_4-EuRZqea3q7phWg8XTb4_YO10NZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ca8f53ce41940e3b2451e464562b667.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hTUMDJ1uvTOAsNVZqY5Ht0udwNP4DsJM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5ca8f53ce41940e3b2451e464562b667.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hTUMDJ1uvTOAsNVZqY5Ht0udwNP4DsJM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0f4da5fe3c14dd3b6151d3dea4c8307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hcfy6HmC9w-F5mKxleUdE0IR3GdeKtt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0f4da5fe3c14dd3b6151d3dea4c8307.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hcfy6HmC9w-F5mKxleUdE0IR3GdeKtt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc91a460c264c4bed8329cb2ab7acf3b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hg8X5KdVjO4MzQPQm81fuDSAf89WaScl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc91a460c264c4bed8329cb2ab7acf3b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hg8X5KdVjO4MzQPQm81fuDSAf89WaScl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic36ea3fc79a04764a2fdc58cdaf1c804.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hm9ViKV7fcwE2qk-Vs6DpMBnhmnGBWme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic36ea3fc79a04764a2fdc58cdaf1c804.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hm9ViKV7fcwE2qk-Vs6DpMBnhmnGBWme | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffc3f7968f954b418a7f8b9724039bd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hs4tbAvAWEvX0974hzeOYJ_nG0oGXZC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bffc3f7968f954b418a7f8b9724039bd6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1hs4tbAvAWEvX0974hzeOYJ_nG0oGXZC8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6daaf62c22c4ca085cfd632eaaf214f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1ht_eJsafiB2Il1CU6mdmmGwUAdRm-hQw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6daaf62c22c4ca085cfd632eaaf214f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:38 PM EDT | User Sharing Permissions Change | 1ht_eJsafiB2Il1CU6mdmmGwUAdRm-hQw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a996d527c4d48f09627617a3c170031.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1fiOocERL4eiYPaifZhH95_06z_Hb3g-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4a996d527c4d48f09627617a3c170031.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1fiOocERL4eiYPaifZhH95_06z_Hb3g-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c6dddbf49934eaabc959828356414e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1fj-7jNkP9R0tXyoqR12t_OdO25JpqPCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5c6dddbf49934eaabc959828356414e7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1fj-7jNkP9R0tXyoqR12t_OdO25JpqPCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43715fd044614c8ab6a539bbbf651d69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1fscF9N_29-sWiCA7PauN1c0bx5UMFQ7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i43715fd044614c8ab6a539bbbf651d69.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1fscF9N_29-sWiCA7PauN1c0bx5UMFQ7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30584562f6134c719bd9de8954a12cc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1g3WGANdjz22CNi9NUP54I3bUJpzEBBY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30584562f6134c719bd9de8954a12cc8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1g3WGANdjz22CNi9NUP54I3bUJpzEBBY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51b9a19082554b1cba43d033d99bc74c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1g4V7hCTFxVkrigOdRk8TMhwWUUE8hVgH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i51b9a19082554b1cba43d033d99bc74c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1g4V7hCTFxVkrigOdRk8TMhwWUUE8hVgH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b586733f4ef4d578aebcb6288c81b4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1g7tkVi3rmcRStgso02gK_M8WeAow5_HM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3b586733f4ef4d578aebcb6288c81b4b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1g7tkVi3rmcRStgso02gK_M8WeAow5_HM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a6ba33234cc4d29a8450a749187b66a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gCBN5DwrZ86AtZ12YVtH1r8OsGSaa6gJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0a6ba33234cc4d29a8450a749187b66a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gCBN5DwrZ86AtZ12YVtH1r8OsGSaa6gJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc875201fa44246a8be3bf82a3d1adb5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gE63iEEHO_JkbJsQGu5Snu4lOyABJY1z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc875201fa44246a8be3bf82a3d1adb5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gE63iEEHO_JkbJsQGu5Snu4lOyABJY1z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74d22607aecb428186487ca622454dd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gJ2Ybr9PjDBeSsVAHZ5uLv95UChnxxqP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74d22607aecb428186487ca622454dd5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gJ2Ybr9PjDBeSsVAHZ5uLv95UChnxxqP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc3c87aa38464c5ea61075638d84f740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gRk57EnxD4h1SYwtcd5TiHGtgmOuYO6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdc3c87aa38464c5ea61075638d84f740.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gRk57EnxD4h1SYwtcd5TiHGtgmOuYO6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a08883d5e3c4c8892d99f3956866327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gTsafVjY3lN1Yl98vNh_xNcPTKIFsRoc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8a08883d5e3c4c8892d99f3956866327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gTsafVjY3lN1Yl98vNh_xNcPTKIFsRoc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7ca1ef65414458284fd0faac9d8e843.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gY9CLR0Uu0PXVYaLYymqWOj1IRGW1NFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba7ca1ef65414458284fd0faac9d8e843.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:39 PM EDT | User Sharing Permissions Change | 1gY9CLR0Uu0PXVYaLYymqWOj1IRGW1NFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee8b88d7418446b9b41fbfec0d79accb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1em9K20ndSSQDSA30ufgZByrgdrIK1Vq9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee8b88d7418446b9b41fbfec0d79accb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1em9K20ndSSQDSA30ufgZByrgdrIK1Vq9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4f68dfe940d4076ac3bb104d6595cde.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1ew_gKA2_tR5MclzjYPX8FzchkF3UDPW3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4f68dfe940d4076ac3bb104d6595cde.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1ew_gKA2_tR5MclzjYPX8FzchkF3UDPW3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46dacf64189b4f1283e152c95fb74fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1f3ZVfpQsPt2OoZCMVOtvl7aedDeKTFu2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b46dacf64189b4f1283e152c95fb74fb9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1f3ZVfpQsPt2OoZCMVOtvl7aedDeKTFu2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i076b4bca196b4fc79b2ea83850d9079f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1f6beODBTaVmf9lExoXhvoc8hHXVOFfuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i076b4bca196b4fc79b2ea83850d9079f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1f6beODBTaVmf9lExoXhvoc8hHXVOFfuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b949c67c67aef4c188c335d7f07c90682.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fEiEjIusGzxRkLs9SeotvJ_HCCoD6cDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b949c67c67aef4c188c335d7f07c90682.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fEiEjIusGzxRkLs9SeotvJ_HCCoD6cDr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55549aa708d2498894a8c97cf15650b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fGKNR4QzfW7jzJD6NKVhyBM0qbUlyy7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i55549aa708d2498894a8c97cf15650b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fGKNR4QzfW7jzJD6NKVhyBM0qbUlyy7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12a9d8089c9a46ddbe4e6837d2db5114.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fI7HUFt7uEwSNrFFVLJ739CDaGGryR5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b12a9d8089c9a46ddbe4e6837d2db5114.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fI7HUFt7uEwSNrFFVLJ739CDaGGryR5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fdb003f31284bec8dc404ad00176cac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fJafu7XtY1gN-mIjSSyrFlp6fDU80J-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fdb003f31284bec8dc404ad00176cac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fJafu7XtY1gN-mIjSSyrFlp6fDU80J-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24049ee3122942f6972ff469d3f719a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fTl67x04t4scemD39SESChLOPx-lVyqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b24049ee3122942f6972ff469d3f719a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fTl67x04t4scemD39SESChLOPx-lVyqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84f0b1d763a64ee99ea8292182a8c638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fUeKS9c9XrxDf9rUn1jZuiW3QrYz4f9O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i84f0b1d763a64ee99ea8292182a8c638.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fUeKS9c9XrxDf9rUn1jZuiW3QrYz4f9O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2ef80377de34483b0bd2e4c7e107f9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fVhQZpnVo7l5pwMP2iJObSb1tzVqXtCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc2ef80377de34483b0bd2e4c7e107f9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fVhQZpnVo7l5pwMP2iJObSb1tzVqXtCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb6b62b5e8d84987adf41a43b41f4d18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1f_Dfrn1OsRbdKUAb38lvqcnpgXNDu65q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb6b62b5e8d84987adf41a43b41f4d18.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1f_Dfrn1OsRbdKUAb38lvqcnpgXNDu65q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dafd8a5295f4d04aac563b250b14a58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fhkCEaduo9dvYEwk2Ll5vLz5yYriijma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0dafd8a5295f4d04aac563b250b14a58.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:40 PM EDT | User Sharing Permissions Change | 1fhkCEaduo9dvYEwk2Ll5vLz5yYriijma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8aa5ebb7ba40431fb94f2247e5f0b30f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d6jsgvx-RlW0LmwQTnblq6b1vjk2-8iB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8aa5ebb7ba40431fb94f2247e5f0b30f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d6jsgvx-RlW0LmwQTnblq6b1vjk2-8iB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69a372d7300e4adfb3422d057e91cc2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d8UaKLxzObOX171wlomV9elhnjVob5Eh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b69a372d7300e4adfb3422d057e91cc2e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d8UaKLxzObOX171wlomV9elhnjVob5Eh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic509f28928754e479f5f45bdbadc4ac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d9BhodNOme1ZXoI5WCP6rcvNMEfBgwf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic509f28928754e479f5f45bdbadc4ac6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d9BhodNOme1ZXoI5WCP6rcvNMEfBgwf7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b086b7f62ff4548b4b2e82faadbc1a784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dAKzlW-1f7s10y35_lKpoZ9zF6v2V7Xp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b086b7f62ff4548b4b2e82faadbc1a784.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dAKzlW-1f7s10y35_lKpoZ9zF6v2V7Xp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i637308e38b0b43e3abedf0095fcf819a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dKQRvN3MWqUusWxjuRHUWAb6l_gslt9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i637308e38b0b43e3abedf0095fcf819a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dKQRvN3MWqUusWxjuRHUWAb6l_gslt9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e1bdd7602814b3789b9190c0180189a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dMF_TmHYmMJWXSUUajeSpxUsjpOSGtPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e1bdd7602814b3789b9190c0180189a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dMF_TmHYmMJWXSUUajeSpxUsjpOSGtPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic80599a08c6d49e08c60848408f31e49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dOmlQV9e1lnD_-7BahSTSWSYHUEyioDg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic80599a08c6d49e08c60848408f31e49.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dOmlQV9e1lnD_-7BahSTSWSYHUEyioDg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcc53b66588b49108151d4cc0dadbe39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dWluoVuDEkIyJdpGXmndxzLD7h-d-T2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdcc53b66588b49108151d4cc0dadbe39.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dWluoVuDEkIyJdpGXmndxzLD7h-d-T2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc8fc9aca4794fe49fca88c824a724e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dXv7CeNCtsJ7yZcedOloTOPC0fjdv9nN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifc8fc9aca4794fe49fca88c824a724e3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dXv7CeNCtsJ7yZcedOloTOPC0fjdv9nN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e07977497474da4afe9879acd4ab1d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dY4wU5-PF0SZ0ZUxxlLxHJpCbDe5WyL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e07977497474da4afe9879acd4ab1d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dY4wU5-PF0SZ0ZUxxlLxHJpCbDe5WyL0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i715b81675fbb4d09bdbedea4b94e711e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d_PZPqetbJ68Dk6Eiql8WzG3nreYOx29 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i715b81675fbb4d09bdbedea4b94e711e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1d_PZPqetbJ68Dk6Eiql8WzG3nreYOx29 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be687d4e87a37489cb5e2d763103dc43c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1ddLSsr8YD5bpDZ3XTYoEvpBouj_svsYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be687d4e87a37489cb5e2d763103dc43c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1ddLSsr8YD5bpDZ3XTYoEvpBouj_svsYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0b6514b2af34f4baaf53552b1ebe391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1djRkGwb1xT3NurpTloslskQS2HIE6vOR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia0b6514b2af34f4baaf53552b1ebe391.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1djRkGwb1xT3NurpTloslskQS2HIE6vOR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd600d58e764641abb097dc74ce8feb8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dkvaOpUFKGHFXrmhPpnsw9XO1loXN67n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd600d58e764641abb097dc74ce8feb8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dkvaOpUFKGHFXrmhPpnsw9XO1loXN67n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c99c2b5630b444bafaabef938aa8320.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dmUaX1jUSlovgU_M98U-TOBR5z1uPXqv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c99c2b5630b444bafaabef938aa8320.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dmUaX1jUSlovgU_M98U-TOBR5z1uPXqv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7451c8898d9e419484752d4404117818.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dpb5m8VUzSW-iwYVhqSalW6uLUCwQ6AA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7451c8898d9e419484752d4404117818.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1dpb5m8VUzSW-iwYVhqSalW6uLUCwQ6AA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96a63e7009494cb1b78d768918ff6b2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eFK1vkok6q6H1PeUzRiLzcBlXahgcSGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96a63e7009494cb1b78d768918ff6b2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eFK1vkok6q6H1PeUzRiLzcBlXahgcSGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98a4a7765d714ffdabee03ade5c5a3ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eGpbt8kkB-zdpF-Atan-Tw9tgRl-CoLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b98a4a7765d714ffdabee03ade5c5a3ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eGpbt8kkB-zdpF-Atan-Tw9tgRl-CoLm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7993445cf84649e687e904ee5e2afb19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eKluLcpR00M_YW1h61cwxe3xttVhH_YH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7993445cf84649e687e904ee5e2afb19.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eKluLcpR00M_YW1h61cwxe3xttVhH_YH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc40b6e1769d444eb8868eaf09573625a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eMopURBG37yK5a20u73kOXE7pzWAsbyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc40b6e1769d444eb8868eaf09573625a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eMopURBG37yK5a20u73kOXE7pzWAsbyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibff29f2ea471460bbd9e753f7c141e55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1ePc3LvcvGR0m9Sw4mW1OmEauxvbY6fT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibff29f2ea471460bbd9e753f7c141e55.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1ePc3LvcvGR0m9Sw4mW1OmEauxvbY6fT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d9aeb2a2eea46e78811a6540f37c177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eR1PJWmL2m5jrmzKy89u2kHOtzKNAMaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5d9aeb2a2eea46e78811a6540f37c177.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eR1PJWmL2m5jrmzKy89u2kHOtzKNAMaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3a36349787a4ea596aea97958e00676.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eTukW0h1t22_tlifAg5SGY2nTbNbYVRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie3a36349787a4ea596aea97958e00676.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eTukW0h1t22_tlifAg5SGY2nTbNbYVRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb802ea4dedcf4f98b02df923760a42e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eV61QwVknW0lChyNBUo1YZzGbBAxNTbv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb802ea4dedcf4f98b02df923760a42e3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eV61QwVknW0lChyNBUo1YZzGbBAxNTbv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9080735a6a34e90a353308dfaaa3db0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eigCTleFlq2r7zwSInniM0Mx-ARyflUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia9080735a6a34e90a353308dfaaa3db0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:41 PM EDT | User Sharing Permissions Change | 1eigCTleFlq2r7zwSInniM0Mx-ARyflUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc148bc68c134f74820fb8dfc340015b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1bw-cUtTdWPtzEZOGTS7OAMrLizgnQV2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcc148bc68c134f74820fb8dfc340015b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1bw-cUtTdWPtzEZOGTS7OAMrLizgnQV2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icccf3023f8f247f2ba2b19033ec1c8bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1bxbxc0ulvM6c6IJZEYngO-8Dbn_ENm8a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icccf3023f8f247f2ba2b19033ec1c8bf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1bxbxc0ulvM6c6IJZEYngO-8Dbn_ENm8a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b309736b5e54322acf6bc3f3001c226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1byu2vVVYVDYWFnJ1f4Mkt004LAKkI9fd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b309736b5e54322acf6bc3f3001c226.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1byu2vVVYVDYWFnJ1f4Mkt004LAKkI9fd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i931f55e302e9418da52eb6937cfc8494.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1c4bjJEfaE4nkxaaOa41iF8M2AaqmFgKt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i931f55e302e9418da52eb6937cfc8494.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1c4bjJEfaE4nkxaaOa41iF8M2AaqmFgKt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b256135557aa8467bb4ef4fc4cac03391.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1c80MeL9cD93Ovpl4V3xB1lZfi6Q29Hmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b256135557aa8467bb4ef4fc4cac03391.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1c80MeL9cD93Ovpl4V3xB1lZfi6Q29Hmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2de967d5807045878337eb0353ba4db7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cG27hHb0DtZ9ZWCf5l8dqzxT1wSuRCZt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2de967d5807045878337eb0353ba4db7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cG27hHb0DtZ9ZWCf5l8dqzxT1wSuRCZt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb74e1935dd28453c8cc7c0ca5d583174.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cGFAGR3oYqRBFFxlKcQXD2os7c6ngdjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb74e1935dd28453c8cc7c0ca5d583174.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cGFAGR3oYqRBFFxlKcQXD2os7c6ngdjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id44e3af2a396446c9751c0df1e69aec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cMPLFZKgu51gANn1dZhiuoLHZV_X3Vz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id44e3af2a396446c9751c0df1e69aec1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cMPLFZKgu51gANn1dZhiuoLHZV_X3Vz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac5814f19aab43bbb03abd32f9b33b6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cMxLd03GZaJ-SqS2OVdmt7hJrNMzPq2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bac5814f19aab43bbb03abd32f9b33b6d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cMxLd03GZaJ-SqS2OVdmt7hJrNMzPq2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90c3f853f5474dbbabcdc62306a76ef3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cPnBp1QtuJd-dRWvifwTs1Wy-Mj2Ylfn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i90c3f853f5474dbbabcdc62306a76ef3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cPnBp1QtuJd-dRWvifwTs1Wy-Mj2Ylfn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1480fc402bd41de905ad470e78ccf3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cSxf86aCKJKiNr4l8GLKDKiA7lc-6EfO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf1480fc402bd41de905ad470e78ccf3c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cSxf86aCKJKiNr4l8GLKDKiA7lc-6EfO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8c75e205b214227a0cf4f46bf16fc37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cX1ZmeakQ-HpwarBsZ5I2hEyUaWoXsGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia8c75e205b214227a0cf4f46bf16fc37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cX1ZmeakQ-HpwarBsZ5I2hEyUaWoXsGE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd965bdcc015d4468ae3899f41bc2e39b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cX_Hu4mnkdaPYLczTBkQ2jAxX4CbSGBH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd965bdcc015d4468ae3899f41bc2e39b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cX_Hu4mnkdaPYLczTBkQ2jAxX4CbSGBH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b7d994f13748a2843526ea4d4a7b62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cYjefFWr3y0zbbr7bO-nkEgQLCGy1L-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78b7d994f13748a2843526ea4d4a7b62.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cYjefFWr3y0zbbr7bO-nkEgQLCGy1L-w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57e76a7040c54682a4885e23f6ff4610.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cc_JCKS09vNcMr4NZ6NoIQ9ACwNKE2rS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b57e76a7040c54682a4885e23f6ff4610.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cc_JCKS09vNcMr4NZ6NoIQ9ACwNKE2rS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebc134e453a7493196541b3902fa10b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cf6AdDT4eS376WpJ4PQX2Gkk6r46-ZD_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iebc134e453a7493196541b3902fa10b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cf6AdDT4eS376WpJ4PQX2Gkk6r46-ZD_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc9f0d4f8baa41bb9089129bcf2e4367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cjwQuql-URU1Y-FDw08y6Zi5jnvUi4-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbc9f0d4f8baa41bb9089129bcf2e4367.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cjwQuql-URU1Y-FDw08y6Zi5jnvUi4-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44ce6fd1f9f14628add0038daca0afb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cp07MnykxXoiAOLwMapkT1dwaesCxjNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44ce6fd1f9f14628add0038daca0afb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cp07MnykxXoiAOLwMapkT1dwaesCxjNI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5ecd77659ab4e8182c716d62810d885.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cqCOiuI0ijG5bjHXTjPn3FwA4434M1Fd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be5ecd77659ab4e8182c716d62810d885.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cqCOiuI0ijG5bjHXTjPn3FwA4434M1Fd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7faaca8ffb9249faa5dbd94e9af54bd1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cqX2yyVJvL3bX_YUalwm0Hb7rsRcia8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7faaca8ffb9249faa5dbd94e9af54bd1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1cqX2yyVJvL3bX_YUalwm0Hb7rsRcia8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81ad73503c214b35a01f386ad65f968c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1czlTos9kwm3_AfNnBj9mi3pUCfFZYx9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81ad73503c214b35a01f386ad65f968c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1czlTos9kwm3_AfNnBj9mi3pUCfFZYx9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49507b993502480b920f70b8340cfb5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1d1FuPvCLcukRo1Mto0NgJQPvBLfVUIeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i49507b993502480b920f70b8340cfb5c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1d1FuPvCLcukRo1Mto0NgJQPvBLfVUIeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c004803e63c480686881844065f23ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1d6lYiuaZwKL4lqHrq4dXuRLXebbsaExV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0c004803e63c480686881844065f23ee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:42 PM EDT | User Sharing Permissions Change | 1d6lYiuaZwKL4lqHrq4dXuRLXebbsaExV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b1b9f0bc8048abbc1f6dc9cf477724.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:43 PM EDT | User Sharing Permissions Change | 1bn-Xlz6jqRTemdX049p8gW8eiZWdc0zB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be0b1b9f0bc8048abbc1f6dc9cf477724.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:43 PM EDT | User Sharing Permissions Change | 1bn-Xlz6jqRTemdX049p8gW8eiZWdc0zB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97c68e795fe847238ba34832a00265d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:43 PM EDT | User Sharing Permissions Change | 1bvYiLhiIJfYaUgynOgTAR_qaDUhlEqF_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i97c68e795fe847238ba34832a00265d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:43 PM EDT | User Sharing Permissions Change | 1bvYiLhiIJfYaUgynOgTAR_qaDUhlEqF_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd9eb822f1bb4ed181a26f951d574a6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_iySjRO5S4Dan1FcOwWzUoQGWgf9xY-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd9eb822f1bb4ed181a26f951d574a6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_iySjRO5S4Dan1FcOwWzUoQGWgf9xY-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b757fc56f38f34f3baeec263187a85f5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_o8J8EF2m_TvCg_Cycn_o12rU77hdmWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b757fc56f38f34f3baeec263187a85f5b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_o8J8EF2m_TvCg_Cycn_o12rU77hdmWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f647b9f90134d4eb0a86f379b62c6ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_oF7yfF0oy0hukXMpvJmKtUXh-lDtna0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0f647b9f90134d4eb0a86f379b62c6ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_oF7yfF0oy0hukXMpvJmKtUXh-lDtna0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f43a2ad2fd64663b1b1aca2159d17c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_olWTakPWfO0kbKRinnOPbgL_jSWJRw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7f43a2ad2fd64663b1b1aca2159d17c0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_olWTakPWfO0kbKRinnOPbgL_jSWJRw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53b8b1ba07994581a8c9f19dccb07bd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_qOraQFAhuV_TqbJBSLlfRp1KKWYCsvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53b8b1ba07994581a8c9f19dccb07bd2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_qOraQFAhuV_TqbJBSLlfRp1KKWYCsvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf42b9732ce75400a99415ef1d23c898d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_qoey15Dx5wGa9Ed7V_Shx3cNA_zNMkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf42b9732ce75400a99415ef1d23c898d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_qoey15Dx5wGa9Ed7V_Shx3cNA_zNMkr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie612101b928d432eb626d190fde046c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_vzYbtXIf5HTmiOhvm5tOyg_T3cFNy3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie612101b928d432eb626d190fde046c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_vzYbtXIf5HTmiOhvm5tOyg_T3cFNy3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaa74aaf8bbe4daf951734cafe8914a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_xGGA-Y0KVzDsDpfql1wq9F6X6eldYxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdaa74aaf8bbe4daf951734cafe8914a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1_xGGA-Y0KVzDsDpfql1wq9F6X6eldYxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f9f3f49e0f344b6823a5154220b139e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1a3mJzyATiFJ9WuiGq3Kmo_NfCDzAsY90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1f9f3f49e0f344b6823a5154220b139e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1a3mJzyATiFJ9WuiGq3Kmo_NfCDzAsY90 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d149a99a70e4dda819c3633fb4b0247.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1a6-i7zvxsOg9NAPKc01Cm2FdVgBTUevt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7d149a99a70e4dda819c3633fb4b0247.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1a6-i7zvxsOg9NAPKc01Cm2FdVgBTUevt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57ffa5b653f94165baeb613caa3caab0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1a8Qx0FnNJHOORmO2K1Q-NHluw7Pxz2bQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i57ffa5b653f94165baeb613caa3caab0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1a8Qx0FnNJHOORmO2K1Q-NHluw7Pxz2bQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e59d37a9dd04bfea975a0465ec590fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aM5rASs58LwxTJ8osERs17KduG02a8k0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2e59d37a9dd04bfea975a0465ec590fc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aM5rASs58LwxTJ8osERs17KduG02a8k0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74c91f423deb4ff7a62fa0a666fd2e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aM8ioMAKfmhI9LN71FcqSwukmOoFRarQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i74c91f423deb4ff7a62fa0a666fd2e9e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aM8ioMAKfmhI9LN71FcqSwukmOoFRarQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8180304edba24fed8f378890f5e3eb0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aQO6xoLfHiJ7OIz6RqFLCSTbsdN8f-Pe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8180304edba24fed8f378890f5e3eb0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aQO6xoLfHiJ7OIz6RqFLCSTbsdN8f-Pe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i076721f7db994869a29c7ae8e66cb282.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aRlgkJtXcnI3camTsNAANnXzHeJB3QIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i076721f7db994869a29c7ae8e66cb282.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aRlgkJtXcnI3camTsNAANnXzHeJB3QIN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a924023360c4a5c8ad11a620e44a10d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aV0DkKc0oy5uGE0PQtDeMh7hMtZTY2ZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a924023360c4a5c8ad11a620e44a10d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1aV0DkKc0oy5uGE0PQtDeMh7hMtZTY2ZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78a1c371974c4d828c5283ce34b5c9ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1ajgot8Yjhn_puQB-rqNh1UoKGcSM9QPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78a1c371974c4d828c5283ce34b5c9ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1ajgot8Yjhn_puQB-rqNh1UoKGcSM9QPB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b995d74e022a846299e8f1a9b52735ec7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1awfPm_rXi2J71-vDHIknZVSupE4Ud55e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b995d74e022a846299e8f1a9b52735ec7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1awfPm_rXi2J71-vDHIknZVSupE4Ud55e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242cf3291e35408881e1ebf7d0f45bb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1b3V0jKRWD4a0Pw7Pvy7IlJqpL3qnaTn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i242cf3291e35408881e1ebf7d0f45bb0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1b3V0jKRWD4a0Pw7Pvy7IlJqpL3qnaTn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab261b7d9d4d473ba7d6b262c4457191.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1b69P_jXPgE9TwQpcq-z4bXTkR9R246a4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bab261b7d9d4d473ba7d6b262c4457191.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1b69P_jXPgE9TwQpcq-z4bXTkR9R246a4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i737c691d15424f029b35ce0a9bd84893.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bEt7n7QRzoQkcNUp6gJhT_qgFUvGkfbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i737c691d15424f029b35ce0a9bd84893.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bEt7n7QRzoQkcNUp6gJhT_qgFUvGkfbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4eb10f7f90c245c4ab9fc7fa2ae64c24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bN533UJ26c0n-xvaxTc0SZ8HK3XkuoyL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4eb10f7f90c245c4ab9fc7fa2ae64c24.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bN533UJ26c0n-xvaxTc0SZ8HK3XkuoyL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iedfbd8df0a194e70bee111305ca330eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bOSNEVPdGmOk4m4w-apdSE4WG36n_FlI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iedfbd8df0a194e70bee111305ca330eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bOSNEVPdGmOk4m4w-apdSE4WG36n_FlI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36d65cd176f9417b8d5b3ae72b2f81ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bRtqjMB0ZrQaQNqFydBdh8tHp4A0LWL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b36d65cd176f9417b8d5b3ae72b2f81ac.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bRtqjMB0ZrQaQNqFydBdh8tHp4A0LWL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91e0a7421a72446e9f84a4837d2aa1b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bU2Mk8w_lxZ9RFlqq9BH3p9K3dTKnS0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i91e0a7421a72446e9f84a4837d2aa1b0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:44 PM EDT | User Sharing Permissions Change | 1bU2Mk8w_lxZ9RFlqq9BH3p9K3dTKnS0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b442c1df30340409e9a8d713ce38d9696.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZGlFnGrAz_XeOwAKGsJ-4x1w3L1sSx_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b442c1df30340409e9a8d713ce38d9696.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZGlFnGrAz_XeOwAKGsJ-4x1w3L1sSx_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38f23dcaf1bb44a79c233196b1d0c41b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZMTgQVoYnrPPIhhlF46Zj2pyIvoLc7MI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i38f23dcaf1bb44a79c233196b1d0c41b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZMTgQVoYnrPPIhhlF46Zj2pyIvoLc7MI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b880623857e0f458a81b8cec44c5929f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZQWoo7Cn2YyVTuZajP446XacoYAxNoNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b880623857e0f458a81b8cec44c5929f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZQWoo7Cn2YyVTuZajP446XacoYAxNoNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c509aa5ee4848ac8c6bb8d99fcfeba4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZSwYfTT2yY47S2ftozfsNGkoZJ4cD0Qb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1c509aa5ee4848ac8c6bb8d99fcfeba4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZSwYfTT2yY47S2ftozfsNGkoZJ4cD0Qb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b963468b2ebfd4afcbe431b140cd47974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZT-k5F1uNv0YLeUlvYNX-bg3i3K5JZLi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b963468b2ebfd4afcbe431b140cd47974.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZT-k5F1uNv0YLeUlvYNX-bg3i3K5JZLi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaed29291ef7f423493b80f372b779872.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZTyNytJ39OUYDSKSOZQec1t5qvaGWODl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaed29291ef7f423493b80f372b779872.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZTyNytJ39OUYDSKSOZQec1t5qvaGWODl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11655d5e50c2401897c7a649d82351d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZZTDl2sBTPdF1SV2Uw7GLY_7WEautsVm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b11655d5e50c2401897c7a649d82351d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZZTDl2sBTPdF1SV2Uw7GLY_7WEautsVm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44ff31f94b364589b76c804dc16f6b07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1Z_DuVlEQh8OfqGpqHpLC-4wNEm9wjpHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i44ff31f94b364589b76c804dc16f6b07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1Z_DuVlEQh8OfqGpqHpLC-4wNEm9wjpHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd0f333865b34853951b12761e3480eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1Zd5OZmg_F8S6my5aEFc1aiZ-mTlWHXAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd0f333865b34853951b12761e3480eb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1Zd5OZmg_F8S6my5aEFc1aiZ-mTlWHXAZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93ba484c13d74bb1a1135a98ebb38719.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZfZEm0X6wSNDQjXOeVtSVnkc_FR9sOKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93ba484c13d74bb1a1135a98ebb38719.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZfZEm0X6wSNDQjXOeVtSVnkc_FR9sOKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8216125a47d444894c07f59f888faea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlGlXWo4YkWTT237TiwnUz9OUdO8ElOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8216125a47d444894c07f59f888faea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlGlXWo4YkWTT237TiwnUz9OUdO8ElOc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i923aa5714862409ca46b3d4c415c2468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlJ-5RpB1VuWwUTTt86VoTNV38PkD3gH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i923aa5714862409ca46b3d4c415c2468.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlJ-5RpB1VuWwUTTt86VoTNV38PkD3gH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b191fc2815fb64a149c09fd94b7b1ca2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlXcGRaVbBpr91Ajzq9xwAW8_D-OVTWv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b191fc2815fb64a149c09fd94b7b1ca2f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlXcGRaVbBpr91Ajzq9xwAW8_D-OVTWv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58fc7a4d8fa44776b2a8ce70e7560285.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlxbsHXESwMjcAPvwh3l1aDSnE_0HhUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i58fc7a4d8fa44776b2a8ce70e7560285.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZlxbsHXESwMjcAPvwh3l1aDSnE_0HhUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d43ba71219a4bdb86d74cc97c324825.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZuyYrjMTRg07vgZKi6ZBnk_IMR6puHcD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9d43ba71219a4bdb86d74cc97c324825.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZuyYrjMTRg07vgZKi6ZBnk_IMR6puHcD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88675dbc2cd747f58d7204610e141f0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZxfQ7XtYVRpbUlD_uTUj97up8k9n_gMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88675dbc2cd747f58d7204610e141f0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1ZxfQ7XtYVRpbUlD_uTUj97up8k9n_gMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb9a53cd4c514f398033d309df6311d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_0qT4Rq9WtrbeTSxq2PMnZ26lRASInuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb9a53cd4c514f398033d309df6311d2.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_0qT4Rq9WtrbeTSxq2PMnZ26lRASInuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie14b4135728b41939e2e0104e2fe41ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_6rLV36CIsrKA20zDf0Ak_J8vZANIyZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie14b4135728b41939e2e0104e2fe41ed.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_6rLV36CIsrKA20zDf0Ak_J8vZANIyZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccb880b5bb9d482cb4ce80549582acd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_L108O0HepoxA4qelGkwnBtw7Lie8qFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bccb880b5bb9d482cb4ce80549582acd5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_L108O0HepoxA4qelGkwnBtw7Lie8qFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id11ac13aa3394a85851dfb8d12c14f42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_LuJEn1tp9aKyrEVZ1v-QtlzMHzzKSUf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id11ac13aa3394a85851dfb8d12c14f42.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_LuJEn1tp9aKyrEVZ1v-QtlzMHzzKSUf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4786da63fc744f5c839592e9b6bef0a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_OJBsOPPPIU-ZV-rroh1zgHiAEYogu6e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4786da63fc744f5c839592e9b6bef0a4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_OJBsOPPPIU-ZV-rroh1zgHiAEYogu6e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id10326a7946344e4b28264f5fb376cbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_Pm4mREVxyfH8_VL5gfgNVBNsmAPH_d7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id10326a7946344e4b28264f5fb376cbd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_Pm4mREVxyfH8_VL5gfgNVBNsmAPH_d7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be737b83a12e34c599a96d659642318e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_Ty135k7qso7wSbiYj78aru-Jc8ca3XC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be737b83a12e34c599a96d659642318e5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_Ty135k7qso7wSbiYj78aru-Jc8ca3XC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i163dbf4abf6746a58434451d4a68098d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_Y66udJ8eXC6MP1kDZ5c0XotIGtLEBhd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i163dbf4abf6746a58434451d4a68098d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_Y66udJ8eXC6MP1kDZ5c0XotIGtLEBhd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a7dafe18a4444c1ae9992e1ea3f6a67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_fUkFrD1stQ7UmZyuNdML_dDINh-ceEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0a7dafe18a4444c1ae9992e1ea3f6a67.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:45 PM EDT | User Sharing Permissions Change | 1_fUkFrD1stQ7UmZyuNdML_dDINh-ceEp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id37ae7425baa432586fda2bb1416b201.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XMcGj0mGfeQtAhXfQGoLl0xZUIPPM9mD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id37ae7425baa432586fda2bb1416b201.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XMcGj0mGfeQtAhXfQGoLl0xZUIPPM9mD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e3663bdb4fc45df8e2224b6867fc347.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XPOtCXjBzZlCgJ06SboVeV0HFPFi5t3U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5e3663bdb4fc45df8e2224b6867fc347.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XPOtCXjBzZlCgJ06SboVeV0HFPFi5t3U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5fea9b585e34ab9a2a8733e6c556226.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XRKL0SXs9UZCV7a8uO3W5qLbWoJrNutU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie5fea9b585e34ab9a2a8733e6c556226.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XRKL0SXs9UZCV7a8uO3W5qLbWoJrNutU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc87240efe2604ebbaa6bfbc28aef5fe9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XRYX7ZdB5QoS29BODseylcUtpHeZL-zp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc87240efe2604ebbaa6bfbc28aef5fe9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XRYX7ZdB5QoS29BODseylcUtpHeZL-zp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42986f7d6ae04c19be0dd630be391ac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XYqR6Ql8pNGINTFAk6aK8dvn7PvCAUr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42986f7d6ae04c19be0dd630be391ac9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XYqR6Ql8pNGINTFAk6aK8dvn7PvCAUr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43efa4f07b124f23b6482fc42232147d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XjFiesuf0XDC8ykdUgkgf8bflHKLuzUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b43efa4f07b124f23b6482fc42232147d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XjFiesuf0XDC8ykdUgkgf8bflHKLuzUd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71c52e74bcda447b93b3f9699575c808.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XtScz_NwqE2rv0iQUget2hsxX6MA5wNV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71c52e74bcda447b93b3f9699575c808.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1XtScz_NwqE2rv0iQUget2hsxX6MA5wNV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53ddf65f80204e80947daa9d07d2c2d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Y34LnvB8J1_CCTSZ4TdwBhPpT0j7ZPOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b53ddf65f80204e80947daa9d07d2c2d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Y34LnvB8J1_CCTSZ4TdwBhPpT0j7ZPOk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d689e54677e48c98ec15d59c8e25a48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Y7saftbK_ce0Z3ulKj_AnPqrnfv8kl1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i1d689e54677e48c98ec15d59c8e25a48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Y7saftbK_ce0Z3ulKj_AnPqrnfv8kl1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41618f1a8c4946a9a2c62c0d624548e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Y8jkZ3lkcTKFXmOjY34elrGb3Rc0_kMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b41618f1a8c4946a9a2c62c0d624548e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Y8jkZ3lkcTKFXmOjY34elrGb3Rc0_kMl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia731fce204144ab2a904e0f60432edd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YFLTouGqIuFC_F8Uv5Xs_7h4y5tN1XFH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia731fce204144ab2a904e0f60432edd8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YFLTouGqIuFC_F8Uv5Xs_7h4y5tN1XFH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb68e2eaed3a7420d9af83195536258a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YF_s25gzjsFOP3h6RGCrZ6-Dhs1R-Inx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb68e2eaed3a7420d9af83195536258a5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YF_s25gzjsFOP3h6RGCrZ6-Dhs1R-Inx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief031db553df450cad32e53cf7389967.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YNdQzWHJ3wqyVg1lcZZKI8YQQNDWpqpq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief031db553df450cad32e53cf7389967.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YNdQzWHJ3wqyVg1lcZZKI8YQQNDWpqpq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8857242a68d849c1845dda061f8cf98b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YSoaoXSbszeLMw9c3I_5QCzbj4gB_pJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8857242a68d849c1845dda061f8cf98b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YSoaoXSbszeLMw9c3I_5QCzbj4gB_pJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie00d15feb376415186772cb9f0a446c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YUMXxGmHru0hIO1_7vqSLEl5byEoDYug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie00d15feb376415186772cb9f0a446c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YUMXxGmHru0hIO1_7vqSLEl5byEoDYug | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9ccef1f652b4d84bd380b043b56627e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YWDoAVDHyQ52DW6BOaClqaq1aMgb1Ck8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba9ccef1f652b4d84bd380b043b56627e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YWDoAVDHyQ52DW6BOaClqaq1aMgb1Ck8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9caec4e9ca4c4567b11cf66b8f8a0992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Ya3uHZJZC15Cjgoiic8-Da28t41boYe- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9caec4e9ca4c4567b11cf66b8f8a0992.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Ya3uHZJZC15Cjgoiic8-Da28t41boYe- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf0a7ed32bfe4315be8956e091c6e485.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Yc6pKVFTAP6rjiIBALPrKLP4gKAUuXIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf0a7ed32bfe4315be8956e091c6e485.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Yc6pKVFTAP6rjiIBALPrKLP4gKAUuXIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5244a383293847c19f3da5e4d6d60302.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YiNDiC9uI5tKALhKfV3Foox5NbD9z7gi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5244a383293847c19f3da5e4d6d60302.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YiNDiC9uI5tKALhKfV3Foox5NbD9z7gi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf29b12206d734c76b4582aef2ce82198.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YqQtI97xTpSqMjU5Bx2tsLwLovKVjsMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf29b12206d734c76b4582aef2ce82198.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YqQtI97xTpSqMjU5Bx2tsLwLovKVjsMe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67e8276bd2854c37b7f391564768912e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YtYQqhozqwk5w_ikm_9otEBoboMEFdAh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67e8276bd2854c37b7f391564768912e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YtYQqhozqwk5w_ikm_9otEBoboMEFdAh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5548a22cd4b04013974b2c6e0924079d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YuCvsnXmN-rR3H-6bjCPBvDjWo5zvFsb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5548a22cd4b04013974b2c6e0924079d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YuCvsnXmN-rR3H-6bjCPBvDjWo5zvFsb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic397931ef0874067968e6c4924606b82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YxXXQ5X5QmxXbQh5OQuOqjDcZKs3Fzj6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic397931ef0874067968e6c4924606b82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1YxXXQ5X5QmxXbQh5OQuOqjDcZKs3Fzj6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b747c0810b2394c85a338967a57de662b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Z9qaEWFg3wauX_ASozVDaWnNCOSmp7FK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b747c0810b2394c85a338967a57de662b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1Z9qaEWFg3wauX_ASozVDaWnNCOSmp7FK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba545b06615442395f5f13acd875717.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1ZERsrAVZWxGmuuLJ6NnC5zVw-Zs9lRyu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icba545b06615442395f5f13acd875717.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:47 PM EDT | User Sharing Permissions Change | 1ZERsrAVZWxGmuuLJ6NnC5zVw-Zs9lRyu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b495ff78689d04440878fa193b5769d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VkV4EdFUsvoOAzTA-W35l1uc-XjUjWov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b495ff78689d04440878fa193b5769d86.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VkV4EdFUsvoOAzTA-W35l1uc-XjUjWov | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i642f0b44f05f44feb68e22b34953527e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1Vl5j_LEXUkUWF1Wvr_Q0pzmkephm8f14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i642f0b44f05f44feb68e22b34953527e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1Vl5j_LEXUkUWF1Wvr_Q0pzmkephm8f14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2c785973c13479792f37123971d71bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1Vn0psO37asKGZcXpZHClw8bnVCYAd_eT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb2c785973c13479792f37123971d71bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1Vn0psO37asKGZcXpZHClw8bnVCYAd_eT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i743d8b0883d04df8b4a4d11636627aa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VndAglrxqYwkuThYSLOz7UWBELvTaAhd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i743d8b0883d04df8b4a4d11636627aa2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VndAglrxqYwkuThYSLOz7UWBELvTaAhd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdda10818f084b3096d88431d4e7ce0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VpAtF-QnttLOZUQ365tcRPt-c6iMtdFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfdda10818f084b3096d88431d4e7ce0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VpAtF-QnttLOZUQ365tcRPt-c6iMtdFW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53ef5703b58c4df7bbc5c40eacbd49fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VqXnjxjlrXssAMx9L-mhwbD9FOroSWsF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i53ef5703b58c4df7bbc5c40eacbd49fe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VqXnjxjlrXssAMx9L-mhwbD9FOroSWsF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2581ff8a0c45438eaba2adbfdd790299.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VsLVIPEMJI9zaw38hcc9aROoejCk_bZh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2581ff8a0c45438eaba2adbfdd790299.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1VsLVIPEMJI9zaw38hcc9aROoejCk_bZh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08ae8de4472d4f72927b0ecae1e09cf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W-kUt1kRkicWIma6RtODpnDYsdfLjeAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08ae8de4472d4f72927b0ecae1e09cf9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W-kUt1kRkicWIma6RtODpnDYsdfLjeAE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ea0c9ac2e9b4f749054248cfd9701ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W-vKiQ4LsoR0fgNL_R0i3zFt6DxCC0Gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ea0c9ac2e9b4f749054248cfd9701ba.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W-vKiQ4LsoR0fgNL_R0i3zFt6DxCC0Gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2a9b961df1244fe90464dc9b521ae07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W0xJ6AjHMxc2lkiLrjlgQ1l5Z6oq15MO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib2a9b961df1244fe90464dc9b521ae07.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W0xJ6AjHMxc2lkiLrjlgQ1l5Z6oq15MO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef41c8fc2e354092bcc04573a9ab97be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WA-0aQDMl0QP2QtGrx5K-X1PBNoYuMbl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef41c8fc2e354092bcc04573a9ab97be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WA-0aQDMl0QP2QtGrx5K-X1PBNoYuMbl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94aa77f99a2b406bb84f445561f1ae45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WMDkLdjBwgl0zHwA7OIu7jMkLavaRslq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94aa77f99a2b406bb84f445561f1ae45.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WMDkLdjBwgl0zHwA7OIu7jMkLavaRslq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80166ccb95494c308d716ee435ba731a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WQMrK2NMztcb3BBHCUUkuVykArkqMywE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b80166ccb95494c308d716ee435ba731a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WQMrK2NMztcb3BBHCUUkuVykArkqMywE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61651df889884aa18008987f4b90449e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W_Xaqxv2ho5BLGXO1pPXD3OigdU7vPwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i61651df889884aa18008987f4b90449e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W_Xaqxv2ho5BLGXO1pPXD3OigdU7vPwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8a203bf42364be39d5ce0064cfceaef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W_lcu8_x2rYJCdEk5MF-ri6BjYob77_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd8a203bf42364be39d5ce0064cfceaef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1W_lcu8_x2rYJCdEk5MF-ri6BjYob77_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf08b8b51e204f6fa59433a7800bb7a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WgkNyETvD18YSrNdbOTm3fHPlROnHBQi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf08b8b51e204f6fa59433a7800bb7a0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WgkNyETvD18YSrNdbOTm3fHPlROnHBQi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cde7228c2684fe9a14c060dd7e0962b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WiiAnsvXE52Gb4RCulD4eZjQE4bapVDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4cde7228c2684fe9a14c060dd7e0962b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WiiAnsvXE52Gb4RCulD4eZjQE4bapVDY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia99e9f65345e4d408b5b9c423289b716.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WivcaFWVDSCfQn_gBzunJg4V8f2nlkVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia99e9f65345e4d408b5b9c423289b716.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WivcaFWVDSCfQn_gBzunJg4V8f2nlkVl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da08851d17147e6be0b36c36f107827.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WwHJIzG2bnVRnvg9JOrD-cofMlXzoutQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6da08851d17147e6be0b36c36f107827.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1WwHJIzG2bnVRnvg9JOrD-cofMlXzoutQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if763a733b9404b21af55cf8fde0eebfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1X47l_dRT5pYg4vzvQFhUxfK22LbkCyTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if763a733b9404b21af55cf8fde0eebfb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1X47l_dRT5pYg4vzvQFhUxfK22LbkCyTl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc97d037abe5349fa9b52813f36d999aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1X7spSul3lVlGiuxua-4zksTci68_vD2l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc97d037abe5349fa9b52813f36d999aa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1X7spSul3lVlGiuxua-4zksTci68_vD2l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieafbbd11b6d844798d00ffca144501b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1X8qlesqAilPHbeWAlMj0__DIK9LZdx9A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ieafbbd11b6d844798d00ffca144501b8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1X8qlesqAilPHbeWAlMj0__DIK9LZdx9A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be03a475039c04399865123d2bc56ad23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1XDPw4YkVlfljU44a8mvLwuQsGAPfJONl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be03a475039c04399865123d2bc56ad23.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1XDPw4YkVlfljU44a8mvLwuQsGAPfJONl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c615ca9b7734cfa8c371026143c0c82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1XDgzWw0cavWaFjB645jPJaY2SmSz4UM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3c615ca9b7734cfa8c371026143c0c82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1XDgzWw0cavWaFjB645jPJaY2SmSz4UM7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6abca885a6ad43b0917ddcaafa902c0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1XMGXImPUMYoUGJHh1ZPADH4I0wBbwYWx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6abca885a6ad43b0917ddcaafa902c0e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:48 PM EDT | User Sharing Permissions Change | 1XMGXImPUMYoUGJHh1ZPADH4I0wBbwYWx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9421babc2a424a17b70ddf349a23d04c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1ULmFyll3LYN2njpJLnDzG1yPSW7n4u6o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9421babc2a424a17b70ddf349a23d04c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1ULmFyll3LYN2njpJLnDzG1yPSW7n4u6o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a4b91791439437083b26d5433351bd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1ULu-ZrJO0DWK7n18ShGU_q3ZirE1bmFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2a4b91791439437083b26d5433351bd3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1ULu-ZrJO0DWK7n18ShGU_q3ZirE1bmFt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93999f2dafdf4ab19d4421e9ea9fd6ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UMlZJ0sJcJqaZ11tNz-FjX1KNfVd0xKS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93999f2dafdf4ab19d4421e9ea9fd6ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UMlZJ0sJcJqaZ11tNz-FjX1KNfVd0xKS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd15c0ff802c144fea8063e6654cd42f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UPB3a4wsGZ-ATey8YdGtvNnujGv65dcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd15c0ff802c144fea8063e6654cd42f5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UPB3a4wsGZ-ATey8YdGtvNnujGv65dcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id772307bc8d44364a5e693a12641a781.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UPdkSBlZxjVK4Fdgz8WA9PtCM1RqdgBu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id772307bc8d44364a5e693a12641a781.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UPdkSBlZxjVK4Fdgz8WA9PtCM1RqdgBu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1591a46c1ccc4c18a31c421304bb86bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UTo61VJ3wCKrL5W9vyAJgA7FAhk2yScH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1591a46c1ccc4c18a31c421304bb86bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UTo61VJ3wCKrL5W9vyAJgA7FAhk2yScH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ff783cc52ba4667ab4782871464ccb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UczKr6BPQwoOdTXHH1OgiLskJzuVOY4p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4ff783cc52ba4667ab4782871464ccb6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UczKr6BPQwoOdTXHH1OgiLskJzuVOY4p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0a906d8e6bb4bee9ae4b46cc965c03d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Ui4chk3eMWM9-P13kLfExgtv7x1CX5NE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0a906d8e6bb4bee9ae4b46cc965c03d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Ui4chk3eMWM9-P13kLfExgtv7x1CX5NE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fe21ec0ff3f4da38ab9b5b40ccbde03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UiUpahsVVoRZ8qP-f1ehjdip5KwE4lAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9fe21ec0ff3f4da38ab9b5b40ccbde03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UiUpahsVVoRZ8qP-f1ehjdip5KwE4lAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6ec59a3ccf04cc19794d2d5067269d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UpG276BGsiz7CcyXmBWr9Xc28dVRBXqx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6ec59a3ccf04cc19794d2d5067269d3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UpG276BGsiz7CcyXmBWr9Xc28dVRBXqx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ced93acfe104ba6ae10cfdaf0ed7d6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UqFhloAfSDG9zu81QW_DVNB28hxvxwpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8ced93acfe104ba6ae10cfdaf0ed7d6a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UqFhloAfSDG9zu81QW_DVNB28hxvxwpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb594511f7ae4aa2b3b1137e4079a87f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Utu9DulEify2TWrhJjZ7qZ5plTLw8HrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb594511f7ae4aa2b3b1137e4079a87f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Utu9DulEify2TWrhJjZ7qZ5plTLw8HrY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9f4d8b614444c86af4471231fe1cb7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UwlsTTYvgTYluGJevg9a8KRy494XE-m9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id9f4d8b614444c86af4471231fe1cb7c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UwlsTTYvgTYluGJevg9a8KRy494XE-m9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06bbd4200fd849c894ee6d940b3c7091.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UyOihpLBkbKlC5kjGl7EZcTet4bivoQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06bbd4200fd849c894ee6d940b3c7091.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1UyOihpLBkbKlC5kjGl7EZcTet4bivoQ2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12b9163edba5497b8b0d169e5ae7a743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V17JS-pTHQUq2ZVj0Kkuvqop6ydJW_qD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12b9163edba5497b8b0d169e5ae7a743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V17JS-pTHQUq2ZVj0Kkuvqop6ydJW_qD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1d9d652708841088cc1b9d9a87c3e3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V1cPPCZXQ1v_V_sdzlBfGy6fPBoma188 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc1d9d652708841088cc1b9d9a87c3e3a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V1cPPCZXQ1v_V_sdzlBfGy6fPBoma188 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2aaa4576a8c8468f8eda0c03e6e3b6a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V2hAnqk7bPQrG-9295aepYZuq_RDoFKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2aaa4576a8c8468f8eda0c03e6e3b6a8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V2hAnqk7bPQrG-9295aepYZuq_RDoFKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bde700ca04a4e15bbcfe72a6fa535f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V3oF8h3d255JqeRMYaDmnH8f5vaOdv6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3bde700ca04a4e15bbcfe72a6fa535f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V3oF8h3d255JqeRMYaDmnH8f5vaOdv6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib123a3d8c7a84baea51f3c35a7eca0a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V4x8Br_97dPRkg4SOWFeqn-PrgguoWgN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib123a3d8c7a84baea51f3c35a7eca0a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V4x8Br_97dPRkg4SOWFeqn-PrgguoWgN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c15c68d54574466a485df1d834439b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V9SIc8p2WYUrORzrSplXKIFA-JVZzLlw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4c15c68d54574466a485df1d834439b7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V9SIc8p2WYUrORzrSplXKIFA-JVZzLlw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6efbbe8ca5ca4e099b093520db4e328b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V9va1jnPFu5xEfUaXDEuQ5j-yiuHAA7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6efbbe8ca5ca4e099b093520db4e328b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1V9va1jnPFu5xEfUaXDEuQ5j-yiuHAA7H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf01a6f7b7d6a47acb29c7bfff742cda1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1VHh7kTWILoRj8n8m8hbfKHurFNF3cRuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf01a6f7b7d6a47acb29c7bfff742cda1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1VHh7kTWILoRj8n8m8hbfKHurFNF3cRuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29fce473d7ca4b1586ce110b3d9f66e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1VlfTJJ8vK6heiRl-F3Kit1G5hVD7Xttt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i29fce473d7ca4b1586ce110b3d9f66e5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1VlfTJJ8vK6heiRl-F3Kit1G5hVD7Xttt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ba12720fdb441a580f9ed2592f0732c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Vb0BZnHkJGGSqUZIZmdCDn5l_Df1ZYhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6ba12720fdb441a580f9ed2592f0732c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Vb0BZnHkJGGSqUZIZmdCDn5l_Df1ZYhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i261a74ea9d614aa6a2cd2ed2a74bb472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Vc3GNJXZMJ1LRdmICdmVNdGQjJO30Oe8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i261a74ea9d614aa6a2cd2ed2a74bb472.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:50 PM EDT | User Sharing Permissions Change | 1Vc3GNJXZMJ1LRdmICdmVNdGQjJO30Oe8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b888e3d31ddfd48e29b741160560035a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SdKFRGGX9OXlBY23MvsJprmMpWkP06SM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b888e3d31ddfd48e29b741160560035a8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SdKFRGGX9OXlBY23MvsJprmMpWkP06SM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9876ced438ef47108ead9a8bab373a82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SgjKXVmmQWX4ezsW6V-Bqs6PTtRu-glS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9876ced438ef47108ead9a8bab373a82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SgjKXVmmQWX4ezsW6V-Bqs6PTtRu-glS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2446d84d339d4c74b591d65305a5e66a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1ShLeMaPJTa5kTGWIbJA-pT_Tki-5Acc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2446d84d339d4c74b591d65305a5e66a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1ShLeMaPJTa5kTGWIbJA-pT_Tki-5Acc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c7bd80792374a94aed0303fa6d05792.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1ShhQSkTMToIsZkN6dkYg7FoZeorhBcUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c7bd80792374a94aed0303fa6d05792.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1ShhQSkTMToIsZkN6dkYg7FoZeorhBcUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee4fedae062a452fbdc7bfcdf491a46c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SoU2UypuuUU5gTDxW1gZyqs8CeQ07LuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee4fedae062a452fbdc7bfcdf491a46c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SoU2UypuuUU5gTDxW1gZyqs8CeQ07LuN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b571c9a9bfc4b6cb98c3c4e582b4a41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1Sor_7lEp4stDbEvXDlnR8x7qAmGmhFQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b571c9a9bfc4b6cb98c3c4e582b4a41.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1Sor_7lEp4stDbEvXDlnR8x7qAmGmhFQV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96037bb45c654972bc18af66b552ffaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1St-Y3IlvmQc4cqmhc8LJxvoMGNPGS5jZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96037bb45c654972bc18af66b552ffaa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1St-Y3IlvmQc4cqmhc8LJxvoMGNPGS5jZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8d89d01be164b0caba429414bc4aaad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SuJkMmuYl7tMaJqrux1dwOzlsVVHiMgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8d89d01be164b0caba429414bc4aaad.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SuJkMmuYl7tMaJqrux1dwOzlsVVHiMgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79a5ca394649462c82f3e09af1054f92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SyDS7m3LN37-MGieKcC0rm0Rckfzm-gZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79a5ca394649462c82f3e09af1054f92.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1SyDS7m3LN37-MGieKcC0rm0Rckfzm-gZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2978951c49f34ef18b3cdf82c7ea485c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T0A6K_WRTNY21JpEO42U_y-mF70zS1ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2978951c49f34ef18b3cdf82c7ea485c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T0A6K_WRTNY21JpEO42U_y-mF70zS1ty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf15195c117dc4f219c7a724a04d10447.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T4GzFr3MteL5BtTej0xsVVXR8tfro-4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf15195c117dc4f219c7a724a04d10447.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T4GzFr3MteL5BtTej0xsVVXR8tfro-4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60628e4ad6e84e9db89667735cf32b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T9ugr2H2RXDMEwiNdFCsQweo1P4Shg7x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i60628e4ad6e84e9db89667735cf32b51.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T9ugr2H2RXDMEwiNdFCsQweo1P4Shg7x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fc090db188a43b781c615238a88d605.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TBdsh8GQfVr2PhgBXhZN_iDi3FyO6yLU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0fc090db188a43b781c615238a88d605.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TBdsh8GQfVr2PhgBXhZN_iDi3FyO6yLU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice782343dd3d44adaafd473b0af0d4e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TJTlbYRy_vlBw4-LuKXYPideG71ZwCWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ice782343dd3d44adaafd473b0af0d4e9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TJTlbYRy_vlBw4-LuKXYPideG71ZwCWn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f85b246b6d34a768584f843f9b90c70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TNBDQmpg2H8N3G6ikJPCb349DcmUBD4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9f85b246b6d34a768584f843f9b90c70.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TNBDQmpg2H8N3G6ikJPCb349DcmUBD4Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i503bc40582fe47a5a64382cadd30a2c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TNmNbG0Nr8HPAbl4yKPsCF-4f6HznPYw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i503bc40582fe47a5a64382cadd30a2c4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TNmNbG0Nr8HPAbl4yKPsCF-4f6HznPYw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b640e826505ab4893be92fe6888da46db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TX1tMyUHqMn10wZYysqGO__ixmop2OOY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b640e826505ab4893be92fe6888da46db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TX1tMyUHqMn10wZYysqGO__ixmop2OOY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16b2753dc45d45a39a7f6c98c980959a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T_B5BZCw48xG5CT0EBCVSqqmzYhhD1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16b2753dc45d45a39a7f6c98c980959a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1T_B5BZCw48xG5CT0EBCVSqqmzYhhD1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39c5824713de4f3ca2bf211c7568bf9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TfTnh_EloxeD4btLJwGLhljnar5MhIZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b39c5824713de4f3ca2bf211c7568bf9e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TfTnh_EloxeD4btLJwGLhljnar5MhIZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79fd0e280d5b4d308f4f3383a09e3e1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TmccpzrmNLgYGq_v6SH0tmVRFnGA6qFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i79fd0e280d5b4d308f4f3383a09e3e1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TmccpzrmNLgYGq_v6SH0tmVRFnGA6qFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e869bebb7144faeabcd83727c14e29b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TvuJAxPVUV4roZrba7Tgz7jfWd6QEHRV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e869bebb7144faeabcd83727c14e29b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1TvuJAxPVUV4roZrba7Tgz7jfWd6QEHRV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic95f11d9718141b986daa4f9309fc3a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1U2i5J-qlavaU1PLjROU5ejaJhC2KIVlm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic95f11d9718141b986daa4f9309fc3a9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1U2i5J-qlavaU1PLjROU5ejaJhC2KIVlm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b205e7a075d4c4daba9ec2ff4b6993bab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1U4v5MOjnlrzjSIDD5JRjD9k9PLFm3moB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b205e7a075d4c4daba9ec2ff4b6993bab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1U4v5MOjnlrzjSIDD5JRjD9k9PLFm3moB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a8d0f3512a4431a8c766e3db6bca065.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1UA3ec3GyWc3lHa_c2_IzHvYdpqx06fwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a8d0f3512a4431a8c766e3db6bca065.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1UA3ec3GyWc3lHa_c2_IzHvYdpqx06fwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3fccb4a4a824812985bcc773132851c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1UBpmyT-tlsAKGR4w7Q24goX9ulPOwXki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf3fccb4a4a824812985bcc773132851c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:51 PM EDT | User Sharing Permissions Change | 1UBpmyT-tlsAKGR4w7Q24goX9ulPOwXki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12424fb4a3f64906b524e97370acb417.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1ReSLFWJXRQ2qL7hGhxVfXW2i0dJ5_3s8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i12424fb4a3f64906b524e97370acb417.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1ReSLFWJXRQ2qL7hGhxVfXW2i0dJ5_3s8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8102692b78324aaea45e636181cb30be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1RhFRhrKBm_oV32TOtd2HcFQwT77yT29L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8102692b78324aaea45e636181cb30be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1RhFRhrKBm_oV32TOtd2HcFQwT77yT29L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47be5f87f8fc45ba8eded4ebda8f84be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1RlVeWXM5JOi709K4Y2qpcwNWRYyIZ-Lj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i47be5f87f8fc45ba8eded4ebda8f84be.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1RlVeWXM5JOi709K4Y2qpcwNWRYyIZ-Lj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4d9620e3cb14bdc8309cad4b44867fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1RuJ5DzHoai1JyGRgdffhUUS6VPzdg9je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc4d9620e3cb14bdc8309cad4b44867fb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1RuJ5DzHoai1JyGRgdffhUUS6VPzdg9je | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a6a11d0c87344ca823beebf6ce8a587.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1Rzs4LdV22RD8fxUK7lhnPtxnpHa7wC0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3a6a11d0c87344ca823beebf6ce8a587.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1Rzs4LdV22RD8fxUK7lhnPtxnpHa7wC0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8019620ec42f41398508c03d027cc0cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1S9kv7R5k1q36d72FBxL16n3J2Qoiu6u2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8019620ec42f41398508c03d027cc0cf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1S9kv7R5k1q36d72FBxL16n3J2Qoiu6u2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba1e163cdecf471e9f62b1837b280f4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SGxhcfNxjzbOtIJnobDoJNaRb8f51SWQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba1e163cdecf471e9f62b1837b280f4f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SGxhcfNxjzbOtIJnobDoJNaRb8f51SWQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf15ccfdd9e54dffa8cbc40484736ca9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SKN2rSmGMxumqhfeUql3xFzp6rPbfzcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf15ccfdd9e54dffa8cbc40484736ca9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SKN2rSmGMxumqhfeUql3xFzp6rPbfzcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e84394f9534767960c087d8ddaa664.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SKeqWedqUhwR3YWTRzu8iBk4zM1_5SWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e84394f9534767960c087d8ddaa664.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SKeqWedqUhwR3YWTRzu8iBk4zM1_5SWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d8fe86d0d2a4e38b46143f13e2dd612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SL0tob2yPIy-Wmr29IeHcMjkdBomgTHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d8fe86d0d2a4e38b46143f13e2dd612.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SL0tob2yPIy-Wmr29IeHcMjkdBomgTHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95fbb7efb0354703a8bc67c417571c23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SNEOZbhCyk53feBnKtRaZVnmkv4DJUcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95fbb7efb0354703a8bc67c417571c23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:52 PM EDT | User Sharing Permissions Change | 1SNEOZbhCyk53feBnKtRaZVnmkv4DJUcW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i500ecc88f11847ee8bc8114a91bedaa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1Qk99xY3k6uF2OtnwOXQoMEmkCakwWhZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i500ecc88f11847ee8bc8114a91bedaa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1Qk99xY3k6uF2OtnwOXQoMEmkCakwWhZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bddfd59e36ac440bbaf2be9fb4d439ce3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QlzsdL6K0xOPqYzbOJ0HNzHpAbvrccvV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bddfd59e36ac440bbaf2be9fb4d439ce3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QlzsdL6K0xOPqYzbOJ0HNzHpAbvrccvV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i813927fda9e94d6dbbbab1615977daa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QmwQ8rBS3wx_QGuM-TtGrrk9Uyg8_k2_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i813927fda9e94d6dbbbab1615977daa8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QmwQ8rBS3wx_QGuM-TtGrrk9Uyg8_k2_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6f133bfe3114ba9830f6f7091e4f147.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QrOsGAlj9bdqyXdmhc0Ezc2b-ucuiKyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd6f133bfe3114ba9830f6f7091e4f147.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QrOsGAlj9bdqyXdmhc0Ezc2b-ucuiKyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7da1101e392f4215821e880c052d71ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QvjCnkorvBsC8fiMXEu3qNXcXrcomPck | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7da1101e392f4215821e880c052d71ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1QvjCnkorvBsC8fiMXEu3qNXcXrcomPck | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d1a903eb4e843d48fe6201a65f34fd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1Qx8Nlk1a62Y-Nc-ndahtNtRXM1nDCVkc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d1a903eb4e843d48fe6201a65f34fd0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1Qx8Nlk1a62Y-Nc-ndahtNtRXM1nDCVkc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fe5e36b31ca4e0c89b033070995ed20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1R445IXEnSJbzm-tuVNHjKMa7JsxItEez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2fe5e36b31ca4e0c89b033070995ed20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1R445IXEnSJbzm-tuVNHjKMa7JsxItEez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9236d0d9401747c4831c278d15378f5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RBIyCDvbdMG-McMlzfPBuF3hN5LCEoUi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9236d0d9401747c4831c278d15378f5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RBIyCDvbdMG-McMlzfPBuF3hN5LCEoUi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa9fa1db047d48529b9933147f8e8b94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RCL69IKmcyKPiAOgbL99TW0SUcVqskUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iaa9fa1db047d48529b9933147f8e8b94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RCL69IKmcyKPiAOgbL99TW0SUcVqskUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61ade9aa9df7492aa10169319f9f7287.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1REvvpFzEwL3ALkXQvJz8HPJqTa6UYMjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61ade9aa9df7492aa10169319f9f7287.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1REvvpFzEwL3ALkXQvJz8HPJqTa6UYMjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia312bf11548a4aae8bb3806d50d53794.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RKRjWdVtmtPz1l4NWhEV8Q6yI651fw9W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia312bf11548a4aae8bb3806d50d53794.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RKRjWdVtmtPz1l4NWhEV8Q6yI651fw9W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad7309161d6b40f0975e2ae05fcf979a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RLCxY1R_dSoCNoLmd9hn-9Q8WLBExPVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad7309161d6b40f0975e2ae05fcf979a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RLCxY1R_dSoCNoLmd9hn-9Q8WLBExPVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f6d936ebe214f708314835837ab073e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RZukktXaEDrV8XA9DXEWIYrtTPbMy26v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9f6d936ebe214f708314835837ab073e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RZukktXaEDrV8XA9DXEWIYrtTPbMy26v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6b0ff65911c42dba0d1d2b972074cee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RcYkH6dV5smYgrvbGSqsKDlDTZvp_ktp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc6b0ff65911c42dba0d1d2b972074cee.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:53 PM EDT | User Sharing Permissions Change | 1RcYkH6dV5smYgrvbGSqsKDlDTZvp_ktp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beadeca04baee4df999616350521f6591.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PDmhegTvl_HBnJqM-paxLg1sSxoNgr92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beadeca04baee4df999616350521f6591.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PDmhegTvl_HBnJqM-paxLg1sSxoNgr92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefa3eee27cbd45fab72d35a9fec18761.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PEsvyo8jo-ji0gBU4pb7rpCaP2uVW5Gd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iefa3eee27cbd45fab72d35a9fec18761.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PEsvyo8jo-ji0gBU4pb7rpCaP2uVW5Gd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badc751a6d2eb44849f83dac4cae8682c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PN1UYdL8q5rlDDnrlwvlitH1a_vhEET- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-badc751a6d2eb44849f83dac4cae8682c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PN1UYdL8q5rlDDnrlwvlitH1a_vhEET- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68ddd7898eba407d8308bf8a63783fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1POY1_6Wnzh8z0Z7vWJoM4wXKYwFZNcy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68ddd7898eba407d8308bf8a63783fc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1POY1_6Wnzh8z0Z7vWJoM4wXKYwFZNcy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beac7f11a3c744f14827a3415a63d3a22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PS6HVigPvg-AL2Yqa0EYUa8mXzGHxZPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beac7f11a3c744f14827a3415a63d3a22.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PS6HVigPvg-AL2Yqa0EYUa8mXzGHxZPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c04bed9fd874781acd95699da5e0812.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PUo7pWVqrPqMaFTehUuma5_Pvw3Z6jG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7c04bed9fd874781acd95699da5e0812.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PUo7pWVqrPqMaFTehUuma5_Pvw3Z6jG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfcd5f5597c94253a6dd65ae4f80f5bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PZJdnDIheBZY9mNWCSsxaKhYhl0rkF4- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdfcd5f5597c94253a6dd65ae4f80f5bd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PZJdnDIheBZY9mNWCSsxaKhYhl0rkF4- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide4acfb28229451889f01cc3881e3d02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PkV0f5i5ZWZ4QrDyMjIPMtaMiKCO53Cj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ide4acfb28229451889f01cc3881e3d02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PkV0f5i5ZWZ4QrDyMjIPMtaMiKCO53Cj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb8cd10c8e124678861cd9b494fdcaa3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PoxF64NnF8bfYgWexskQvQvd5dvwaiwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcb8cd10c8e124678861cd9b494fdcaa3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PoxF64NnF8bfYgWexskQvQvd5dvwaiwS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dc8cbf6401d4e7492138b8687b32658.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PqknYNpagCai9M8qPBLqetNkFnUQD7-F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6dc8cbf6401d4e7492138b8687b32658.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PqknYNpagCai9M8qPBLqetNkFnUQD7-F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3d3057219ca4286be7e7d2fabd0c85c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PrXGIktQN4Cog0wUFsPghNNXRjPUohE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba3d3057219ca4286be7e7d2fabd0c85c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1PrXGIktQN4Cog0wUFsPghNNXRjPUohE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica5f3cd2a1b94891851f10cb15c65637.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Pv47gCkKTmh72wL_RQf8x_qMz5X4Ta3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica5f3cd2a1b94891851f10cb15c65637.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Pv47gCkKTmh72wL_RQf8x_qMz5X4Ta3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1860edabd914ebf95917da744b0e2fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Q2cyvxFTECbj1RfHjqQ43pM3V0sF6xCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd1860edabd914ebf95917da744b0e2fa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Q2cyvxFTECbj1RfHjqQ43pM3V0sF6xCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86e0bb4f5ba748fbba794bc17969e0b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QAouTul24f0-hIUtvdQOlHKQAoN0uJbm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i86e0bb4f5ba748fbba794bc17969e0b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QAouTul24f0-hIUtvdQOlHKQAoN0uJbm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1c23f05a22341099c112e53773defef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QBcvpX5E6aKfQmt3I_NSB8xYA0qu2pjv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb1c23f05a22341099c112e53773defef.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QBcvpX5E6aKfQmt3I_NSB8xYA0qu2pjv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib58c3cf69ecd4647bf067027648e5315.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QDtBWZUXrrinv9XUgV9DOns2IZhf0Gk_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib58c3cf69ecd4647bf067027648e5315.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QDtBWZUXrrinv9XUgV9DOns2IZhf0Gk_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdec462270dd747928487a08b212372d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QIBC1rhMpjXaAqFptBFf8-WUvZqlrnnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdec462270dd747928487a08b212372d8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QIBC1rhMpjXaAqFptBFf8-WUvZqlrnnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e94bf15f1fa4afeaacb0ef16f522633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QJkN1wVl4TG5i0zGNH_hbtoCJM17wWuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9e94bf15f1fa4afeaacb0ef16f522633.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QJkN1wVl4TG5i0zGNH_hbtoCJM17wWuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf35fa86b3a194fecab69a6511eb589be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QQxjjTxKH-4H7w2COkAp5Oae-8XdgeJB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf35fa86b3a194fecab69a6511eb589be.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QQxjjTxKH-4H7w2COkAp5Oae-8XdgeJB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idab4fb01bf354b63983734280b514f02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QSGkQAWRG6_8ctmeaqQ2kB-CaK9K6aX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idab4fb01bf354b63983734280b514f02.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QSGkQAWRG6_8ctmeaqQ2kB-CaK9K6aX3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17a70012a198470c80a64ca5e757ee16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QTShWsDGKwA4EiDDT0yskoxhgfJcOuXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b17a70012a198470c80a64ca5e757ee16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QTShWsDGKwA4EiDDT0yskoxhgfJcOuXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie994ff94a7a141f7ab91c600499e9dd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QZaqU1uHWlbMGKgczX2GwovXZDIo5Et_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie994ff94a7a141f7ab91c600499e9dd0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1QZaqU1uHWlbMGKgczX2GwovXZDIo5Et_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc670a6cac0c64abe9a0173952cf53510.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Q_LStEnDRSbSaNMMM_mR0dTn96sBF1gV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc670a6cac0c64abe9a0173952cf53510.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Q_LStEnDRSbSaNMMM_mR0dTn96sBF1gV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cb0627341aa4b71a9dc609dbf25a1e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Qemz1Y7LZmemgiRFm6nOwnRlaLZnJnat | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4cb0627341aa4b71a9dc609dbf25a1e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Qemz1Y7LZmemgiRFm6nOwnRlaLZnJnat | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef945ddda3bc426bb974e0c215095dc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Qf3LxGYMBb2Hd03tvbC9pqRXGz3LxU4G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef945ddda3bc426bb974e0c215095dc4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:54 PM EDT | User Sharing Permissions Change | 1Qf3LxGYMBb2Hd03tvbC9pqRXGz3LxU4G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia07db5b03d244104b15fe078fe44ef2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1MqmOhA7t8LbD26YDcfJUgy2dc1Dj30nC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia07db5b03d244104b15fe078fe44ef2e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1MqmOhA7t8LbD26YDcfJUgy2dc1Dj30nC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96c872ada939446f96b82532f451ca34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1MyTr_47WUMefhNNG-nP4X_KT_0qyBOt3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b96c872ada939446f96b82532f451ca34.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1MyTr_47WUMefhNNG-nP4X_KT_0qyBOt3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib472549926bf40f9aa308cb9af786e7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1N07o8UQKJAy6AC9-DbXFhI7D1Hnpdf7G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib472549926bf40f9aa308cb9af786e7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1N07o8UQKJAy6AC9-DbXFhI7D1Hnpdf7G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad4a239fcc2b449891a3926037abfc14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NEVFdC2UDIxCDMJww63pmkkp8ATnb6my | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad4a239fcc2b449891a3926037abfc14.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NEVFdC2UDIxCDMJww63pmkkp8ATnb6my | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31c9e9746fe9469fbf323d592b85584d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NGzvU0XhA5AuSq6pcp97o9mgWd8-_Eo6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i31c9e9746fe9469fbf323d592b85584d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NGzvU0XhA5AuSq6pcp97o9mgWd8-_Eo6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59bf75218a274e77a00896d1924fc80f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NN4PucjXPe543wdOsPZ00ejQtJgQ45IH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b59bf75218a274e77a00896d1924fc80f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NN4PucjXPe543wdOsPZ00ejQtJgQ45IH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5eb96329ceda44a3be47ebfeda60af52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NNND_PBYzfJOa1Ztjflzx2Crt5XTf5ON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5eb96329ceda44a3be47ebfeda60af52.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NNND_PBYzfJOa1Ztjflzx2Crt5XTf5ON | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b912040598441cf86a957f2de3f7c60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NNY3khY9c7q7FlHEyPBiNQaqp9dn7XHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b912040598441cf86a957f2de3f7c60.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NNY3khY9c7q7FlHEyPBiNQaqp9dn7XHi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94615e4620e34f46a932b4edd51e84eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NWAQcjpSptB43DwPGscR44IFemdUmOx9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i94615e4620e34f46a932b4edd51e84eb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NWAQcjpSptB43DwPGscR44IFemdUmOx9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9f0cc65e072482f9c3c5059536d97d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1N_2Mv1qA7aqDbvWUNfYHC3fNfTb4So-v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc9f0cc65e072482f9c3c5059536d97d6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1N_2Mv1qA7aqDbvWUNfYHC3fNfTb4So-v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i975e0e490ea7489a935d667e1ec6ab0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NmyHpuINEmpF7eAfFgz9mBc8FqE42ghJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i975e0e490ea7489a935d667e1ec6ab0e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NmyHpuINEmpF7eAfFgz9mBc8FqE42ghJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad274f20917c481e9350b7206c8f335f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NnQKYNOkHkzbL3VIxF2gjQZ6BvKWcATZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bad274f20917c481e9350b7206c8f335f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1NnQKYNOkHkzbL3VIxF2gjQZ6BvKWcATZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife2152d6e4734367b3b78f04fd6f1c20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OJy8xOsz1SDcrXdC1IWRgwcrYcFl_tPw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ife2152d6e4734367b3b78f04fd6f1c20.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OJy8xOsz1SDcrXdC1IWRgwcrYcFl_tPw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4f993a5691a4bcaacf974816e680107.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OKd8H2jEy5_lB857Ox8Um0vw9PHCBK4z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd4f993a5691a4bcaacf974816e680107.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OKd8H2jEy5_lB857Ox8Um0vw9PHCBK4z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i684f0df48ffb49448db10b7d56363125.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1ORHPs_rqeaGboplfOGal0lhC2B7OYskQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i684f0df48ffb49448db10b7d56363125.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1ORHPs_rqeaGboplfOGal0lhC2B7OYskQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0f556cdcc5a448e9d1c6ffddc7f25ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OTEkvRSukPgYsOKKEyqXDAX7fN6fra3C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb0f556cdcc5a448e9d1c6ffddc7f25ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OTEkvRSukPgYsOKKEyqXDAX7fN6fra3C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e05345f15984509aac0b7a6208390fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OXxDIGwlH61tToLS75mzLb4w09NaVs5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e05345f15984509aac0b7a6208390fd.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OXxDIGwlH61tToLS75mzLb4w09NaVs5b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7be9bd1f58db467fb1d17a31c9f062b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Oc3EmPwDLebrb5nLftoq26cZVK9lnYmG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7be9bd1f58db467fb1d17a31c9f062b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Oc3EmPwDLebrb5nLftoq26cZVK9lnYmG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0ef6e447cf4ebca3ce8e8728cb1b59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Oli2bCMgyvwGlHzIsEjNSHjNo_h9Rt-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e0ef6e447cf4ebca3ce8e8728cb1b59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Oli2bCMgyvwGlHzIsEjNSHjNo_h9Rt-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5417da2a644944189cf923bd9c785f91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OmcwaNTOBa1Knyibo2ca8HL_03cD_w39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5417da2a644944189cf923bd9c785f91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OmcwaNTOBa1Knyibo2ca8HL_03cD_w39 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7803318a7d1c4d98b13730fe41fd7743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OonFmR7dF4eJ2HtRPFL4f8eGvSeTUE4C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7803318a7d1c4d98b13730fe41fd7743.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1OonFmR7dF4eJ2HtRPFL4f8eGvSeTUE4C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb39144325d0b43c1aef102848ae80d89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Owh_hz8JvvTiESZh5T8nvv4p3JWEut1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb39144325d0b43c1aef102848ae80d89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Owh_hz8JvvTiESZh5T8nvv4p3JWEut1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a237b2fdf524329a5f602fb1c4db754.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Oyz36L9v9Sa7VJlr2Mq1o9g-GvAoAy8i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6a237b2fdf524329a5f602fb1c4db754.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1Oyz36L9v9Sa7VJlr2Mq1o9g-GvAoAy8i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72cbfd77593749df8877735235a065a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1P2F0XVZjEFALYuoNq7OdB9BumwCYiBcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b72cbfd77593749df8877735235a065a6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1P2F0XVZjEFALYuoNq7OdB9BumwCYiBcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18a438a66c9c44578f23ec883d792cfc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1P5Njk9LmVSiZAuwd-KoJTwROmPCB9UMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i18a438a66c9c44578f23ec883d792cfc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:55 PM EDT | User Sharing Permissions Change | 1P5Njk9LmVSiZAuwd-KoJTwROmPCB9UMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84604df449204057b24b36bd32cffea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Kbo8oz7AjAHXCWyTxJFTTgVxiSGGPXMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b84604df449204057b24b36bd32cffea3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Kbo8oz7AjAHXCWyTxJFTTgVxiSGGPXMw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac7bb666322948ca92ef359083947372.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1KcdWegh1_5MlMqCC4Tu_Y_H8kd8fEXW7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iac7bb666322948ca92ef359083947372.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1KcdWegh1_5MlMqCC4Tu_Y_H8kd8fEXW7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b085613208cf447acbde908a9ce1cf150.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1KhH46zOprsHoMfjLf31Pa4fls5iyiU5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b085613208cf447acbde908a9ce1cf150.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1KhH46zOprsHoMfjLf31Pa4fls5iyiU5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaa4b4d9b7ab46f681cebe289dbd7287.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Kpybe6PrdAKRhE9NT6Kzq4F7eSNeC0gl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifaa4b4d9b7ab46f681cebe289dbd7287.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Kpybe6PrdAKRhE9NT6Kzq4F7eSNeC0gl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44dda471ed3044d38d7f163bb5f7a754.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1L5Fr2sPG_DzlIAJ1nXkWjH92w-JLRv1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b44dda471ed3044d38d7f163bb5f7a754.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1L5Fr2sPG_DzlIAJ1nXkWjH92w-JLRv1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e5ca05afdd349939086e4f8cec0a7f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LB7S0Agq2fJB0f9bIFs4S05GKO1CjhCi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5e5ca05afdd349939086e4f8cec0a7f9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LB7S0Agq2fJB0f9bIFs4S05GKO1CjhCi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed75e639a5a94a46900cf59f2dc175bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LF41f4sE8i2Y1CVs9SekCHhcaTmcbx8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bed75e639a5a94a46900cf59f2dc175bc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LF41f4sE8i2Y1CVs9SekCHhcaTmcbx8n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68461a1715ee4d98b90fccbab1573ec4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LMunYQxtScwhEVl933l6eh0YRs7dZJh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i68461a1715ee4d98b90fccbab1573ec4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LMunYQxtScwhEVl933l6eh0YRs7dZJh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c5308b030ab4def93e7feb8778c38cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LWjmUKlQLz-avhdZUaHfBrM9e_dn_2Hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2c5308b030ab4def93e7feb8778c38cd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LWjmUKlQLz-avhdZUaHfBrM9e_dn_2Hh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i771bd17d4fc24bbb9e4d0ef04a6c1312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LcMk8GGAKkCD38k2jY1LYrYTw3tAaTWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i771bd17d4fc24bbb9e4d0ef04a6c1312.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LcMk8GGAKkCD38k2jY1LYrYTw3tAaTWu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb562536c775a40a58526d4bd4445536e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Ljmyi66C0uc3OOBaOaH4sduaq8V6rZ-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb562536c775a40a58526d4bd4445536e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Ljmyi66C0uc3OOBaOaH4sduaq8V6rZ-A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7d22b59dead450999f1d08cd8dee54f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LnxOcOt0IsuWqVigT88Qhkj6ZhGV2U5U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic7d22b59dead450999f1d08cd8dee54f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LnxOcOt0IsuWqVigT88Qhkj6ZhGV2U5U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda0182bcd7054405a4a231adea88b0c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LoraPWFp5IZfMrbtVxx1WdVJjT8Ld9G1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bda0182bcd7054405a4a231adea88b0c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LoraPWFp5IZfMrbtVxx1WdVJjT8Ld9G1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc4411be19140fdbbcee6fbf598f097.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Lp1SZjI5YgnlfIJUPw6ulUXcPRdpa4pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0dc4411be19140fdbbcee6fbf598f097.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1Lp1SZjI5YgnlfIJUPw6ulUXcPRdpa4pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b341336ff1012434887153272670a5ffa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LvJc9MEqDQ1cB5RGKYBf7U1j36o9oNqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b341336ff1012434887153272670a5ffa.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LvJc9MEqDQ1cB5RGKYBf7U1j36o9oNqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27b0304b5f7c4329ac1281c543aa8baf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LwPTJj6qHA0yUx5liH_hB9_R16TJlloT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i27b0304b5f7c4329ac1281c543aa8baf.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1LwPTJj6qHA0yUx5liH_hB9_R16TJlloT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8a4310dbb424dc88946a542f5a2bf8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1M-9wrM9lNJOCFykG4dnLpNrjg0h3NH2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be8a4310dbb424dc88946a542f5a2bf8f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1M-9wrM9lNJOCFykG4dnLpNrjg0h3NH2T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4265f86aca0425b8a1a2d76df37b92b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1M4g8D9ZdNcAZJydXkX1A_4KcJOAXkDL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4265f86aca0425b8a1a2d76df37b92b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1M4g8D9ZdNcAZJydXkX1A_4KcJOAXkDL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8327b5fcc51d4fa9a15601560c7cb7da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1M8Qff8n55XlQy4xNMCqBb73fifjEds0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8327b5fcc51d4fa9a15601560c7cb7da.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1M8Qff8n55XlQy4xNMCqBb73fifjEds0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief38397c098648d7ab16026b69982087.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MAf8ElnN6LYR52_TdrDTzBG2dQoouKV5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ief38397c098648d7ab16026b69982087.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MAf8ElnN6LYR52_TdrDTzBG2dQoouKV5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba65cab64afcb43ca90b088cd28477b28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MENj8LKBLsBU-FWa9AkwreMhSAaUw1tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba65cab64afcb43ca90b088cd28477b28.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MENj8LKBLsBU-FWa9AkwreMhSAaUw1tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63f48dd79528462fbdb02494d4a9133e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MP3uwDX9dvPUd61sVj894rtc9ONeaEOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i63f48dd79528462fbdb02494d4a9133e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MP3uwDX9dvPUd61sVj894rtc9ONeaEOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc02e0c36fac547fe9eb4add5603ae0f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MQoGYpco1CLOmx4tDu67BmiORJuuLugt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc02e0c36fac547fe9eb4add5603ae0f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MQoGYpco1CLOmx4tDu67BmiORJuuLugt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34447eb0d86f41139db135ae13f0cc5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MYDEColjBGP1a_RTO42nl_qoJpPyqJnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34447eb0d86f41139db135ae13f0cc5e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MYDEColjBGP1a_RTO42nl_qoJpPyqJnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8843f0b583d843d0946402bad1f10144.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MaTrcwj2ljxg1xfnoJzN8omzpKeOUAUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8843f0b583d843d0946402bad1f10144.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:57 PM EDT | User Sharing Permissions Change | 1MaTrcwj2ljxg1xfnoJzN8omzpKeOUAUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b46c234fff74c54bd963445a64d48d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jn1RDvcHuzZKU6esnbP-wzgmjLfvAcUl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b46c234fff74c54bd963445a64d48d3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jn1RDvcHuzZKU6esnbP-wzgmjLfvAcUl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65f085ea7e7d4a8681881db7d18e99b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1JnDlVcqPaE5bV3cJtMUjk_LQ-YMvPltW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b65f085ea7e7d4a8681881db7d18e99b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1JnDlVcqPaE5bV3cJtMUjk_LQ-YMvPltW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ceba26864ae483f81ea6f7a4911c766.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jsdrw1OFogs64dF7mjkd9s91xcf8asou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6ceba26864ae483f81ea6f7a4911c766.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jsdrw1OFogs64dF7mjkd9s91xcf8asou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b035a3f57c15f4ad38276da499ce2be1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jsqo8Nojc9BLoIqinq-BvxkMzWpWxlep | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b035a3f57c15f4ad38276da499ce2be1f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jsqo8Nojc9BLoIqinq-BvxkMzWpWxlep | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03bf1b1d8ff540cc98b47deceee973af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jv8nluI6NsZjQbUnF9TPhe7KIdDsyEd1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i03bf1b1d8ff540cc98b47deceee973af.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jv8nluI6NsZjQbUnF9TPhe7KIdDsyEd1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61839e671bdd4c07afc61ab21d6b72b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jvsvo-ukNanQJdWNHUm3HQ35nKIBTrlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61839e671bdd4c07afc61ab21d6b72b5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1Jvsvo-ukNanQJdWNHUm3HQ35nKIBTrlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b89e4e5a5a043958e1bbdcd1724f3fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1JxAnM6yypSwJAwTS1DU6JHQmKGadeuN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8b89e4e5a5a043958e1bbdcd1724f3fb.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1JxAnM6yypSwJAwTS1DU6JHQmKGadeuN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef59609c88114cd19d801458ccb4778b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K2LnJutNniNKHMZ5rrOX5rZmlpvKoPMx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bef59609c88114cd19d801458ccb4778b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K2LnJutNniNKHMZ5rrOX5rZmlpvKoPMx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie96978dca13f4845b7f6019ee92e6046.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K3D0voJkTc1X4_2-g5z1L4RkdeHA7F9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie96978dca13f4845b7f6019ee92e6046.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K3D0voJkTc1X4_2-g5z1L4RkdeHA7F9- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e64800c14b94431ac0e66205df7bda7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K5h_pKFEM0J3-YW3LSA0tcktDcoP6JZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4e64800c14b94431ac0e66205df7bda7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K5h_pKFEM0J3-YW3LSA0tcktDcoP6JZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6ba2a9f25a141d1a28182bc9d52f327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K7bQp4hF5j9pizwazWwMkUBWO9Nmetlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6ba2a9f25a141d1a28182bc9d52f327.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K7bQp4hF5j9pizwazWwMkUBWO9Nmetlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b804309943b254b84b1613bf759c075f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KA2XDkulSwdqjNnTB-tpYrXxu01JLC2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b804309943b254b84b1613bf759c075f4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KA2XDkulSwdqjNnTB-tpYrXxu01JLC2m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie340735467ee47cc966eb36771734b94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KAm8kqbTcb6CzU-STGt8vQXnzquylS2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie340735467ee47cc966eb36771734b94.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KAm8kqbTcb6CzU-STGt8vQXnzquylS2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7acb4171e351406c8f15bbce5f6527db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KDtcN_hN6QPig_2m5yCFhm4_gwE5lOwd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7acb4171e351406c8f15bbce5f6527db.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KDtcN_hN6QPig_2m5yCFhm4_gwE5lOwd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf19e066469144a3b5550991594d9e12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KG2q4mvjwHZpuE7JI41nflW4gVJj4CEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf19e066469144a3b5550991594d9e12.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KG2q4mvjwHZpuE7JI41nflW4gVJj4CEH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba97a27774b14f29960270a4bd706be5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KGPUycyEyD6Z7EP1ACZZ3O5dV5PwjFzF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba97a27774b14f29960270a4bd706be5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KGPUycyEyD6Z7EP1ACZZ3O5dV5PwjFzF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba70c362f770425782d3b8929ccce154.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KHcqBzqJnGpT82r-cGdGGLVPrAatZJHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iba70c362f770425782d3b8929ccce154.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KHcqBzqJnGpT82r-cGdGGLVPrAatZJHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b461d7e2bbbb646c982d5df227179452e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KMUnJ1rpukmvw1glyg2wfxJM_99Bh_l_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b461d7e2bbbb646c982d5df227179452e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KMUnJ1rpukmvw1glyg2wfxJM_99Bh_l_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a80366b022744dd9ac6b75ff6280c7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KP6Gwrrh7Ay6dG3rJ5ULqlUQbd5Dl8cZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2a80366b022744dd9ac6b75ff6280c7a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KP6Gwrrh7Ay6dG3rJ5ULqlUQbd5Dl8cZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd662b942c5b41d093fb37e6d7cd845a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KUFvSa7ktx_XTVxzU0YHQLkrPEHvqN3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd662b942c5b41d093fb37e6d7cd845a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KUFvSa7ktx_XTVxzU0YHQLkrPEHvqN3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08390f1a626b4f10a1fa412f02b43a87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KV58XFAkXkIe2ykYOtT1v8eiua7u6DVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08390f1a626b4f10a1fa412f02b43a87.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KV58XFAkXkIe2ykYOtT1v8eiua7u6DVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee3a107439ef4fafb73fce1fe57c0548.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KVuL-_T65WP3WRUTt7EVDJm-hFfewbra | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee3a107439ef4fafb73fce1fe57c0548.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KVuL-_T65WP3WRUTt7EVDJm-hFfewbra | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8de91dac073c4a2caf35b16370e77d66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KWHSu1xz_xaUhUtFCSZa9vd-0T_6iwuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8de91dac073c4a2caf35b16370e77d66.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KWHSu1xz_xaUhUtFCSZa9vd-0T_6iwuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ce32d173f2c4d2596a71f2ed1c10fb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KZMi2Sb6bftHQImSCNaT7NOmBDDLjBbg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1ce32d173f2c4d2596a71f2ed1c10fb4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1KZMi2Sb6bftHQImSCNaT7NOmBDDLjBbg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0ef49757716493caa9cd6abbc292445.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K_qv_SeUcDVOHdsjFM995T919PWEcmCL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if0ef49757716493caa9cd6abbc292445.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:58 PM EDT | User Sharing Permissions Change | 1K_qv_SeUcDVOHdsjFM995T919PWEcmCL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f09b656d61345418e3d84275b36713b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1IThPry64Lv1-hQEEHhY0xyjp50abJAui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f09b656d61345418e3d84275b36713b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1IThPry64Lv1-hQEEHhY0xyjp50abJAui | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4174c94faa54dda96a4043f6a48890d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1IWk11JuT0MiLo95Pg-r-szo_6IoFCrfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie4174c94faa54dda96a4043f6a48890d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1IWk11JuT0MiLo95Pg-r-szo_6IoFCrfz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4405a89bfe3c49899c4f4d9df5fb4173.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1I_uKV7EdP-jRUns2QGxjIAKAEfVXSjC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4405a89bfe3c49899c4f4d9df5fb4173.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1I_uKV7EdP-jRUns2QGxjIAKAEfVXSjC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i815c1448bf4d4b99bbbcd02f73d7621c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1IgIyyGxLsNpaui8uMiymErPaIQeN-dfG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i815c1448bf4d4b99bbbcd02f73d7621c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1IgIyyGxLsNpaui8uMiymErPaIQeN-dfG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fefde0e1607473b8d2eca38e2c94efb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1InDVuoD_6H1oniv_rzHBz9zbEw1A5d5t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fefde0e1607473b8d2eca38e2c94efb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1InDVuoD_6H1oniv_rzHBz9zbEw1A5d5t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24b683d80bbc4be1ba510b29281605d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J-WL4bDz5LgH2vBoyWmHrcZyVW4cd7ZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i24b683d80bbc4be1ba510b29281605d7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J-WL4bDz5LgH2vBoyWmHrcZyVW4cd7ZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc22c91957a0548048a98788a74fa3e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J29NM0WIYO5eDG580GkUWg2dJUQw4TY7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc22c91957a0548048a98788a74fa3e33.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J29NM0WIYO5eDG580GkUWg2dJUQw4TY7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42127bcbee894d75ae7bb96b0e95d471.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J2URL8RtxhkP2oUihYACyWMyoOXkkh_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i42127bcbee894d75ae7bb96b0e95d471.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J2URL8RtxhkP2oUihYACyWMyoOXkkh_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b054700182a804cc19e168f6dd7b7e6d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J7SeQh7B6ZHHCNr3FoS8rq6kOEHA1-vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b054700182a804cc19e168f6dd7b7e6d9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1J7SeQh7B6ZHHCNr3FoS8rq6kOEHA1-vl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77e1c7a1d507435696f85eb71a5f8a75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JJi1vDbuXfhA9NQ7agaf1ybX2q4GfFbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i77e1c7a1d507435696f85eb71a5f8a75.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JJi1vDbuXfhA9NQ7agaf1ybX2q4GfFbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f1f58f573434f4f83a2a540b14ace6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JLTzc2O9VOcsAjjudnUs7M-AZX0SOSWh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5f1f58f573434f4f83a2a540b14ace6c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JLTzc2O9VOcsAjjudnUs7M-AZX0SOSWh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2715012a8ecb44968660d15045181b59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JLir8AHiPs-FIot90jeotzsli1HHmmw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2715012a8ecb44968660d15045181b59.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JLir8AHiPs-FIot90jeotzsli1HHmmw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9aacbf6fd1c940c69db193f2330e9da8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JMfuTmug-XWkq5SxlSoVdcxPR4k8zI7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9aacbf6fd1c940c69db193f2330e9da8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JMfuTmug-XWkq5SxlSoVdcxPR4k8zI7f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib477e36b580c498fb71dec9000c05f98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JNhddlBhYciYHm9meyv2-2CODY4EBSaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib477e36b580c498fb71dec9000c05f98.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JNhddlBhYciYHm9meyv2-2CODY4EBSaP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06eb8774495548c9a4bdd8a5d52862dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JNuGJXuxWDoqdcfc-s0tLHkQ6zUC9nOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06eb8774495548c9a4bdd8a5d52862dd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JNuGJXuxWDoqdcfc-s0tLHkQ6zUC9nOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0177e54b5a6042cc981caf8d3986886a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JXN7_6E5TXHi5GAQWTE6HDOvM-IR8MO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0177e54b5a6042cc981caf8d3986886a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JXN7_6E5TXHi5GAQWTE6HDOvM-IR8MO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20e741a3db6c425eb29dfedd9f43d770.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1Ja7pdUD9j97lmlWDOUeuqzqtJbhsZ0Ia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b20e741a3db6c425eb29dfedd9f43d770.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1Ja7pdUD9j97lmlWDOUeuqzqtJbhsZ0Ia | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9e6f4615ad64c4688a56c122d48ef0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1Jb0VTtOBHqv2cI5-JdPwyvIRPq5n78iC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib9e6f4615ad64c4688a56c122d48ef0c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1Jb0VTtOBHqv2cI5-JdPwyvIRPq5n78iC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47783abbd501427d9feab589b5210739.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1Jdgh1fjX1AvDjSt88BvkBDllgD7GfMd8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b47783abbd501427d9feab589b5210739.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1Jdgh1fjX1AvDjSt88BvkBDllgD7GfMd8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i405f192168b149f3a395e0e2e4c41c71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JiPSec4DvKWx7bjIB2WDrs9_-RB3sDnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i405f192168b149f3a395e0e2e4c41c71.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JiPSec4DvKWx7bjIB2WDrs9_-RB3sDnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81430be4bef04e3f96d48d477fb90389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JjRbk_4GotNR-8PpaFIL6lSKemHEWopv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b81430be4bef04e3f96d48d477fb90389.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:52:59 PM EDT | User Sharing Permissions Change | 1JjRbk_4GotNR-8PpaFIL6lSKemHEWopv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7078b18a0ae24337ac10dce7413c6a41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IGvGQ56hoHcsCDpAUXAI5qtz_nRIT5Nb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7078b18a0ae24337ac10dce7413c6a41.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IGvGQ56hoHcsCDpAUXAI5qtz_nRIT5Nb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ea2a7a989c146a6b8b0ec8849de6659.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IORHQD4df9MSF6vJfBt6sCGV7xwm-bBL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3ea2a7a989c146a6b8b0ec8849de6659.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IORHQD4df9MSF6vJfBt6sCGV7xwm-bBL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b273e0bc0897745d486245d1b429a3637.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IRDW_ltQwujIUZvDxWjklZGZvnYSE20R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b273e0bc0897745d486245d1b429a3637.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IRDW_ltQwujIUZvDxWjklZGZvnYSE20R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6da7d8f9c5d497f8952326b138ca871.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IRILGV-pT24HQE75spO5PvJ6YoEX1lW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if6da7d8f9c5d497f8952326b138ca871.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:00 PM EDT | User Sharing Permissions Change | 1IRILGV-pT24HQE75spO5PvJ6YoEX1lW- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4fb61c7a0a044bb97ae0fb47bc13b82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1GcOHOAOD9njtPPt_5p3p9dntt-llaP9_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia4fb61c7a0a044bb97ae0fb47bc13b82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1GcOHOAOD9njtPPt_5p3p9dntt-llaP9_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1bc43cabe9224a6e947bae7d231bb61c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1GdtyhCebzU9cwHdZcicDugZP2a2rqW-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1bc43cabe9224a6e947bae7d231bb61c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1GdtyhCebzU9cwHdZcicDugZP2a2rqW-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93101f995a334098a9bddf5fc3ce4980.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Ge06mTv3xsEpY6iytTGTfIM07oQ9TyfJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i93101f995a334098a9bddf5fc3ce4980.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Ge06mTv3xsEpY6iytTGTfIM07oQ9TyfJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc508049bb2e44278a59f96f89d297bb8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1GlS9v5RQF4Sks1drv7r-Lvt-vE6_UXRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc508049bb2e44278a59f96f89d297bb8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1GlS9v5RQF4Sks1drv7r-Lvt-vE6_UXRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c557634d8b43cdab7d7242337a8b1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Go8QqzjBZmjrcAUZBGzjE1PZXXyZ7_e_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i34c557634d8b43cdab7d7242337a8b1a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Go8QqzjBZmjrcAUZBGzjE1PZXXyZ7_e_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5ab77b4af9b459d82ca8e63dac66c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1H3-Im1pi_YWk6HN1JL86gNfJ_eTxltq2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb5ab77b4af9b459d82ca8e63dac66c5a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1H3-Im1pi_YWk6HN1JL86gNfJ_eTxltq2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if48f6273d5c841a4ae0990008035f6ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1H7izk9_-jyovMwSyxMYIexcDBdK4Q1TC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if48f6273d5c841a4ae0990008035f6ca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1H7izk9_-jyovMwSyxMYIexcDBdK4Q1TC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c8310ed78d94d7488eb69aff0acecc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1H87kYDzzmgHxmv6tj3XD75mMd_HDhvcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8c8310ed78d94d7488eb69aff0acecc6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1H87kYDzzmgHxmv6tj3XD75mMd_HDhvcQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b94dcf7e9db415f845e2f1b95bb4be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HEhiM36IaZKxWCZrlEcmMTGL-m39sZDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0b94dcf7e9db415f845e2f1b95bb4be0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HEhiM36IaZKxWCZrlEcmMTGL-m39sZDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b85315d96d64679b29c4af2ef3d28ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HGVcadTGdnz3ssvk7silOqgc18O7DKhU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4b85315d96d64679b29c4af2ef3d28ed.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HGVcadTGdnz3ssvk7silOqgc18O7DKhU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0907ee72403447eb93cdadac586247c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HIB14_TyYqvF1pvf3iT-8jnr_KVilRF5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id0907ee72403447eb93cdadac586247c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HIB14_TyYqvF1pvf3iT-8jnr_KVilRF5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2eac0534ac704f679a3f686e0c05fa44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HRMAr-rr5IMgsiqQVoL89dqwld3zuoYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2eac0534ac704f679a3f686e0c05fa44.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HRMAr-rr5IMgsiqQVoL89dqwld3zuoYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fc9264ea3744649b4557d93f1a89271.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hd9FfftfqnxugJSAVrQDH4TXfqFFO4ue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8fc9264ea3744649b4557d93f1a89271.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hd9FfftfqnxugJSAVrQDH4TXfqFFO4ue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d250619dfb64af9bc72703b48d6f59a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HeQvDgJ28dRqwNj3aY_Vyqjk-f7hGcdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8d250619dfb64af9bc72703b48d6f59a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HeQvDgJ28dRqwNj3aY_Vyqjk-f7hGcdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i794d46914d474208a1cd56e0f9ba975a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HeYwDlJD3dNJQ7xH7wsS0ZG-Lpn7N9bY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i794d46914d474208a1cd56e0f9ba975a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HeYwDlJD3dNJQ7xH7wsS0ZG-Lpn7N9bY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271d12367a7a4849927c4a24a23d6bb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hea_TZ1jt7ia2b8IhRTnzCQ58UVc2b7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b271d12367a7a4849927c4a24a23d6bb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hea_TZ1jt7ia2b8IhRTnzCQ58UVc2b7M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i400d7987931a40f686d61c1cf1a7e71f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hhz7xrJ35iOLIbB5geW12mYnJv3Ji0h5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i400d7987931a40f686d61c1cf1a7e71f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hhz7xrJ35iOLIbB5geW12mYnJv3Ji0h5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e74fa8c3d1f4a0bb1889bce746a49e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hl_piVOsz_U302ZTbcVxK8YZd1Mg9SHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7e74fa8c3d1f4a0bb1889bce746a49e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hl_piVOsz_U302ZTbcVxK8YZd1Mg9SHb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d41e2fb5b2d4fd1bccf2e25a3c4bbc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HmFHtmUZ7IHK7648PDoi2wAOGDYwZ_SK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3d41e2fb5b2d4fd1bccf2e25a3c4bbc4.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HmFHtmUZ7IHK7648PDoi2wAOGDYwZ_SK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a190c86ec1e40d9a005bb29adfa43a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hok58H9eu022mltJnFTwecGUGZ7IHSv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a190c86ec1e40d9a005bb29adfa43a0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hok58H9eu022mltJnFTwecGUGZ7IHSv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica753b3e5f364ed4907ad63f69decd1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hy6XzypNS9s8k-dmrEXLroEpNLfLu2G5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ica753b3e5f364ed4907ad63f69decd1e.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1Hy6XzypNS9s8k-dmrEXLroEpNLfLu2G5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8717e9fb97e644db956f4c2b1d57eb69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HzIt4DhPoCkJxce80Jh1-YyW7_JXtfpu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8717e9fb97e644db956f4c2b1d57eb69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HzIt4DhPoCkJxce80Jh1-YyW7_JXtfpu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if26c6a273c76463a90e62d92765112ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HzPPHfj9TnMgDv8VIHKPPUh5isjCSBjF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if26c6a273c76463a90e62d92765112ff.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1HzPPHfj9TnMgDv8VIHKPPUh5isjCSBjF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcac0d6caf95e4b5aa4f763f07a060b1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1I-O8G6YBqO-y4CcAKllwl1Ber8V6T1-C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcac0d6caf95e4b5aa4f763f07a060b1d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1I-O8G6YBqO-y4CcAKllwl1Ber8V6T1-C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16908ea696c94743bd5acb2fc96ca891.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1I1LoztlzHYNWBke-juTTgACXp5Ijz6Nm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i16908ea696c94743bd5acb2fc96ca891.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:01 PM EDT | User Sharing Permissions Change | 1I1LoztlzHYNWBke-juTTgACXp5Ijz6Nm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74218d4830e04a30baf7de557ca8fb97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F3R2vxLfKhHKl3OZhLYxWWNiP8-zu0th | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74218d4830e04a30baf7de557ca8fb97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F3R2vxLfKhHKl3OZhLYxWWNiP8-zu0th | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4cf7e8183bb4443a857c0593504bc5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F4lPUA7o1R_KO_G5GRI2sVIE_m-YPk-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib4cf7e8183bb4443a857c0593504bc5d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F4lPUA7o1R_KO_G5GRI2sVIE_m-YPk-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21c520bc73a14bc8b9d5851afdc76ad8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F61Io58MNln6h2T-sA4Gr5qteUJOwjtD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b21c520bc73a14bc8b9d5851afdc76ad8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F61Io58MNln6h2T-sA4Gr5qteUJOwjtD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if33340b6832d4669ae05cfe31325baac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FLqqiHo5Cqov2Afk39265gNEMv6bCBif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if33340b6832d4669ae05cfe31325baac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FLqqiHo5Cqov2Afk39265gNEMv6bCBif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b970a35da54c646c2bd0e031e6e94a73a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FOHrg_BxjiaVqBLiEJKocnt2yB_fluS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b970a35da54c646c2bd0e031e6e94a73a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FOHrg_BxjiaVqBLiEJKocnt2yB_fluS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff25a9aa711f42cfac9a032e72af064c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FPlEQ3pa2XUW1jy3QXUWE260K6aoz4-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff25a9aa711f42cfac9a032e72af064c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FPlEQ3pa2XUW1jy3QXUWE260K6aoz4-e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b765951bde9b04c5182151bc200eacd0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FQbSsQjoaFkX6IHaDAr3weQldudoPniC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b765951bde9b04c5182151bc200eacd0a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FQbSsQjoaFkX6IHaDAr3weQldudoPniC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6cf85567fe74a5c8a8a79b24422d3e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FRXx-NObp8Ack6tCUnxRvpkAWLQUuZB1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie6cf85567fe74a5c8a8a79b24422d3e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FRXx-NObp8Ack6tCUnxRvpkAWLQUuZB1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b971336ed487d47f692c5dc2060d5a208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FSxrOTjS8iOyq21mXinuIA9JOHFQUtH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b971336ed487d47f692c5dc2060d5a208.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FSxrOTjS8iOyq21mXinuIA9JOHFQUtH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafc7e7f17c8c46f697c0ece3e4b0cd81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FTewduzVBsO6VpocsfAayHyNcs2LzY_V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iafc7e7f17c8c46f697c0ece3e4b0cd81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FTewduzVBsO6VpocsfAayHyNcs2LzY_V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83f51597d6c34900bd661c1deba38b55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FWkeG9Iqvt6yB7vhHFXO38DBQEqzXOj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b83f51597d6c34900bd661c1deba38b55.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FWkeG9Iqvt6yB7vhHFXO38DBQEqzXOj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i722a0962cfb5400f90f60a0ade43df8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F_RcZNI6ripXckU3Z3jLp7m5I8WA5TmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i722a0962cfb5400f90f60a0ade43df8f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1F_RcZNI6ripXckU3Z3jLp7m5I8WA5TmD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb66dc145a8a342aa9f0a65dc7af311ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1Fl3Qb6ouD-opy_NAOQpgTOWqfe5tQtj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb66dc145a8a342aa9f0a65dc7af311ae.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1Fl3Qb6ouD-opy_NAOQpgTOWqfe5tQtj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db28fce40a64dcd895dfd71e6b105b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FrLcq8ZPjbU951LUH7kUTdB7IsTX1HjB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2db28fce40a64dcd895dfd71e6b105b5.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FrLcq8ZPjbU951LUH7kUTdB7IsTX1HjB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06b8e011e7754b508ec94e6c49d95c3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FrNe2xjLyycl7Mf8tQATpYN2HfcQ9uLp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b06b8e011e7754b508ec94e6c49d95c3d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FrNe2xjLyycl7Mf8tQATpYN2HfcQ9uLp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b75264014e34ff8b7a92121074835d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FrVRW7EsEP3Bj5H2fQzsLtTd85NYl5KZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4b75264014e34ff8b7a92121074835d9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1FrVRW7EsEP3Bj5H2fQzsLtTd85NYl5KZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f0448e1649a4d70b905fbc2c927cc6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1G0LUXc_za7DLel5sa74N4HZ-GbohMsEi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6f0448e1649a4d70b905fbc2c927cc6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1G0LUXc_za7DLel5sa74N4HZ-GbohMsEi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cf957b56e9c477aa610c1bf7d8c1117.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1G3YtWENyoNv6VogV2BUQw4vJKFjPEdvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8cf957b56e9c477aa610c1bf7d8c1117.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1G3YtWENyoNv6VogV2BUQw4vJKFjPEdvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9683e489080b48739f62bee7e0689e9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1G5WuMT2JcKn7CldkDiCh4g2PoiFwhFF3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9683e489080b48739f62bee7e0689e9a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1G5WuMT2JcKn7CldkDiCh4g2PoiFwhFF3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9effa5d70e6344efa49a2e4202610ab6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GJBAKmN7aKl_A8RffuBBYW_jFQEubXsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9effa5d70e6344efa49a2e4202610ab6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GJBAKmN7aKl_A8RffuBBYW_jFQEubXsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26f449ae42774ef99c6af3ef7b0f4bab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GKfwUzRrdNT-QE-AzsfpB9VsYKwB89FH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26f449ae42774ef99c6af3ef7b0f4bab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GKfwUzRrdNT-QE-AzsfpB9VsYKwB89FH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e28588d4cba46dc8311d381de431303.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GLoremIbS8b-CGqtzzeuea5XA_TaePKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2e28588d4cba46dc8311d381de431303.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GLoremIbS8b-CGqtzzeuea5XA_TaePKv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b805b78ce33714c2ebd41ca7b59a4016a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GStiJv0YUoMBpKpxeF9lq_L_f_WIXAFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b805b78ce33714c2ebd41ca7b59a4016a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GStiJv0YUoMBpKpxeF9lq_L_f_WIXAFE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie15934b65bbe4360a396c59e266c257c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GZ8B1ZnkQuMwSJVjhy21avVjn9MHehqM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie15934b65bbe4360a396c59e266c257c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GZ8B1ZnkQuMwSJVjhy21avVjn9MHehqM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce3910f5f0d4ccea23c85944531629d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GZFfJPZ2xskM4h04-UqqzuRMQHep6Pnu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bcce3910f5f0d4ccea23c85944531629d.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:02 PM EDT | User Sharing Permissions Change | 1GZFfJPZ2xskM4h04-UqqzuRMQHep6Pnu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia34ff4ccc851484bb62be2b51c3c7284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DHLlRBcAH0Oud9KQEbhr59QcQSQ3S1mq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia34ff4ccc851484bb62be2b51c3c7284.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DHLlRBcAH0Oud9KQEbhr59QcQSQ3S1mq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd74424ba1174c56a9faf6367d54a82b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DI_hjU9UHi7fs-l4FCHV-6iphYsfDsMv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd74424ba1174c56a9faf6367d54a82b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DI_hjU9UHi7fs-l4FCHV-6iphYsfDsMv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36582a74997341b5b173313b33b75d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DLO2CF7y02IlW7E7jCXifBdZB4_HjknK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i36582a74997341b5b173313b33b75d03.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DLO2CF7y02IlW7E7jCXifBdZB4_HjknK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a1128bb25884336ae15d350e17da93f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DPNB7A0sZZvPNElNKaP94m5T97TeCi58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8a1128bb25884336ae15d350e17da93f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DPNB7A0sZZvPNElNKaP94m5T97TeCi58 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9dd95f3a3ac498cb068153b9e282e23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1D_XbU9iirwNvbH-y1orhdyBtX1PUGLyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie9dd95f3a3ac498cb068153b9e282e23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1D_XbU9iirwNvbH-y1orhdyBtX1PUGLyQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b734e2f5f5b584b839b203c77648aee18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1De33V6M2X1JxXI04YbC1oe6TQ2MrIvBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b734e2f5f5b584b839b203c77648aee18.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1De33V6M2X1JxXI04YbC1oe6TQ2MrIvBK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75f6650b7cb54c20b29eb1406766e964.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DlUv4rMGXK0VnK-t3sCIMZD6jpmGs6nH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i75f6650b7cb54c20b29eb1406766e964.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DlUv4rMGXK0VnK-t3sCIMZD6jpmGs6nH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd5b040188cd4e2abacea61a030220e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DoOENT8XbnITn6ERmdyZ3E5ojGQBChqH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdd5b040188cd4e2abacea61a030220e1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DoOENT8XbnITn6ERmdyZ3E5ojGQBChqH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaa06a6bf4334e4d8f91dc26d0623345.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DotBvTzrF6Ik_bESTbZ6jlQuVpPn-Yp_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idaa06a6bf4334e4d8f91dc26d0623345.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DotBvTzrF6Ik_bESTbZ6jlQuVpPn-Yp_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55404226119649e387577ba5327b4f9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DtD5mO_L-QSUt0kD-HpcA3qnK_lLXUwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b55404226119649e387577ba5327b4f9c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1DtD5mO_L-QSUt0kD-HpcA3qnK_lLXUwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066f164cf48e4290bc5b29aba0ee3563.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1E4Dw5oNgTHovrwOsP8NVryhzK82fJFDU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i066f164cf48e4290bc5b29aba0ee3563.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1E4Dw5oNgTHovrwOsP8NVryhzK82fJFDU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28e166b9f3cd49219b102cd36ddce011.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1E80i177N_JNSRcnSzpbQM-Xbnjx68q5Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b28e166b9f3cd49219b102cd36ddce011.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1E80i177N_JNSRcnSzpbQM-Xbnjx68q5Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id56727cf15244400a2e47e192dc9c4b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EBVUTZCUo1Ur1QOmNSECC3jGukpbpeSD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id56727cf15244400a2e47e192dc9c4b1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EBVUTZCUo1Ur1QOmNSECC3jGukpbpeSD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7045e3870604f1fb947d36512e39258.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EHjdv96Yq7bTwiOLR_GXTFbd7BnqA7Xv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc7045e3870604f1fb947d36512e39258.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EHjdv96Yq7bTwiOLR_GXTFbd7BnqA7Xv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62d2f737b3ca47d19f3374335ddb6b50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1ENZrW2Gpw6Hv10DcAkxXrfcQjAaOpTJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i62d2f737b3ca47d19f3374335ddb6b50.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1ENZrW2Gpw6Hv10DcAkxXrfcQjAaOpTJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3653cc720a4e409885d218ffdcc8e74b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EUjUYlJBzaA2qoncIGEreC2O8NrjY2R2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3653cc720a4e409885d218ffdcc8e74b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EUjUYlJBzaA2qoncIGEreC2O8NrjY2R2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e164fbc0b54e30944be510e4b939ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EUtnZFxTazudk_1lfBIM05Tm75KdWPo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3e164fbc0b54e30944be510e4b939ac.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EUtnZFxTazudk_1lfBIM05Tm75KdWPo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc920c8e38f8941438ecc35dc6a1d684e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1E_9Goh0VVKHXVBBTevklPJeXojJrr9EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc920c8e38f8941438ecc35dc6a1d684e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1E_9Goh0VVKHXVBBTevklPJeXojJrr9EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d0f8aa97ced4b4e8133caa9b2ec1661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1Ei3wunNM6ow2RXLz_LYapbpEhqOeB462 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d0f8aa97ced4b4e8133caa9b2ec1661.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1Ei3wunNM6ow2RXLz_LYapbpEhqOeB462 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b537566347cde4d1aa0073e93223c60f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EnJMuBNKcyMwDVa416-thp4tA7Dy3w1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b537566347cde4d1aa0073e93223c60f1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EnJMuBNKcyMwDVa416-thp4tA7Dy3w1f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e6073506a004f6cbbda75844c3503f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EnjmTxPpe_9Wq-PbKYxjgJXBwA1Kdf7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6e6073506a004f6cbbda75844c3503f8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EnjmTxPpe_9Wq-PbKYxjgJXBwA1Kdf7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4953ef423bb4484283eef1d138656426.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EpM2c_1m3Ej_kcc_SQ_iSZW0PHL9XlSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4953ef423bb4484283eef1d138656426.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EpM2c_1m3Ej_kcc_SQ_iSZW0PHL9XlSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96ce528e335d43ea8efcb57eabe2edf2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EuTPzpSIBBkuN2Oh81kdpnZaxhZieFYU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i96ce528e335d43ea8efcb57eabe2edf2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EuTPzpSIBBkuN2Oh81kdpnZaxhZieFYU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bd4805809f8400f86303647e5d82866.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EvG8Nas1P0PSawoVcaWM2EZ6OLd-4Rei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7bd4805809f8400f86303647e5d82866.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1EvG8Nas1P0PSawoVcaWM2EZ6OLd-4Rei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dc5ab37ace34657bef197a17cfa228b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1F0D6cQIn4bjFpWvCAQFCkV0vj3FS8DJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9dc5ab37ace34657bef197a17cfa228b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:04 PM EDT | User Sharing Permissions Change | 1F0D6cQIn4bjFpWvCAQFCkV0vj3FS8DJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb7e478dc2bc4bd3b4e88be7106f0fa5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BAP11-fT4BxVGB--2puxiPolqHNeYGJu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdb7e478dc2bc4bd3b4e88be7106f0fa5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BAP11-fT4BxVGB--2puxiPolqHNeYGJu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3875c5a66b614332995367241c234ad8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BEh0BjZpEd-9WOZUiBChzMSZnDLGHX3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3875c5a66b614332995367241c234ad8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BEh0BjZpEd-9WOZUiBChzMSZnDLGHX3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34910f5711a14a7fbc5d6ec279bcaad3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BIlbyPBuKQpdBtTk69ygABsQfdXwm-rl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b34910f5711a14a7fbc5d6ec279bcaad3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BIlbyPBuKQpdBtTk69ygABsQfdXwm-rl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4c90b9e42cd4791af0c0b48d2658ea7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BJEgRhzONUApu6Sb_VyCzMVao-BUp7MN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4c90b9e42cd4791af0c0b48d2658ea7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BJEgRhzONUApu6Sb_VyCzMVao-BUp7MN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf141b36a3c5433b85168f8e18851498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BQeNk3MRonXYQQfftuQsv9on332sej9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf141b36a3c5433b85168f8e18851498.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BQeNk3MRonXYQQfftuQsv9on332sej9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff9e51ac15b2414d967995ca94e4f66b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BbhpQmJFmwm9DXfDU294CCZkErrs5cr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iff9e51ac15b2414d967995ca94e4f66b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BbhpQmJFmwm9DXfDU294CCZkErrs5cr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30675a95e5e14277992390197e959830.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BiaOyT2W6cZI1ADO0lKifsJQjTx02gag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b30675a95e5e14277992390197e959830.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BiaOyT2W6cZI1ADO0lKifsJQjTx02gag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f28b5030714d0d85077b7dd1273319.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Bj8S0dmBph8M6NhndCKRg20PNAMxhqWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i67f28b5030714d0d85077b7dd1273319.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Bj8S0dmBph8M6NhndCKRg20PNAMxhqWe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a1870ed183e42f488d283a5ec8b93b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Bo-ZUv4NZK7uRRTUj5l65ohl0aMZKoMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5a1870ed183e42f488d283a5ec8b93b3.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Bo-ZUv4NZK7uRRTUj5l65ohl0aMZKoMz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if181062de6894a0caef25a2b4e7953c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BpxJGQCpCs7UKi8k2pe6o4N_eglDZ3Cv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if181062de6894a0caef25a2b4e7953c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BpxJGQCpCs7UKi8k2pe6o4N_eglDZ3Cv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ee2573633fb475585340b936c5cb349.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BsRg4F4h4AMCVHc491r1F9nhz_tjBCwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3ee2573633fb475585340b936c5cb349.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1BsRg4F4h4AMCVHc491r1F9nhz_tjBCwo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie424826f766f40e080d897e988c43b46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Bu_K82veALYzFcOTpS5nnArQJZf1d0Hi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie424826f766f40e080d897e988c43b46.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Bu_K82veALYzFcOTpS5nnArQJZf1d0Hi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb82bf97ad9bd4f1d9bb3882224a4621e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1C1XtNTzkzWKkBKgH0FeZ1J9k7uX4lrPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb82bf97ad9bd4f1d9bb3882224a4621e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1C1XtNTzkzWKkBKgH0FeZ1J9k7uX4lrPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id37b95b3a90d4764b4a0f49a0a8c5510.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1C2IYgukjkQS-PdyLUTD7_LJZVaUIvHs6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id37b95b3a90d4764b4a0f49a0a8c5510.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1C2IYgukjkQS-PdyLUTD7_LJZVaUIvHs6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beae9b5ff36eb48a5b3f9fb29cee82d93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CEflroTtVLEz3AYzvD-m8QCipJYYYfZs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beae9b5ff36eb48a5b3f9fb29cee82d93.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CEflroTtVLEz3AYzvD-m8QCipJYYYfZs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d8a05cf8a534ed29a0a25f93afb2dca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CHmmA_ehkqxaftTyLVTX9pgelwL88QTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i4d8a05cf8a534ed29a0a25f93afb2dca.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CHmmA_ehkqxaftTyLVTX9pgelwL88QTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4caf7cd419f149d098aea4674adbd0b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CJ9QjhIHVH272h3KHQffZPY984XsWD7J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4caf7cd419f149d098aea4674adbd0b8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CJ9QjhIHVH272h3KHQffZPY984XsWD7J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i317996332c664736b7391d1e2ec76665.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CLIOwwBA_0hllnVKsDRZmItLon7SWL7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i317996332c664736b7391d1e2ec76665.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CLIOwwBA_0hllnVKsDRZmItLon7SWL7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd44076404c624c6fb79f898d15af9b78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CVRP2VqbC3xr_qZwAhn0M0obdZv9wgDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd44076404c624c6fb79f898d15af9b78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CVRP2VqbC3xr_qZwAhn0M0obdZv9wgDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78d3eb78820f42baa78293c3b111726b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CahnMMs0xVdRzufcH98LxX3--rk3QvnT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i78d3eb78820f42baa78293c3b111726b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CahnMMs0xVdRzufcH98LxX3--rk3QvnT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba20d08c3e7434f18b088fd6571f2dbcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CiT-5z39-qzLY7OZdXeZsrO6myGqDiFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba20d08c3e7434f18b088fd6571f2dbcb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1CiT-5z39-qzLY7OZdXeZsrO6myGqDiFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id018335380394571a2c89ee4e35d691b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Cmgip7UYqqW7o24Bf9jN_rYm39gE4ugW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id018335380394571a2c89ee4e35d691b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Cmgip7UYqqW7o24Bf9jN_rYm39gE4ugW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc83a27b6e10d4137a06fbcff89c4ac16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Cx5G66hlacpqZq2afd8PwexHgM7F3GOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc83a27b6e10d4137a06fbcff89c4ac16.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1Cx5G66hlacpqZq2afd8PwexHgM7F3GOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8615a60f7ab44d58881410c8f36d17a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1DAyaBvkDCpdiMpXVsJ5pi1jeERvSg32E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie8615a60f7ab44d58881410c8f36d17a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1DAyaBvkDCpdiMpXVsJ5pi1jeERvSg32E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b089cb0e2fdb8425a80716c66e8d5c78e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1DEs39ncJOzzd8zvXeAIH5Es_MqPJvXyJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b089cb0e2fdb8425a80716c66e8d5c78e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:05 PM EDT | User Sharing Permissions Change | 1DEs39ncJOzzd8zvXeAIH5Es_MqPJvXyJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3eb1d865b4c54a62996019330bc21d69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 19t-2G07UJMZCiFEyUnIZOlGNa1qiBHfT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3eb1d865b4c54a62996019330bc21d69.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 19t-2G07UJMZCiFEyUnIZOlGNa1qiBHfT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50b8330cb351426883c84596afbc2b7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 19wd6iBQqeY2J0sdgF_Eb-TDjDMAXrfK5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i50b8330cb351426883c84596afbc2b7b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 19wd6iBQqeY2J0sdgF_Eb-TDjDMAXrfK5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92269d3b3a2349f38cd437a7389c1ce9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 19yQcVKdEDI7Eig8BcY-otF82w5-yvXik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b92269d3b3a2349f38cd437a7389c1ce9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 19yQcVKdEDI7Eig8BcY-otF82w5-yvXik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9acabb7757234c38b45ab840c94d60e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A4DnjIMoUddu9Jd9V7Yv8KIU-TO_4GrJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9acabb7757234c38b45ab840c94d60e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A4DnjIMoUddu9Jd9V7Yv8KIU-TO_4GrJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6179ae965ce4c73a52a854ff8fac3d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A5O8IIY8UospMiAObvBDbYcmDiOaKn7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba6179ae965ce4c73a52a854ff8fac3d4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A5O8IIY8UospMiAObvBDbYcmDiOaKn7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib053fcfc96264648b86b026948d93fab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A6CqG8lONoOzBq2WbUSplyDMcBDfMp9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib053fcfc96264648b86b026948d93fab.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A6CqG8lONoOzBq2WbUSplyDMcBDfMp9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb582e33fe0a41b5ba4493a29a492baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A9hu5oi76dDEqeC0_NjRAU0WpoPZkw4u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-beb582e33fe0a41b5ba4493a29a492baf.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1A9hu5oi76dDEqeC0_NjRAU0WpoPZkw4u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73433124955d44e7b17ea2a8faa966a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AAhESKKzu-vp3qDgbxX5QQY5SDWFFMbx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i73433124955d44e7b17ea2a8faa966a3.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AAhESKKzu-vp3qDgbxX5QQY5SDWFFMbx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ff75963205f40fdbf3c0d06b83de7ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1ATIYXO_kXJ_9VoqC04ULjWesrU7pBJVY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8ff75963205f40fdbf3c0d06b83de7ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1ATIYXO_kXJ_9VoqC04ULjWesrU7pBJVY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id18dfe1cf2b44504a509f08781601d85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AYNmrZg19XUSbq9runOs8AlOI7J0wDeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id18dfe1cf2b44504a509f08781601d85.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AYNmrZg19XUSbq9runOs8AlOI7J0wDeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babb25ac8826f4a94aabd99bc87c0d838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AawOz17OI5A63HkpI2r_P2ILDAAJzfrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babb25ac8826f4a94aabd99bc87c0d838.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AawOz17OI5A63HkpI2r_P2ILDAAJzfrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64eb6aac00234fb481be3b86bd20895d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1Ad2oG5BrJMI96eqx9pQ7ir1N5yI_s0qa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i64eb6aac00234fb481be3b86bd20895d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1Ad2oG5BrJMI96eqx9pQ7ir1N5yI_s0qa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78cb06bc26584642a17faa03cc324a56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1ApcarkNWQKxi2y20uv_DjQfF9TU0f0Js | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b78cb06bc26584642a17faa03cc324a56.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1ApcarkNWQKxi2y20uv_DjQfF9TU0f0Js | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88d040489f0e408c9f65b0e6ab3f75d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AvhHZuKJ1IrRKG_PMSu0xUEaLk9X8Ky6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88d040489f0e408c9f65b0e6ab3f75d2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1AvhHZuKJ1IrRKG_PMSu0xUEaLk9X8Ky6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b8df1b409c94c22b4811f19f843b27a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1B2BnoFkGFcwarUsG2Hf1YwBx0SmQkWmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8b8df1b409c94c22b4811f19f843b27a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1B2BnoFkGFcwarUsG2Hf1YwBx0SmQkWmb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c9ce1433772473f81da0c27d8fb2fe7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1B2rT-Eir4189Cd8a1iDqJM98TYC7Cmqs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c9ce1433772473f81da0c27d8fb2fe7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:06 PM EDT | User Sharing Permissions Change | 1B2rT-Eir4189Cd8a1iDqJM98TYC7Cmqs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i640e17d391924103a918346c41113359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 1908RYaHL1sF3qOk1y5246No28EqRhfc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i640e17d391924103a918346c41113359.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 1908RYaHL1sF3qOk1y5246No28EqRhfc4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fd0b16a2c3e41129ce4224bbb662748.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 190nOSW4zyAyUi_Sl7Q7kgPAUYGFPo0-n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b5fd0b16a2c3e41129ce4224bbb662748.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 190nOSW4zyAyUi_Sl7Q7kgPAUYGFPo0-n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb9f1dbbea4b4043a6d8101199270e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 193Y77FD3cxRM2iKkMyPW-6xAtjOq4xdh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icb9f1dbbea4b4043a6d8101199270e5b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 193Y77FD3cxRM2iKkMyPW-6xAtjOq4xdh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be56e9bb4ed67430eb12d7971203c7f26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 197V6HJGs9JHZeA3Ovs3TdXWRmpwMyO9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be56e9bb4ed67430eb12d7971203c7f26.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 197V6HJGs9JHZeA3Ovs3TdXWRmpwMyO9b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c41b6e729814e4aa3da60c9885c1835.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 197VqsNqTWUnztL_GNByR7Id85BHenn_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i0c41b6e729814e4aa3da60c9885c1835.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 197VqsNqTWUnztL_GNByR7Id85BHenn_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b437cc8b472e542e090edf4a97b15ce9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19CM9rWV67CrR2Pl01uxniKiV-RVLSNl3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b437cc8b472e542e090edf4a97b15ce9f.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19CM9rWV67CrR2Pl01uxniKiV-RVLSNl3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd6c9c10b0a643d0bfba12eb00f4008d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19I_O-r6H8Y1HMGWF6HeYaJHnEp2YPjTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icd6c9c10b0a643d0bfba12eb00f4008d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19I_O-r6H8Y1HMGWF6HeYaJHnEp2YPjTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0869365422bb438aab9d9f69e1f00a89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19SNB2cYiU7-gNE8yeER_-NMrBS36Hu1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b0869365422bb438aab9d9f69e1f00a89.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19SNB2cYiU7-gNE8yeER_-NMrBS36Hu1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8855e0fcf63c464aa633994f92539f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19bvsAiV8sNfv7towKUoi8HNPnGmQpbv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8855e0fcf63c464aa633994f92539f35.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:07 PM EDT | User Sharing Permissions Change | 19bvsAiV8sNfv7towKUoi8HNPnGmQpbv_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67bce78bd635416abab072daa9865cad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17I9hHJu93vaBqKGGFnzZTIfbfrbUDfPi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b67bce78bd635416abab072daa9865cad.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17I9hHJu93vaBqKGGFnzZTIfbfrbUDfPi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbeed90a4b73447d9840084fc4c0a13d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17Mau-AdBk4eTBMZj-tkvntLX8b7PjdUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idbeed90a4b73447d9840084fc4c0a13d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17Mau-AdBk4eTBMZj-tkvntLX8b7PjdUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf697f166c224a9f9bfba14bc3d79747.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17PGbn1FqY4_8MvGBIN7cCVD2Q_KPcd14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bdf697f166c224a9f9bfba14bc3d79747.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17PGbn1FqY4_8MvGBIN7cCVD2Q_KPcd14 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8a2ffa4691a4cf6970767ab87040b44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17UL30joHvX4MUnb2EOBHPysIolONDOnJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic8a2ffa4691a4cf6970767ab87040b44.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17UL30joHvX4MUnb2EOBHPysIolONDOnJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f01de903bcc48b29e2fa6ba132c4f0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17b_yVNKzZ8rtIxX7hix1pGrATMqBjuvi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b1f01de903bcc48b29e2fa6ba132c4f0c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17b_yVNKzZ8rtIxX7hix1pGrATMqBjuvi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i131d70ee8d7842d098e6bdd0a36b05ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17ft2-upRD1VDhaojjk-BB9uLcgWliUMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i131d70ee8d7842d098e6bdd0a36b05ec.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17ft2-upRD1VDhaojjk-BB9uLcgWliUMu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba1863d94f684ac693ec3993f3d24e53.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17mUxCAC3RM30HQbCT88R9n7w8gsE5WDX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bba1863d94f684ac693ec3993f3d24e53.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17mUxCAC3RM30HQbCT88R9n7w8gsE5WDX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76d51d9bcec54df18c16cc65c522bb70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17reTkcI6WH0mIFbCbRCPtNZL5IjNlsdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i76d51d9bcec54df18c16cc65c522bb70.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17reTkcI6WH0mIFbCbRCPtNZL5IjNlsdR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9282ece61884937824a6675fbe9d8cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17shJvbL_nABz9g1zOQS1uymMBWmn4y6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bf9282ece61884937824a6675fbe9d8cc.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17shJvbL_nABz9g1zOQS1uymMBWmn4y6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5741837688c042e5bf1449adf600905a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17xrRwOgkj0_r34ZPdnMSdjgvnt4i_iRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5741837688c042e5bf1449adf600905a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 17xrRwOgkj0_r34ZPdnMSdjgvnt4i_iRE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b120cf51136c24ec89a109b70f1d54f17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 186NqTq4tac1VFiR6QKj3MlJun89Y3ShQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b120cf51136c24ec89a109b70f1d54f17.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 186NqTq4tac1VFiR6QKj3MlJun89Y3ShQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08ada2f0d1f24ed988aae64a6ee510dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18AViwwzzVF7YDixuvcNEwId0kDYwfH7I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i08ada2f0d1f24ed988aae64a6ee510dc.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18AViwwzzVF7YDixuvcNEwId0kDYwfH7I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3204dcb36f0547c7806558dd3f8d51ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18F7yvZbGSnZGHiPSYVc3Kku1yW11IWhE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3204dcb36f0547c7806558dd3f8d51ea.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18F7yvZbGSnZGHiPSYVc3Kku1yW11IWhE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if580c02872e24d84a4534bf327fd84e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18HvMnuyeDAWes84Ck1wJcOEeOhAuVIcm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if580c02872e24d84a4534bf327fd84e1.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18HvMnuyeDAWes84Ck1wJcOEeOhAuVIcm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61c9e5fedab240a6a031bc23606da10b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18JOYJjjsOHHnxS9nixJbMLXD7W9Bz0rG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b61c9e5fedab240a6a031bc23606da10b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18JOYJjjsOHHnxS9nixJbMLXD7W9Bz0rG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10fffd231dcf4cd8914e8e7af7bdb47d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18JkUKAekdqqaBkvNf773FZW8EHZG6RaN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i10fffd231dcf4cd8914e8e7af7bdb47d.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18JkUKAekdqqaBkvNf773FZW8EHZG6RaN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee6a86302c894b8bb0accefdb89fba97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18Mz7nMC-wpmLJjeJJYc6llGR9yMnhHoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bee6a86302c894b8bb0accefdb89fba97.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18Mz7nMC-wpmLJjeJJYc6llGR9yMnhHoT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ee1f8da9fc94127a1febbd435f0f832.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18Pq7HCKw0pGyKzouZkOkK84c9m7jjiP8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9ee1f8da9fc94127a1febbd435f0f832.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18Pq7HCKw0pGyKzouZkOkK84c9m7jjiP8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79400f8967dd4995ba4640b20ce95ef4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18REOCMNYrT_KQ9PRd5Yqgin-5Y_BTRot | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b79400f8967dd4995ba4640b20ce95ef4.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18REOCMNYrT_KQ9PRd5Yqgin-5Y_BTRot | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af0e7986beb41378614feec6ef141db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18XUG2xsaji6OiPqXCc7kKYIG9_VWkWPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i3af0e7986beb41378614feec6ef141db.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18XUG2xsaji6OiPqXCc7kKYIG9_VWkWPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26275dea44734da6971e4c35c867ba52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18_srxGi-RHYfDzQCBjtQabCRvMTVM7nB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b26275dea44734da6971e4c35c867ba52.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18_srxGi-RHYfDzQCBjtQabCRvMTVM7nB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f897c5b55a4ef8b4fdccdec55a01aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18aLeKXMyImX0yEFfmn8OMU5NmwEyjXau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87f897c5b55a4ef8b4fdccdec55a01aa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18aLeKXMyImX0yEFfmn8OMU5NmwEyjXau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f81dab7e36d4229832c50dcfd5f1f91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18j5N9QNZjJKuL4e_cTg9AZpooSWY3ot- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b8f81dab7e36d4229832c50dcfd5f1f91.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18j5N9QNZjJKuL4e_cTg9AZpooSWY3ot- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i033cb2b2f713424d9fdabe0bab11ed82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18k47iymE_oBRzkOhWP18l8YkJdQxg4Xb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i033cb2b2f713424d9fdabe0bab11ed82.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18k47iymE_oBRzkOhWP18l8YkJdQxg4Xb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0f10b9e2ff4f2e8b36c52604a16951.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18x-SyCe_-1najcUHtjJC66FgwZB_cuvl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bde0f10b9e2ff4f2e8b36c52604a16951.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:08 PM EDT | User Sharing Permissions Change | 18x-SyCe_-1najcUHtjJC66FgwZB_cuvl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc7696a498bf4c5096d795d57e91e044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15ljNAz_9aMuVffNHBODoA6-Yj8lSEG26 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-icc7696a498bf4c5096d795d57e91e044.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15ljNAz_9aMuVffNHBODoA6-Yj8lSEG26 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b698775fe0cb34d029fad2cd6bb0b5693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15y9tNa7n5an_3_iDyw1rXbzj766X2a7t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b698775fe0cb34d029fad2cd6bb0b5693.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15y9tNa7n5an_3_iDyw1rXbzj766X2a7t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5989068d646341dfb53a25da3f0740ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15ywRA1v6ppEADxkKuu79dyDlzKBgL_b8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5989068d646341dfb53a25da3f0740ba.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15ywRA1v6ppEADxkKuu79dyDlzKBgL_b8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3951585ecced48cbaca1118505c894ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15zcGkVdag3wBA4sxvA5jMkLkwzXce39J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3951585ecced48cbaca1118505c894ab.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 15zcGkVdag3wBA4sxvA5jMkLkwzXce39J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88b4c6af64f547159e3f0211170ca1c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 161Bnmolc_YqzL_xO80yPPDP6sGwfM5xw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i88b4c6af64f547159e3f0211170ca1c9.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 161Bnmolc_YqzL_xO80yPPDP6sGwfM5xw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf92bfbc33d44ef909b570ecfdfd553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 162NDKtUfc1Qme5tx226HqAS71wF2pjC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-babf92bfbc33d44ef909b570ecfdfd553.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 162NDKtUfc1Qme5tx226HqAS71wF2pjC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i477c44e5097c487cbf81946d029d8787.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16BZKjbQBJ0CV3ORmD4-Ejn3Ml7uo1Fop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i477c44e5097c487cbf81946d029d8787.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16BZKjbQBJ0CV3ORmD4-Ejn3Ml7uo1Fop | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4646df5c227b4e3098157732fc333f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16L6988RK9eZbuDW95BmgWEo7q_Dson4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b4646df5c227b4e3098157732fc333f66.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16L6988RK9eZbuDW95BmgWEo7q_Dson4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bfd57d27b91471283ee05d6c03f745b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16RXR7f3tMZWVXqeuh2QE5paXzRljFXcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5bfd57d27b91471283ee05d6c03f745b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16RXR7f3tMZWVXqeuh2QE5paXzRljFXcO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89b78a3cc2fb408ea5694c8fa57951f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16YGVfFvm6rSxTMa1uTx0xl-r__90B7kU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89b78a3cc2fb408ea5694c8fa57951f6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16YGVfFvm6rSxTMa1uTx0xl-r__90B7kU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5093100d079c4d4cb8b7c083c16f9afe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16YflWu_G8RCp9psUO9Epl5Mh01v6lRht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5093100d079c4d4cb8b7c083c16f9afe.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16YflWu_G8RCp9psUO9Epl5Mh01v6lRht | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2858d8b81b5d4ef9acae1bd603ca40c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16eW5OsBZGXeBvB1tr-vvUHZN1TSCZDcC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2858d8b81b5d4ef9acae1bd603ca40c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16eW5OsBZGXeBvB1tr-vvUHZN1TSCZDcC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib41d32bf0cc5433a9454f5359cf42136.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16gGhnDuX2DA_FTJ22Bb_7y5EBTCHbJPF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib41d32bf0cc5433a9454f5359cf42136.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16gGhnDuX2DA_FTJ22Bb_7y5EBTCHbJPF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b883a75060c31470fb078ba5363079849.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16hxW7vJWWS7_nhCcg5ShIGA-u7hh75X4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b883a75060c31470fb078ba5363079849.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16hxW7vJWWS7_nhCcg5ShIGA-u7hh75X4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie82f5b7f8ed24dde96d56968d7cfca81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16jFtdpi9zOzg1h9onAGgYS4dMWIUuVAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie82f5b7f8ed24dde96d56968d7cfca81.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16jFtdpi9zOzg1h9onAGgYS4dMWIUuVAR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb98c3544db33496a8944da143a4b8a88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16kdldRA4hVQbnUtbyMl7riohNB-X0Hoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bb98c3544db33496a8944da143a4b8a88.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16kdldRA4hVQbnUtbyMl7riohNB-X0Hoh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda7ae64628e4a66b3073a6de8e87ee8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16kw_zjz3HJp0HTkp25geOA6-XbnMAJ-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-idda7ae64628e4a66b3073a6de8e87ee8.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16kw_zjz3HJp0HTkp25geOA6-XbnMAJ-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3b5628168c547c2afd96e327f8f68c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16m8NRw5CC_s7P9K7tTjlaPwGmLjT_UeQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd3b5628168c547c2afd96e327f8f68c6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16m8NRw5CC_s7P9K7tTjlaPwGmLjT_UeQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bb3ccb1cf774fd6a1b99eada4d1ac6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16qDPQ-ClnHJwHW5x7NYKnHum7-CqKfLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8bb3ccb1cf774fd6a1b99eada4d1ac6c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16qDPQ-ClnHJwHW5x7NYKnHum7-CqKfLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2765a56002244ac695d560e69fda9045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16xj15W89fJQT0kyh_3mZ04EUDhDdiV5f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2765a56002244ac695d560e69fda9045.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16xj15W89fJQT0kyh_3mZ04EUDhDdiV5f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a646594c9d84b3389262a59eb2424fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16yRh5OfbiuFs1QAJHkBXI6gS7d71DKnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i9a646594c9d84b3389262a59eb2424fa.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 16yRh5OfbiuFs1QAJHkBXI6gS7d71DKnb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9dc1f9215aa4880a4183748d9a5ea96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 172rHcLcYXJpeYzOtAZ6yaj6xtK9021X3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be9dc1f9215aa4880a4183748d9a5ea96.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 172rHcLcYXJpeYzOtAZ6yaj6xtK9021X3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c3391bc78644508b98daac6a7bd97c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 17C6i0qSgOu7LymaLj6aMKpNRWqMdE1OL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i5c3391bc78644508b98daac6a7bd97c7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 17C6i0qSgOu7LymaLj6aMKpNRWqMdE1OL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be49dcf8d845f4f2a81ea67371077a277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 17CsyhXNQD2VNM07uWyHs9qh1MasCWGoa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be49dcf8d845f4f2a81ea67371077a277.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 17CsyhXNQD2VNM07uWyHs9qh1MasCWGoa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3ea2e6b619145d5b0b0fc4add10c424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 17F5eWQfllzz-F7tbdbgEpgsvEVAvYs_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ib3ea2e6b619145d5b0b0fc4add10c424.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:09 PM EDT | User Sharing Permissions Change | 17F5eWQfllzz-F7tbdbgEpgsvEVAvYs_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7c7c3f567214869baa903d25c34180b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 142PqwOLrtmgJ4792a6ymqYj47oHAWY97 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be7c7c3f567214869baa903d25c34180b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 142PqwOLrtmgJ4792a6ymqYj47oHAWY97 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3a1d28cce994cd5bd68d841ac132764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 146S8jhy_o_lNMakN6AGOulHSSoLxb7cN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id3a1d28cce994cd5bd68d841ac132764.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 146S8jhy_o_lNMakN6AGOulHSSoLxb7cN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba83181608a4a498f90f4d3a63791f62c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 149QwGo8LpQQO5cYXQqyEy2eW9lfba1Fh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ba83181608a4a498f90f4d3a63791f62c.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 149QwGo8LpQQO5cYXQqyEy2eW9lfba1Fh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87518b66ee2047ec97c3d0980bea24ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14AJtcL3e1jsh5FSFXb-0sthym8ghxafY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i87518b66ee2047ec97c3d0980bea24ea.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14AJtcL3e1jsh5FSFXb-0sthym8ghxafY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85fc90fb18f54cc4b81c6f80158bc508.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14G0YkLUUM9Vis04Yfe9spJwCV9wCjDwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85fc90fb18f54cc4b81c6f80158bc508.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14G0YkLUUM9Vis04Yfe9spJwCV9wCjDwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifce50afd64a342d9b8c77469199f25a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14L4Gxu3LdOiH2OBJ6ALFLFG_qXerv9Pq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifce50afd64a342d9b8c77469199f25a7.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14L4Gxu3LdOiH2OBJ6ALFLFG_qXerv9Pq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89cfa6a4d0294267bcb3ca7e548732d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14OdNDwbOlKFNylXer8vBA5kozKHdZIIH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b89cfa6a4d0294267bcb3ca7e548732d7.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14OdNDwbOlKFNylXer8vBA5kozKHdZIIH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83f331555091435d8430a2eac9227d95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14YTC2TahIJF92DzTYRy7Q7nkjOuJz6zp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i83f331555091435d8430a2eac9227d95.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14YTC2TahIJF92DzTYRy7Q7nkjOuJz6zp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd9154e28662497bbf2939a0d7b69434.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14ZBPXR3-flkOjfk6nAzzJi80RAkbmrY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bbd9154e28662497bbf2939a0d7b69434.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14ZBPXR3-flkOjfk6nAzzJi80RAkbmrY2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf3b7f0ae07049659a33b9efeedda551.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14b7GT2x3_9PizA4mN-R9FW6tjv-aLKlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ibf3b7f0ae07049659a33b9efeedda551.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14b7GT2x3_9PizA4mN-R9FW6tjv-aLKlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd452e0ccf7ce4263ae3f5145d6879482.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14dNMlI-592t4kWzeG00_RHP_tOoWprYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bd452e0ccf7ce4263ae3f5145d6879482.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14dNMlI-592t4kWzeG00_RHP_tOoWprYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71df8b2a90dd404d993a82b543722682.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14kmP6-p7UNEDFKOR-bbBrtCGgnbc6WKE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71df8b2a90dd404d993a82b543722682.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14kmP6-p7UNEDFKOR-bbBrtCGgnbc6WKE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b3034cdc72d44ff939a7fba28414d2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14sE5eDdssYixNPfmpgCxb0C1y8Drb_f7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2b3034cdc72d44ff939a7fba28414d2a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14sE5eDdssYixNPfmpgCxb0C1y8Drb_f7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4f0f70f6ce14a84a7cc0a53ecb0270f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14vi_TPTsxGVMKyUMHvZiR2iLRPu4zimc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic4f0f70f6ce14a84a7cc0a53ecb0270f.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14vi_TPTsxGVMKyUMHvZiR2iLRPu4zimc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be89f6982c5434a4cbdd9c3f5af4651b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14vumZRbmua8z6gU6ytzYka56nPGE_NNb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-be89f6982c5434a4cbdd9c3f5af4651b1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14vumZRbmua8z6gU6ytzYka56nPGE_NNb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4ba3e8643b948eca724bd27e8942f37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14x0xsHpogRvZF7mtyCy4WGx51f5eVvva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-if4ba3e8643b948eca724bd27e8942f37.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 14x0xsHpogRvZF7mtyCy4WGx51f5eVvva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8ff509552e84bb29f871099988adeb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15-qGU38i2zaXUU1quCV-6tXJVq044S2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bc8ff509552e84bb29f871099988adeb6.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15-qGU38i2zaXUU1quCV-6tXJVq044S2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie69efedeef0e469180b57ab624ad73e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 150mGp0LOksrt4pGWUcCo3NF7qRuDc9Kv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie69efedeef0e469180b57ab624ad73e0.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 150mGp0LOksrt4pGWUcCo3NF7qRuDc9Kv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fd945130cfb4506bf386774a476fc78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 154nj_saY8liwJfj9dqBhdmHMB-baPHbP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b6fd945130cfb4506bf386774a476fc78.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 154nj_saY8liwJfj9dqBhdmHMB-baPHbP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdd3d53cead844e1b745e2ecd22252b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15EuE7uJoZvQSbVpC-f88H2a4rtvMzXGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ifdd3d53cead844e1b745e2ecd22252b6.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15EuE7uJoZvQSbVpC-f88H2a4rtvMzXGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c78417082a24f2398c4347f4dbccc49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15KwUezHIZbiYSuxXmf2-PPo0A61kgWWX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9c78417082a24f2398c4347f4dbccc49.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15KwUezHIZbiYSuxXmf2-PPo0A61kgWWX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6de88792b827424b8764b5f90b9d4ed2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15Liq_NEidycmrHM2jZ1KWRQnkYQQaZcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i6de88792b827424b8764b5f90b9d4ed2.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15Liq_NEidycmrHM2jZ1KWRQnkYQQaZcL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32e348eeb49140699dbf0a490e5ef34a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15RyksSHcgR34GQRWwKe0grdIWouQKBEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b32e348eeb49140699dbf0a490e5ef34a.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15RyksSHcgR34GQRWwKe0grdIWouQKBEv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f00620aa574914a1bb830469fb800c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15T0P-rZlYTx9Mm9C-iPKsiMXK_to3U2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-id7f00620aa574914a1bb830469fb800c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15T0P-rZlYTx9Mm9C-iPKsiMXK_to3U2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00daee6ab5bb4752b7c23a88e718de6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15TPpNufoP_ItRuc2TEltL-5N65KbP29t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b00daee6ab5bb4752b7c23a88e718de6b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:11 PM EDT | User Sharing Permissions Change | 15TPpNufoP_ItRuc2TEltL-5N65KbP29t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71dc67947b54496a84964c15d785d751.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12lnA5DO3L9iXE9GxP7_bdEQrNt9lcU7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i71dc67947b54496a84964c15d785d751.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12lnA5DO3L9iXE9GxP7_bdEQrNt9lcU7d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a9bf1bf82b34357abbea6493f27ebc1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12nSbKEk2cUPU-LM-ZhjE9zRaBLP_OcR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b3a9bf1bf82b34357abbea6493f27ebc1.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12nSbKEk2cUPU-LM-ZhjE9zRaBLP_OcR3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee4467d7d4864d00bf3fca1831b2711b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12oQROBcz12op0AVVzcHQbGSBjg62ZgRP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-iee4467d7d4864d00bf3fca1831b2711b.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12oQROBcz12op0AVVzcHQbGSBjg62ZgRP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b194869d9e92c4a369718fd550bcba3e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12pz_Arv3h_qiU1qcsdlyHXqSN7jsBN0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b194869d9e92c4a369718fd550bcba3e0.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12pz_Arv3h_qiU1qcsdlyHXqSN7jsBN0F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic96708b53aa5465c89b9b20faf570491.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12wwpSc0HFnLQMZhz6AKFr8L9AjNd0EAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ic96708b53aa5465c89b9b20faf570491.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12wwpSc0HFnLQMZhz6AKFr8L9AjNd0EAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfef407e48a9c4b5c8985170da1faf2c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12y0yhPEteyRIBvlQqTQC0EEOVT3UIv5Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bfef407e48a9c4b5c8985170da1faf2c9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 12y0yhPEteyRIBvlQqTQC0EEOVT3UIv5Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i734807d50ea04b6bab1de6f16083d61a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 1387H7Hp0a5XgL0l6VI4uXQcb1WsRu9JZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i734807d50ea04b6bab1de6f16083d61a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 1387H7Hp0a5XgL0l6VI4uXQcb1WsRu9JZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca08dbf3dfd941bc969f04c96c09d7bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13BVwmn0rJFR2iayM88uWkRX5WdqQt53E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-bca08dbf3dfd941bc969f04c96c09d7bb.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13BVwmn0rJFR2iayM88uWkRX5WdqQt53E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d23b9d43c724a4b8a5ec26aff5d534c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13DjiidWsD91cX8zTTydhiiVOedv280f5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i2d23b9d43c724a4b8a5ec26aff5d534c.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13DjiidWsD91cX8zTTydhiiVOedv280f5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d12510cfac140c1969292f2212bfc7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13EddAlZb8kzSmbxZPqeFjR5Uq31Z9TQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2d12510cfac140c1969292f2212bfc7e.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13EddAlZb8kzSmbxZPqeFjR5Uq31Z9TQu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie24b3823a1284e0993e3cdbd9ba4044a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13OOqHDNTP-l6I2oVF9q_mOqz6x13J_CU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ie24b3823a1284e0993e3cdbd9ba4044a.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13OOqHDNTP-l6I2oVF9q_mOqz6x13J_CU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cbfdb8e0cf546169bf60f567a474309.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13S0Mrrx4_5slyECXlGqWCazLI0Qpr9tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b7cbfdb8e0cf546169bf60f567a474309.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13S0Mrrx4_5slyECXlGqWCazLI0Qpr9tq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia484584a30c4476e95d42b90a40abe56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13Z_GQZuMpI-iWnd9b822MBUeqEZsIFk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-ia484584a30c4476e95d42b90a40abe56.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13Z_GQZuMpI-iWnd9b822MBUeqEZsIFk1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ad1660d82974ef5ab30d310ef7b7ef8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13bOH8LhI2P05k1BV-Yn-McAkt300d0Bh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b2ad1660d82974ef5ab30d310ef7b7ef8.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13bOH8LhI2P05k1BV-Yn-McAkt300d0Bh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d83df6f695442bd9c67b5c5c54c9ade.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13bmdUlMUtK-CWiRe9ezJ-Iz1KBVUazno | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i7d83df6f695442bd9c67b5c5c54c9ade.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13bmdUlMUtK-CWiRe9ezJ-Iz1KBVUazno | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a71d5c7720a4de9aed8a45e34344bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13cAoeKgOkeIvBVxtncvM-Kv8YFTNaJBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b9a71d5c7720a4de9aed8a45e34344bcd.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13cAoeKgOkeIvBVxtncvM-Kv8YFTNaJBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89dec0e667784d31834fd4941e79af48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13iqIs6RdEGW1sD3YUPp0VZDmfgoxsP6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i89dec0e667784d31834fd4941e79af48.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13iqIs6RdEGW1sD3YUPp0VZDmfgoxsP6p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b835a83cc9d774557a67856f9060b43a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13IzdXOYvRCzj1tHLn2Tjx-piKBg8ZxrO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b835a83cc9d774557a67856f9060b43a9.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13IzdXOYvRCzj1tHLn2Tjx-piKBg8ZxrO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d71e355d9f84a5aa2fa8816e77f0a23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13n56fs0xoGLuI49hZei2qNOrYvWFoLa_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i8d71e355d9f84a5aa2fa8816e77f0a23.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13n56fs0xoGLuI49hZei2qNOrYvWFoLa_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85ac4ad24bdc41178c192f857721577b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13s8ddq4G67giI2i1K2pOFSUwUVoqP_wu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b85ac4ad24bdc41178c192f857721577b.dblock.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13s8ddq4G67giI2i1K2pOFSUwUVoqP_wu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95e930394076426c98b97824525f9183.dindex.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13savcFslgd6XqeS2kqPTSKWjHANvCaHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-i95e930394076426c98b97824525f9183.dindex.zip.aes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13savcFslgd6XqeS2kqPTSKWjHANvCaHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duplicati-b74699f863d634a8fbbda0b54a1502ff5.dblock.zip.aes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:13 PM EDT | User Sharing Permissions Change | 13uXqfxB-cPMwo5M2Zrmt5v5a_E1JvmiO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source Name | Item Name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Editable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.conf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 1K1OHWNfTXfkJsyPhbUyNBm5_OcvBTdKZ | HTML | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kf5auth.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 1Oky5chs1clmTr_olB84h63_ZacecrNUH | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kf5auth.conf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 1Oky5chs1clmTr_olB84h63_ZacecrNUH | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Getting started | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 0B6pMkCeT0-zGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Getting started | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 0B6pMkCeT0-zGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar/Spreadsheet Sync Attempts | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 1StltUowEh-blj1N-RHYtNMdZhglm9sQaVDpZ7aoYC0 | Google Sheets | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar/Spreadsheet Sync Attempts | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 1StltUowEh-blj1N-RHYtNMdZhglm9sQaVDpZ7aoYC0 | Google Sheets | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Backup | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 1lEKww5igTRHNn8jAeahxOAhvyYvVlecc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Backup | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:18 PM EDT | User Sharing Permissions Change | 1lEKww5igTRHNn8jAeahxOAhvyYvVlecc | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dither.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1P9TGntprAsGAV2nqMEz2MTxjil_jakGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dither.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1P9TGntprAsGAV2nqMEz2MTxjil_jakGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pr0file.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1RZNe6rGdTMP13aPGaujr8yEe9ZwSJFeC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pr0file.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1RZNe6rGdTMP13aPGaujr8yEe9ZwSJFeC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_G.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1SyCMeb9Oql3Zn6lViGFRaA_GAwvGEUe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_G.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1SyCMeb9Oql3Zn6lViGFRaA_GAwvGEUE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uvmap.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1TZmiCqDx3aPNxcL2XaaNZrl-1bnSDlqW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uvmap.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1TZmiCqDx3aPNxcL2XaaNZrl-1bnSDlqW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1L6QDTdpatDVMBryFvVv8FhvRjHv6asg1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage.categories | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1L6QDTdpatDVMBryFvVv8FhvRjHv6asg1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1L4xELiPjg14MxikiZmEjPacMSnttNRK6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets.categories | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1L4xELiPjg14MxikiZmEjPacMSnttNRK6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kshorturifilterrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1LFdeg4GVb29Pi4JXWoEiy3JaGecBJ8In | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kshorturifilterrc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1LFdeg4GVb29Pi4JXWoEiy3JaGecBJ8In | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KLpLs0qZn3SosYtWb6bbyudUoGu6iCx8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs.categories | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KLpLs0qZn3SosYtWb6bbyudUoGu6iCx8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons.categories | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KYamJs1DKjuXY0ecDusL30b-nX1snzp5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons.categories | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KYamJs1DKjuXY0ecDusL30b-nX1snzp5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_wipes.knsrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KvmqsH85SQZ7Ft5yDyyYKGh-Yiiv4Qx- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_wipes.knsrc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KvmqsH85SQZ7Ft5yDyyYKGh-Yiiv4Qx- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_titles.knsrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KuzUkSTBuZPCyOmnyDFJy2KyYjLknVxL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_titles.knsrc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:19 PM EDT | User Sharing Permissions Change | 1KuzUkSTBuZPCyOmnyDFJy2KyYjLknVxL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | distort0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1P6xF4fqo8XjpZoHHbLiaQiAAcahpsG32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | distort0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1P6xF4fqo8XjpZoHHbLiaQiAAcahpsG32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curves.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1OQ4nTQE5-nND1dM5L8zGEcapv-Xs-Pcx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curves.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1OQ4nTQE5-nND1dM5L8zGEcapv-Xs-Pcx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | difference.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1OytSC7gCljg5NUeXXbkxb11ZbvCZCCsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | difference.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1OytSC7gCljg5NUeXXbkxb11ZbvCZCCsi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | subtract.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1SgkyaLMRvBgJaCG1YbtS5rpft5wpJ3qi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | subtract.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1SgkyaLMRvBgJaCG1YbtS5rpft5wpJ3qi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | baltan.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1MQUx8ZHh2ZJV179i05A-TOsc2TeJ6RZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | baltan.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1MQUx8ZHh2ZJV179i05A-TOsc2TeJ6RZC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blend.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1MWOsPy6L2ivLGJmDtyb0CocLiP2E4_vK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blend.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1MWOsPy6L2ivLGJmDtyb0CocLiP2E4_vK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lightgraffiti.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1QwQ4bsivedBnad08LMhJMDnlhyLyTe4x | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lightgraffiti.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1QwQ4bsivedBnad08LMhJMDnlhyLyTe4x | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hqdn3d.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1Pv5KQLQKhAr0saZEDI3zQkebj9Wbfao6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hqdn3d.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1Pv5KQLQKhAr0saZEDI3zQkebj9Wbfao6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaover.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1MC6FJ5rJ1kxoacNVzN7Mt8qk73MYk0XP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaover.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1MC6FJ5rJ1kxoacNVzN7Mt8qk73MYk0XP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lissajous0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1R0WP_F-DU6nu7HhRKqS-DAIDiMyUb2N5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lissajous0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1R0WP_F-DU6nu7HhRKqS-DAIDiMyUb2N5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | invert0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1Q7yHMaNRHHjDKPfawtxo9EMCkgAGm9SU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | invert0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1Q7yHMaNRHHjDKPfawtxo9EMCkgAGm9SU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | addition.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1LXedRqtnqb67zHkMZ-gDfv6sy-pEUbp2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | addition.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1LXedRqtnqb67zHkMZ-gDfv6sy-pEUbp2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphainjection.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1M5HPhjzjmAyb4MBJf21ZT7ng7WMsGjTL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphainjection.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1M5HPhjzjmAyb4MBJf21ZT7ng7WMsGjTL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xfade0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1TrF6WQTSZZyhLzH77eyT8tzrXleQF9ga | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xfade0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1TrF6WQTSZZyhLzH77eyT8tzrXleQF9ga | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | burn.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:20 PM EDT | User Sharing Permissions Change | 1MjkRxCcVFBumI5ig8j0YPfYiTahpyWA2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | burn.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1MjkRxCcVFBumI5ig8j0YPfYiTahpyWA2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rgbsplit0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RsrdsJ3Lwerum_AERn8JFAgUmE3YhU6j | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rgbsplit0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RsrdsJ3Lwerum_AERn8JFAgUmE3YhU6j | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rgbnoise.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RrZYNz23PnzvvLrsHvDOwyDDGf0wkNb4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rgbnoise.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RrZYNz23PnzvvLrsHvDOwyDDGf0wkNb4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | softlight.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1SRdnHkIETb15YOSZPtpQaHzHn16orCL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | softlight.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1SRdnHkIETb15YOSZPtpQaHzHn16orCL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pixeliz0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RRabNDPN4W5CI8SvHkGSVespdLpr_9Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pixeliz0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RRabNDPN4W5CI8SvHkGSVespdLpr_9Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | divide.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PC1ha2R1qJwwLNVudadZvUH3ae07kWxa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | divide.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PC1ha2R1qJwwLNVudadZvUH3ae07kWxa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hueshift0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1Q3cC_zh-PsbSFibtSaDLlXufGOybTWN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hueshift0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1Q3cC_zh-PsbSFibtSaDLlXufGOybTWN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | glow.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PjkS_yKgZCqqPUvWlq-v-36qY6zGypD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | glow.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PjkS_yKgZCqqPUvWlq-v-36qY6zGypD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sobel.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1SINk7p5dUGdJkcWQGAxXRY_wUYCNh4G7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sobel.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1SINk7p5dUGdJkcWQGAxXRY_wUYCNh4G7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | medians.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1R5x_uJjp5dRwJFQ6Jb4y5KktoVuqYYJh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | medians.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1R5x_uJjp5dRwJFQ6Jb4y5KktoVuqYYJh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | primaries.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1R_R_6adTw2Rq6rdLYb0sdi-c14LIV7H5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | primaries.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1R_R_6adTw2Rq6rdLYb0sdi-c14LIV7H5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hardlight.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PoQ1M1a5Kzcu_efjkBJDNCgUMGspjwW7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hardlight.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PoQ1M1a5Kzcu_efjkBJDNCgUMGspjwW7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sigmoidaltransfer.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1S8IGFmTFdk-WzkFpCF57NjVfAA8fH7YB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sigmoidaltransfer.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1S8IGFmTFdk-WzkFpCF57NjVfAA8fH7YB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lighten.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1Qvf_0MgI4STcPEbXqQo0CVpLw_tvPILS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lighten.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1Qvf_0MgI4STcPEbXqQo0CVpLw_tvPILS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | select0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1S2uS1-uFGBTQFDRQu41pC5iz0PgrAHll | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | select0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1S2uS1-uFGBTQFDRQu41pC5iz0PgrAHll | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | overlay.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RLbv9smKJ5xWXr0tWCFYDzgrF-w9FqHu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | overlay.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RLbv9smKJ5xWXr0tWCFYDzgrF-w9FqHu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bgsubtract0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1MQgUJwy5w0Is9erkQtVnXhh_LdMKdx02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bgsubtract0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1MQgUJwy5w0Is9erkQtVnXhh_LdMKdx02 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | flippo.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PRwcUzattSTYU6QZmvLltWNiCLqwMRlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | flippo.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1PRwcUzattSTYU6QZmvLltWNiCLqwMRlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colortap.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1O8nl_AIDTmk4mF6u5QFFBTEMEsZS357- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colortap.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1O8nl_AIDTmk4mF6u5QFFBTEMEsZS357- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | partik0l.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RMGyXH_W9ZEoB17izjGoPjiXEh4XK20K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | partik0l.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RMGyXH_W9ZEoB17izjGoPjiXEh4XK20K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ising0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1QBY2XwxWpD-5ThX5wf1-wh6_1GJkZF3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ising0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1QBY2XwxWpD-5ThX5wf1-wh6_1GJkZF3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tehRoxx0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1SkEt1MjBGi3lq8cJUoulcjQdvmjWh2In | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tehRoxx0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1SkEt1MjBGi3lq8cJUoulcjQdvmjWh2In | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nosync0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RJOMwR3WiTRVw-dj5Mk176UG3wsk64fo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nosync0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1RJOMwR3WiTRVw-dj5Mk176UG3wsk64fo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | three_point_balance.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1TJ0XcTOFGqmw94pCucN0T2SXNH2DXzO3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | three_point_balance.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1TJ0XcTOFGqmw94pCucN0T2SXNH2DXzO3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delay0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1OsN0T8LAWyEjSVwDvsPpNbudw2nIgfqX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delay0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:21 PM EDT | User Sharing Permissions Change | 1OsN0T8LAWyEjSVwDvsPpNbudw2nIgfqX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plasma.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1RXoSeWLcb_8bTVTl81xi6MTYm3nelPW8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plasma.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1RXoSeWLcb_8bTVTl81xi6MTYm3nelPW8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colordistance.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1NemHeXV8xXzNtIS03VqP4d545cBWjfV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colordistance.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1NemHeXV8xXzNtIS03VqP4d545cBWjfV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | edgeglow.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1PHjnktawZqH-_0uWdC3j5N57lyjmU7Fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | edgeglow.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1PHjnktawZqH-_0uWdC3j5N57lyjmU7Fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | d90stairsteppingfix.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1ObPBq1ZKmfbuScYPdBS1fzbl-lfsXrYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | d90stairsteppingfix.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1ObPBq1ZKmfbuScYPdBS1fzbl-lfsXrYr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | value.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Tbp2vQpwsek6YySDFu4w9jeBlbMExtO- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | value.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Tbp2vQpwsek6YySDFu4w9jeBlbMExtO- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tint0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1TOtOwkb3qPDksSXGRcMQgKGDBLwBoqT3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tint0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1TOtOwkb3qPDksSXGRcMQgKGDBLwBoqT3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaatop.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1LrJO4wJ8onjbZE41YuSUQrzBBin_mkm0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaatop.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1LrJO4wJ8onjbZE41YuSUQrzBBin_mkm0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain_extract.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Pk3ywqNjQYRZxllfZ_a9TcymtrM6gad_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain_extract.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Pk3ywqNjQYRZxllfZ_a9TcymtrM6gad_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | color_only.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1OFo3ycbw7GAFwDcjVZ8uYkB1kOrwDSXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | color_only.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1OFo3ycbw7GAFwDcjVZ8uYkB1kOrwDSXP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | emboss.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1PKKYcq3Ktx13YvMImb0RRW4G86xByCpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | emboss.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1PKKYcq3Ktx13YvMImb0RRW4G86xByCpm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 3dflippo.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1LWfVS6Gt3ryGamo8rp_RHGeW0XLnLN_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 3dflippo.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1LWfVS6Gt3ryGamo8rp_RHGeW0XLnLN_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaxor.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1MHptBi7JC1JPUBMggULn71SQgdIi9GFa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaxor.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1MHptBi7JC1JPUBMggULn71SQgdIi9GFa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharpness.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1S83MnVFkLkIJaO1OeVfXzCaY6RuOMbKI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharpness.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1S83MnVFkLkIJaO1OeVfXzCaY6RuOMbKI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaspot.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1MF5-M6dqytZPGAGdZhCY1ffj3je9oQoZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaspot.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1MF5-M6dqytZPGAGdZhCY1ffj3je9oQoZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nois0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Rl6rF_DLoC6sY3_KP_i9WzrXIB6PKYxy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nois0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Rl6rF_DLoC6sY3_KP_i9WzrXIB6PKYxy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | contrast0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1OJFl2_li-y0a-h4tK1W0FWIH2ZeBG-QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | contrast0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1OJFl2_li-y0a-h4tK1W0FWIH2ZeBG-QW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | onecol0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1RKdUKfrG1-XKBsBKdGbnXR_iP5mluPyi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | onecol0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1RKdUKfrG1-XKBsBKdGbnXR_iP5mluPyi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | composition.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1OHXBehdCF83cNOY0EOJ-N3nr8haZZn6o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | composition.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1OHXBehdCF83cNOY0EOJ-N3nr8haZZn6o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delaygrab.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Ot0HriFma_Z3x-OY5mN4t5XwqDncL2sJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delaygrab.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1Ot0HriFma_Z3x-OY5mN4t5XwqDncL2sJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | screen.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1S2YNEATggFIHP2AZkkFQwOLmlG1D9Xr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | screen.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1S2YNEATggFIHP2AZkkFQwOLmllG1D9Xr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_R.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1TC069tY5eV_iNdPZP2QS_-4VY8vTgF1e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_R.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1TC069tY5eV_iNdPZP2QS_-4VY8vTgF1e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colgate.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1N_K3j4zUWbksAPwJuq4fA9Au-Rn_4Oka | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colgate.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:22 PM EDT | User Sharing Permissions Change | 1N_K3j4zUWbksAPwJuq4fA9Au-Rn_4Oka | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bw0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:23 PM EDT | User Sharing Permissions Change | 1MtMNIp61XtNCj5xz5GnkHsCjsmo_2k5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bw0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:23 PM EDT | User Sharing Permissions Change | 1MtMNIp61XtNCj5xz5GnkHsCjsmo_2k5I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairoblend.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:23 PM EDT | User Sharing Permissions Change | 1NAgKx9lAgbgGv5PpjzmtCoEoKOzfTlYh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairoblend.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:23 PM EDT | User Sharing Permissions Change | 1NAgKx9lAgbgGv5PpjzmtCoEoKOzfTlYh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:23 PM EDT | User Sharing Permissions Change | 1Tp-ACAZjZCJzfT-nmudRzly3zSmmNiPN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:23 PM EDT | User Sharing Permissions Change | 1Tp-ACAZjZCJzfT-nmudRzly3zSmmNiPN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | brightness.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1MgNQzxNK6ozgeBlwBMw7EGR_jWfZOlqS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | brightness.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1MgNQzxNK6ozgeBlwBMw7EGR_jWfZOlqS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cluster.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1NVuT0TqDwEzJzvLJO857BtqBMhlP6btT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cluster.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1NVuT0TqDwEzJzvLJO857BtqBMhlP6btT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ndvi.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1R8baSqitnNb5UZJdkZ4Efbg1Drai7Mf3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ndvi.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1R8baSqitnNb5UZJdkZ4Efbg1Drai7Mf3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeout.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TOJ1Q123ckGpw6qygP5eJ2vbBWVdBf5Y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeout.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TOJ1Q123ckGpw6qygP5eJ2vbBWVdBf5Y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RGB.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Rm7gJ0-5xzY_77GetuhGzqNYfsxVz278 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RGB.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Rm7gJ0-5xzY_77GetuhGzqNYfsxVz278 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alpha0ps.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Lq_szFg4UVMSBWDyF6FcbaPZsdQ28laZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alpha0ps.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Lq_szFg4UVMSBWDyF6FcbaPZsdQ28laZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lenscorrection.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1QUXSYv7u9ullQddx4d5z4UmOXpjQ7dmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lenscorrection.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1QUXSYv7u9ullQddx4d5z4UmOXpjQ7dmd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_B.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1SsHLZSxMGhS6sKm2bbbWD8dHQ5WN5pl3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_B.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1SsHLZSxMGhS6sKm2bbbWD8dHQ5WN5pl3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | saturat0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RtQ_Kuyb70hrLqE9nfJ8sX7oznI_bWPD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | saturat0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RtQ_Kuyb70hrLqE9nfJ8sX7oznI_bWPD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_L.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TBqpMHUKuU-KPJhbZHebok0orBD3t4dk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_L.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TBqpMHUKuU-KPJhbZHebok0orBD3t4dk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | letterb0xed.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1QUna8hnBg0mW5n040ImAldqMC6Gjhl8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | letterb0xed.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1QUna8hnBg0mW5n040ImAldqMC6Gjhl8y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dodge.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1PCCB58tewga4iULTzckxalZYd1UXMk9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dodge.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1PCCB58tewga4iULTzckxalZYd1UXMk9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | levels.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Qppa0rVRlfDo6bK-RnRPzBRVsl7f_bmU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | levels.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Qppa0rVRlfDo6bK-RnRPzBRVsl7f_bmU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | perspective.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RPfMnMBIz5B2RhWOZZMvBM6S2PygguPS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | perspective.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RPfMnMBIz5B2RhWOZZMvBM6S2PygguPS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | G.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1PVfv5LrqVkQUfPFHpF3GSB9t7fWtVq0H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | G.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1PVfv5LrqVkQUfPFHpF3GSB9t7fWtVq0H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nervous.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RDhdD-QR2r_m7HslVcGyhapNBKbU11ct | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nervous.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RDhdD-QR2r_m7HslVcGyhapNBKbU11ct | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | twolay0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TZYW3lAW9QkM01XMOfboPd8JOiqrhNIh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | twolay0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TZYW3lAW9QkM01XMOfboPd8JOiqrhNIh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bluescreen0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Maxj9kFpJMA6bJD1Xp3ClWviiSbyDsvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bluescreen0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Maxj9kFpJMA6bJD1Xp3ClWviiSbyDsvW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_C.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Sw-qxBgDgVzDEYRpRpxFv0JL9aq_Qh5- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_C.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Sw-qxBgDgVzDEYRpRpxFv0JL9aq_Qh5- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spillsupress.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1SZF16J43u_UGtO4N83h0CaCpjIwlvHDO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spillsupress.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1SZF16J43u_UGtO4N83h0CaCpjIwlvHDO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transparency.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TQiJKhEHXxJn3X5PpgXGmu1ksHyk_hYE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transparency.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1TQiJKhEHXxJn3X5PpgXGmu1ksHyk_hYE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphagrad.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Ly5G5lux8jLUEKmLZmO71INyCsaK0I-6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphagrad.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Ly5G5lux8jLUEKmLZmO71INyCsaK0I-6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normaliz0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RICWNcGnMoM2ZEZKHqlE6xgYWycCxZtB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normaliz0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1RICWNcGnMoM2ZEZKHqlE6xgYWycCxZtB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IIRblur.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Q4EX8UCJt5m6RUFwxXbyMKCSlyZAGbfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IIRblur.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Q4EX8UCJt5m6RUFwxXbyMKCSlyZAGbfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vertigo.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Tf4HbW6HQCcon4nOJHEfRLfu2ExuXDhc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vertigo.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:24 PM EDT | User Sharing Permissions Change | 1Tf4HbW6HQCcon4nOJHEfRLfu2ExuXDhc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | B.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1MJDzFWPeyYdPW5767mCLkF9lJ1EVAaLy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | B.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1MJDzFWPeyYdPW5767mCLkF9lJ1EVAaLy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphain.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1M0pYMIQmKbo1Fa5iWOE3tn0ecxOhCiAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphain.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1M0pYMIQmKbo1Fa5iWOE3tn0ecxOhCiAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | equaliz0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1PN2jJ-SsTVGuWbkZKCPlxdaqFKDZgZ_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | equaliz0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1PN2jJ-SsTVGuWbkZKCPlxdaqFKDZgZ_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | defish0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1Or6vYZZwVcjE3-NPml43C4h8OlKiD8Or | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | defish0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1Or6vYZZwVcjE3-NPml43C4h8OlKiD8Or | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colorize.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1O-XPa00CzkpaJLPTPZnqlGVuVr1rrgkP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colorize.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1O-XPa00CzkpaJLPTPZnqlGVuVr1rrgkP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threelay0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1TFeTdTpDwEabfFsafjmXn-klsjQwS8xA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threelay0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1TFeTdTpDwEabfFsafjmXn-klsjQwS8xA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threshold0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1TK6udii0uTzrRmvfavLMQ9b_h1XQ7iqe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threshold0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1TK6udii0uTzrRmvfavLMQ9b_h1XQ7iqe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | coloradj_RGB.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1NcivOIDkfzzUO3Z3BSTq8VmbGSxBIU52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | coloradj_RGB.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1NcivOIDkfzzUO3Z3BSTq8VmbGSxBIU52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | addition_alpha.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1LjEhQ4K_LDRUrS5OiExv9tdM2tuYCSNV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | addition_alpha.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1LjEhQ4K_LDRUrS5OiExv9tdM2tuYCSNV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hue.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1Q1M6kmw-o2X1uhvlCTaKbmu4v5awo_XO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hue.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1Q1M6kmw-o2X1uhvlCTaKbmu4v5awo_XO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | keyspillm0pup.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1QObGIS7u3gkH2gueVT1zbRC4v3fxlcmz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | keyspillm0pup.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1QObGIS7u3gkH2gueVT1zbRC4v3fxlcmz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | softglow.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1SlaQPvMGl1Oxa0LeZ00X4ycUGIHNeja5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | softglow.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1SlaQPvMGl1Oxa0LeZ00X4ycUGIHNeja5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cartoon.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1NLUw79tJ9Q1PlSpOJxHp2MAWHOH2x4In | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cartoon.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1NLUw79tJ9Q1PlSpOJxHp2MAWHOH2x4In | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | glitch0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1Pimul43AeVRBbzv731ZrVaHHUcGxJSSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | glitch0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1Pimul43AeVRBbzv731ZrVaHHUcGxJSSW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sopsat.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1SWL_MSvJ_K6tvj15eeL6MvT1FevxmUD4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sopsat.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1SWL_MSvJ_K6tvj15eeL6MvT1FevxmUD4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luminance.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1R3xNxFn8SqqSNqOk0GpHcJRWR8_jbfKw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luminance.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1R3xNxFn8SqqSNqOk0GpHcJRWR8_jbfKw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairoaffineblend.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1N8VCl4Jp4j5U_nuUUi9QgoqA9JHN_O9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairoaffineblend.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1N8VCl4Jp4j5U_nuUUi9QgoqA9JHN_O9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairoimagegrid.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1NIb44ND7O7_YTv-Ph63QCwSTvvkfGGZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairoimagegrid.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1NIb44ND7O7_YTv-Ph63QCwSTvvkfGGZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaout.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1MBk-41LKL5926u9CatxAiCVlBAOUhTeQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | alphaout.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1MBk-41LKL5926u9CatxAiCVlBAOUhTeQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gamma.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1P_DzTCjP_GE2__PQbsdnvMkQrqxJW39p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gamma.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1P_DzTCjP_GE2__PQbsdnvMkQrqxJW39p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pr0be.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1RYUz-MQl0QTTTJ9UOVyFpll4J7B_Fsup | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pr0be.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1RYUz-MQl0QTTTJ9UOVyFpll4J7B_Fsup | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | darken.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1On6pqKL0dA2tI-XhbnpNlFDbrZnN72jU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | darken.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1On6pqKL0dA2tI-XhbnpNlFDbrZnN72jU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multiply.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1R6mP5Oqius7sH0QX7ldO8DQUYMxlb-54 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multiply.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1R6mP5Oqius7sH0QX7ldO8DQUYMxlb-54 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | saturation.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1RtWVJ1Oq2aiZWG3DwOwGvt9eHeV_kttr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | saturation.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1RtWVJ1Oq2aiZWG3DwOwGvt9eHeV_kttr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | squareblur.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1SfwpUpqqDTaYgcGhqnwJ0k0qy-BBlyAS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | squareblur.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:25 PM EDT | User Sharing Permissions Change | 1SfwpUpqqDTaYgcGhqnwJ0k0qy-BBlyAS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltxine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VRaDyzGJbm21VTOLu4ppAQ_BfU5QpgNs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltxine.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VRaDyzGJbm21VTOLu4ppAQ_BfU5QpgNs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltoldfilm.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UezqFDAm9a6LLOtHtAkG4KD8C85enl3d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltoldfilm.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UezqFDAm9a6LLOtHtAkG4KD8C85enl3d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltfrei0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UMUI0OwMVSDcLXsb00BOsP5YdnFcSZ-E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltfrei0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UMUI0OwMVSDcLXsb00BOsP5YdnFcSZ-E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltnormalize.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UUrhX82i3dlenLrx4DkjbB1gwSUiE_Yb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltnormalize.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UUrhX82i3dlenLrx4DkjbB1gwSUiE_Yb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltdecklink.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UJmPFCqPx_E37fK5U1Fn7dg7RBBD8pEX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltdecklink.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UJmPFCqPx_E37fK5U1Fn7dg7RBBD8pEX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltqt.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UtN0-ahLqykPD-NdjQJbJEku3KdD2sJa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltqt.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UtN0-ahLqykPD-NdjQJbJEku3KdD2sJa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvmfx.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VMn9UO3qZpxnYbHx5FF1qwOxyQElNMIZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvmfx.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VMn9UO3qZpxnYbHx5FF1qwOxyQElNMIZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltxml.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VZtVMDxoP5HvdKY4K0y2v10HG60QalKM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltxml.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VZtVMDxoP5HvdKY4K0y2v10HG60QalKM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltkdenlive.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UQn-1c1YDCdgTAXaCYTiDDrOFcZ6W4d- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltkdenlive.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UQn-1c1YDCdgTAXaCYTiDDrOFcZ6W4d- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltplusgpl.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1Urcf7jYb3wAq8eK5VVqclGwwu9NHYp1e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltplusgpl.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1Urcf7jYb3wAq8eK5VVqclGwwu9NHYp1e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltavformat.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1U3zJ5AdERSkGjrf03lJCeysEtypOjePL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltavformat.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1U3zJ5AdERSkGjrf03lJCeysEtypOjePL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltresample.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1V5qb3M_lVfLmuzohBcNTMaw50S9LlQuT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltresample.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1V5qb3M_lVfLmuzohBcNTMaw50S9LlQuT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvideostab.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VEeo9BYRxRtUz195AkPQxFsRfi3NqEkW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvideostab.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1VEeo9BYRxRtUz195AkPQxFsRfi3NqEkW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltcore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UFl4awKUEyMVyXcuY2xqGHTfjrKPoXbY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltcore.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UFl4awKUEyMVyXcuY2xqGHTfjrKPoXbY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltgtk2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UPR1bel6pbTGOfaq85al9uKstwgpvlPz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltgtk2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1UPR1bel6pbTGOfaq85al9uKstwgpvlPz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_I.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1T0O_q9wPKR8pfdC9Juakol7o57uXz5iZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | test_pat_I.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1T0O_q9wPKR8pfdC9Juakol7o57uXz5iZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colorhalftone.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1O-FcugP5SL3rvv8vTqSV8ppFmzf-1i32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | colorhalftone.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1O-FcugP5SL3rvv8vTqSV8ppFmzf-1i32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain_merge.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1PkR02Eaqzklkw-B8lS4jq8_-UzGledxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain_merge.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1PkR02Eaqzklkw-B8lS4jq8_-UzGledxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | c0rners.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1N-gZBiTIL8udZ7jTA01UqRlXnDxfdNqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | c0rners.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1N-gZBiTIL8udZ7jTA01UqRlXnDxfdNqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | posterize.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1RXuyfiOe6dntr0I-4HLgnDDgz1o7lzD9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | posterize.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1RXuyfiOe6dntr0I-4HLgnDDgz1o7lzD9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | R.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1RdCyBXQ0ZopmT-AH5XUrGhgQZg-vKXFz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | R.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1RdCyBXQ0ZopmT-AH5XUrGhgQZg-vKXFz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scanline0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1RuLBT3krbs6OknaSg-jAzKoR-HdzLbwS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scanline0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1RuLBT3krbs6OknaSg-jAzKoR-HdzLbwS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | balanc0r.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1MKA-3O1KIPNG0Pykq3VspyHvf9Cx2EGg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | balanc0r.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1MKA-3O1KIPNG0Pykq3VspyHvf9Cx2EGg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairogradient.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1ND2cqXckE1Pbq-6FHg_EiOgYJ-Kch-lk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cairogradient.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1ND2cqXckE1Pbq-6FHg_EiOgYJ-Kch-lk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mask0mate.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1R4B8Z_OISgl-mNWBA_QgmhziFNDiRuYi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mask0mate.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:27 PM EDT | User Sharing Permissions Change | 1R4B8Z_OISgl-mNWBA_QgmhziFNDiRuYi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1eAWQc1OgZNqH_POHm1mKkRZSFOteFPBG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1eAWQc1OgZNqH_POHm1mKkRZSFOteFPBG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcoreaddonsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dRPU6sFFdWRl2SQdTgTexdgYFSSeKsYr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcoreaddonsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dRPU6sFFdWRl2SQdTgTexdgYFSSeKsYr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcoreaddonsplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dVhfIzHy_2SsKrrS3iMpP7EsUWGK3fXd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcoreaddonsplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dVhfIzHy_2SsKrrS3iMpP7EsUWGK3fXd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dY-CS85-3m--HM0l1wu0wCnCyyCPJ1Kz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dY-CS85-3m--HM0l1wu0wCnCyyCPJ1Kz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdraganddropplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1cfK5Qk5K5IMqdZ2Ze97kktlIy9RQXjAv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdraganddropplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1cfK5Qk5K5IMqdZ2Ze97kktlIy9RQXjAv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdraganddropplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1cdkwYaXrgLimIWoiKns5S574q-ngbaSD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdraganddropplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1cdkwYaXrgLimIWoiKns5S574q-ngbaSD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1chHSZ7pyNALeEmrG8ynkiOGlZVO52cBD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1chHSZ7pyNALeEmrG8ynkiOGlZVO52cBD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkconfigplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dK25sDmg1Qqj_l9NRZACwltrXUwk6Bo- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkconfigplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dK25sDmg1Qqj_l9NRZACwltrXUwk6Bo- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dK2vDtYWEGnBrtUTPu6TGR9tfvYGc4UA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dK2vDtYWEGnBrtUTPu6TGR9tfvYGc4UA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkconfigplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dE0lS5DJ-LR28bDag6K_PDjDRxVwTdZB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkconfigplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dE0lS5DJ-LR28bDag6K_PDjDRxVwTdZB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | KeySequenceItem.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dnxp3dK5j7C_WHrqm4tIfx8PXl0xpK-C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | KeySequenceItem.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dnxp3dK5j7C_WHrqm4tIfx8PXl0xpK-C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dm0rCQhIMkiv_F4S30mVNIsf35YIYziE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dm0rCQhIMkiv_F4S30mVNIsf35YIYziE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dtjnl8uxZGPOpbvdoGNEee3dvNOcoiSk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1dtjnl8uxZGPOpbvdoGNEee3dvNOcoiSk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsprivateplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1gtEBU23bBF8vLE_ule6Xn9G2TXclgUuu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsprivateplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1gtEBU23bBF8vLE_ule6Xn9G2TXclgUuu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsprivateplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1gz1GjIaweYmxEhDYiIPqQg6NQ-lNb00Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsprivateplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1gz1GjIaweYmxEhDYiIPqQg6NQ-lNb00Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1gzbV-Yw-wBXMSgbFV5IsaYe-Bvmzs6hn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1gzbV-Yw-wBXMSgbFV5IsaYe-Bvmzs6hn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amp.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1TyG54nr3D0P0I3i_fv-GXurLayWXQ1SH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amp.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1TyG54nr3D0P0I3i_fv-GXurLayWXQ1SH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | noise.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1U1-x-8vqc-ibWiMoFHHN8BXiaDBFXofo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | noise.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1U1-x-8vqc-ibWiMoFHHN8BXiaDBFXofo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1Tzh56NnVaJhBoi4cEXF-COff_y3yZrTt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1Tzh56NnVaJhBoi4cEXF-COff_y3yZrTt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1U2wRrRsX7gOMz3xV0Kq298befDRfzb6Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sine.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1U2wRrRsX7gOMz3xV0Kq298befDRfzb6Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delay.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1TyrwRlfkYvGne8zgKv-7Zq0Q3lZgp4mD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delay.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1TyrwRlfkYvGne8zgKv-7Zq0Q3lZgp4mD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvidstab.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1VLSEH-kqoyhOa9uAS_gBcFPpdJGw04HT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltvidstab.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1VLSEH-kqoyhOa9uAS_gBcFPpdJGw04HT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltplus.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1UqeEnog_uiUgE0E5ykLvNIr7PA0aJKLI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltplus.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1UqeEnog_uiUgE0E5ykLvNIr7PA0aJKLI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltmotion_est.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1UUOHHdNSxndpIiRCNhDuCRLCAzc7n0kn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltmotion_est.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1UUOHHdNSxndpIiRCNhDuCRLCAzc7n0kn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltsdl2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1VEArCcShgDomauvHV9XZjcnBLMFyN8zB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmltsdl2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:28 PM EDT | User Sharing Permissions Change | 1VEArCcShgDomauvHV9XZjcnBLMFyN8zB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TestCase.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ZSaNmaoV4lhjDxfcUMRWSAZaILSNGGrO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TestCase.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ZSaNmaoV4lhjDxfcUMRWSAZaILSNGGrO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ZDznb1y9bzCCc334go9iKaQroypvWcc6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ZDznb1y9bzCCc334go9iKaQroypvWcc6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkio.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dZw_0dMIEgF3MqM-S80dt3F8sEZ8RBus | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkio.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dZw_0dMIEgF3MqM-S80dt3F8sEZ8RBus | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkio.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dY4x3-LCbEr4dOhdGEoqRBii9s096CZc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkio.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dY4x3-LCbEr4dOhdGEoqRBii9s096CZc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1d_VBUwW2j7nqrNMfUIIPPBDV4Wn4CIsy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1d_VBUwW2j7nqrNMfUIIPPBDV4Wn4CIsy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libnewstuffqmlplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eMhyQ3YdI41jZf_MwERn2kMTveHCmKbw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libnewstuffqmlplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eMhyQ3YdI41jZf_MwERn2kMTveHCmKbw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libnewstuffqmlplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eM17SLce8V8H2AjW5s_jaZYgUIiiXKN6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libnewstuffqmlplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eM17SLce8V8H2AjW5s_jaZYgUIiiXKN6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eVAyOF8qrjISFn3zAqHBgigi6b9lLEia | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eVAyOF8qrjISFn3zAqHBgigi6b9lLEia | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NewStuffItem.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1gjW0tM3ktiz2HnfyFdGAvmjhvQg9Iv37 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NewStuffItem.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1gjW0tM3ktiz2HnfyFdGAvmjhvQg9Iv37 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NewStuffList.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1gjnONPxzSxhIJ0Ja7A_-RkwZkQ5xd2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | NewStuffList.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1gjnONPxzSxhIJ0Ja7A_-RkwZkQ5xd2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsaddonsplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e-VqCaBNrPcf4ttyT4vq5H5XVVcH-v0e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsaddonsplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e-VqCaBNrPcf4ttyT4vq5H5XVVcH-v0e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsaddonsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dxUigtiYWvb39xpNqzTJBrFznq2mBoTY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkquickcontrolsaddonsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dxUigtiYWvb39xpNqzTJBrFznq2mBoTY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e-bhRMlx6WmXs08crsUJ1y4KrrGlu8M6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e-bhRMlx6WmXs08crsUJ1y4KrrGlu8M6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1cnlQSKGq3qyBy2slJowmC_20agil9jJJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1cnlQSKGq3qyBy2slJowmC_20agil9jJJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridDelegate.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1cj17MlTFVhOv0Nn4XYyIH88bAAPw4ThC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridDelegate.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1cj17MlTFVhOv0Nn4XYyIH88bAAPw4ThC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SimpleKCM.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dDnHzwBf_EtuOb0T0NMZ2wKaekc38pCv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SimpleKCM.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1dDnHzwBf_EtuOb0T0NMZ2wKaekc38pCv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcmcontrolsplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1d4lCSEp4GkSPO3hg-FTr_ffGDqEfCjK_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcmcontrolsplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1d4lCSEp4GkSPO3hg-FTr_ffGDqEfCjK_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcmcontrolsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1cylUrcWTMqNkJNj-93GXB8m8QGExulz7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkcmcontrolsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1cylUrcWTMqNkJNj-93GXB8m8QGExulz7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1d9CM9n30XTWM41KudaF1fsn3FpQC8wD3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1d9CM9n30XTWM41KudaF1fsn3FpQC8wD3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridViewKCM.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ctifw6wnynmQu5jvJUJr04IwCKcXlzJZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GridViewKCM.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ctifw6wnynmQu5jvJUJr04IwCKcXlzJZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsolidextensionplugin.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1edllWIwO8OsjTxqmix_3AMkR8s6MPm1U | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsolidextensionplugin.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1edllWIwO8OsjTxqmix_3AMkR8s6MPm1U | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsolidextensionplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eb5szNTSZ5O0PfnDAagMQwIAKDWULADE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsolidextensionplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1eb5szNTSZ5O0PfnDAagMQwIAKDWULADE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ety01FfpW7YnbL3tdrCj1sv2YYRmGQ3X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1ety01FfpW7YnbL3tdrCj1sv2YYRmGQ3X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkwindowsystem.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e0c9vlePr9XM3B28KppUoJLKJwWzj-PH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkwindowsystem.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e0c9vlePr9XM3B28KppUoJLKJwWzj-PH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkwindowsystem.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e2ukUPZpEME7aLwqXpPqv94kULmYd0k0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkwindowsystem.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:32 PM EDT | User Sharing Permissions Change | 1e2ukUPZpEME7aLwqXpPqv94kULmYd0k0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1YTXxlzqhVA0XqfnFdqCze0vDs1NvbyHX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1YTXxlzqhVA0XqfnFdqCze0vDs1NvbyHX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1aKOkLGIV6P9045UP6tTsmZEq_vY2kcf7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1aKOkLGIV6P9045UP6tTsmZEq_vY2kcf7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtqmlstatemachine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1aYf55-qEVyma8BFa_qPeLWvK84B7Jk-M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtqmlstatemachine.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1aYf55-qEVyma8BFa_qPeLWvK84B7Jk-M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1aUNxuiXDMgvCgR0xmn_tNQmtlxuWwAZK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1aUNxuiXDMgvCgR0xmn_tNQmtlxuWwAZK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1a0NV6cgo0mltS4rWuM8kN7LPfAnQy6CA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1a0NV6cgo0mltS4rWuM8kN7LPfAnQy6CA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1a5xQKBP_S9dywSlvu2ZC5qPOsbpBpL8p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1a5xQKBP_S9dywSlvu2ZC5qPOsbpBpL8p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | modelsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1_yn1j3NLKzjUEW_3lbcWwJ9neraa1M6Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | modelsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1_yn1j3NLKzjUEW_3lbcWwJ9neraa1M6Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquick2plugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1Z5wnueRW0Z797kW_ng28b8Qx4yBdYplk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquick2plugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1Z5wnueRW0Z797kW_ng28b8Qx4yBdYplk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1Z2N-1wVd9xW9c5xdgMRVullAk_qeaKpB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1Z2N-1wVd9xW9c5xdgMRVullAk_qeaKpB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1Z5QoML_-1-DnIgglVX3NJozviuTGdC45 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1Z5QoML_-1-DnIgglVX3NJozviuTGdC45 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | handlersplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f9492DY3V146hYnJh8Jn9wX_qiDvJ5yr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | handlersplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f9492DY3V146hYnJh8Jn9wX_qiDvJ5yr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fAAdRLcgrKggpNBn2g-0J4Kh8Zfp0HFd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fAAdRLcgrKggpNBn2g-0J4Kh8Zfp0HFd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fEYGheiwIwGeocC_EwTkQNp6j77KTjBW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fEYGheiwIwGeocC_EwTkQNp6j77KTjBW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fRHXecCQapoPiGYoWagFToPlH6zy9Jiw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fRHXecCQapoPiGYoWagFToPlH6zy9Jiw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharedimageplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fV_t4iXAmQNF_zQQ4aEBtO87JKbapiTb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sharedimageplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fV_t4iXAmQNF_zQQ4aEBtO87JKbapiTb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f-fQhPJw0hvhfIlYEI0CmYX-ZQUJ_Oxf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f-fQhPJw0hvhfIlYEI0CmYX-ZQUJ_Oxf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlfolderlistmodelplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f5RrYGMztQosNgz-DDryMj6uYiaQ02zt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlfolderlistmodelplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f5RrYGMztQosNgz-DDryMj6uYiaQ02zt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f0WGiGlxWgnAFqPx7ZpfaegmIpTXx2h6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1f0WGiGlxWgnAFqPx7ZpfaegmIpTXx2h6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlsettingsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fLaZ4GUsCrbG_dbF7y9H6QnEWdPM-3v2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlsettingsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fLaZ4GUsCrbG_dbF7y9H6QnEWdPM-3v2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fG4uY7LSf_OHZuqopIT65EX2jSEGpQtw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fG4uY7LSf_OHZuqopIT65EX2jSEGpQtw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fJH9NDK2w9caagts4vmFJ-j_GLeX-dt7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1fJH9NDK2w9caagts4vmFJ-j_GLeX-dt7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | testlogger.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZZJg4C5TXK6mTj3qNhMqkLZ2wAAMB8dg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | testlogger.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZZJg4C5TXK6mTj3qNhMqkLZ2wAAMB8dg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmltestplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZIGyB6SNFSQU9-mPokPMqu48FYpq7vtF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmltestplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZIGyB6SNFSQU9-mPokPMqu48FYpq7vtF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SignalSpy.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZP_WINeV0EAzClz0GqQh7RLWBvqQGlbJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SignalSpy.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZP_WINeV0EAzClz0GqQh7RLWBvqQGlbJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZCZn9nzdFNeCw9cfrJGzYSeyGwp48ccj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:34 PM EDT | User Sharing Permissions Change | 1ZCZn9nzdFNeCw9cfrJGzYSeyGwp48ccj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListDestination.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1ZezS6C_M20seVD0y6jI6Q-u8dDUM_Wvv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListDestination.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1ZezS6C_M20seVD0y6jI6Q-u8dDUM_Wvv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1Zqi_bc625jH_ZpN0W-tITGTABPB7hzKI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1Zqi_bc625jH_ZpN0W-tITGTABPB7hzKI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListSeparator.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1ZqKS6EyG3Siam4sbrrCpPiEhwDEOFgIq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListSeparator.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1ZqKS6EyG3Siam4sbrrCpPiEhwDEOFgIq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml_winextras.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1siNYbI9Bu-8GsetI0Z6f5Ixd5gk3xx6G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qml_winextras.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1siNYbI9Bu-8GsetI0Z6f5Ixd5gk3xx6G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1si9CPvpbFkObwU2IzRaaj5CwHGhAZP3U | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1si9CPvpbFkObwU2IzRaaj5CwHGhAZP3U | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1YD31O_W2bV5ATMb_pe3qw957Uj_lyPm2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Video.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1YD31O_W2bV5ATMb_pe3qw957Uj_lyPm2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1Y8pkNf-sjcV7WWPO4mBGc9tWxHLomfA1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1Y8pkNf-sjcV7WWPO4mBGc9tWxHLomfA1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | declarative_multimedia.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1Y1Rjof3GL9vGVY9iYG5ht_-z0Tz9iJ7Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | declarative_multimedia.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1Y1Rjof3GL9vGVY9iYG5ht_-z0Tz9iJ7Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1YAApwg0hlc8YffV7y_bgnrD6lvSyfIF9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1YAApwg0hlc8YffV7y_bgnrD6lvSyfIF9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1YEyzEhhHGQ9KhRJnd0yLdHn8kFgsViFc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:35 PM EDT | User Sharing Permissions Change | 1YEyzEhhHGQ9KhRJnd0yLdHn8kFgsViFc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | picture-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12t4P39fx5Lg8qykfoc1FIt6WMbd7v63a | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | picture-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12t4P39fx5Lg8qykfoc1FIt6WMbd7v63a | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabel.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11tDHNUX11hPe2D8EcjY3Iu6SZxMNMIOv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabel.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11tDHNUX11hPe2D8EcjY3Iu6SZxMNMIOv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12Fn9qyviP6KlXU0SZmrC9xPUuOzQevU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12Fn9qyviP6KlXU0SZmrC9xPUuOzQevU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyleHelper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11rMR5bc_aEzKkh5EjErIQhoqVfqsSYrq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyleHelper.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11rMR5bc_aEzKkh5EjErIQhoqVfqsSYrq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11ls-pDr5pJVvhnzPizOM0gUobhPVLn4_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11ls-pDr5pJVvhnzPizOM0gUobhPVLn4_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12KhHiKmO-3FcgIRJOQCCKILSiCEcjri1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12KhHiKmO-3FcgIRJOQCCKILSiCEcjri1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Handle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 123zKHIKigUOhta3LNVfTk6c4th8QJoAn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Handle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 123zKHIKigUOhta3LNVfTk6c4th8QJoAn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuIcon.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 128I7h94FIW1-Qh5vcKngrM91SfkENNHX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuIcon.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 128I7h94FIW1-Qh5vcKngrM91SfkENNHX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11m92BbCtF37gV-HYRDmI32KAuCUtUM_n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11m92BbCtF37gV-HYRDmI32KAuCUtUM_n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuIcon.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 124LfxDq08kAigaLGxwsQclax9_MPw-qN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuIcon.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 124LfxDq08kAigaLGxwsQclax9_MPw-qN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12DbDGEO-MqVK2BFqGZm4xvhMdQg6q0CA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 12DbDGEO-MqVK2BFqGZm4xvhMdQg6q0CA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabel.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11vRHhw6ojf36NTrLqzKS4EjvaXvgkZR0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabel.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11vRHhw6ojf36NTrLqzKS4EjvaXvgkZR0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11rXuJydalHAQxyK9ZLaeY77FufFXzkyU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 11rXuJydalHAQxyK9ZLaeY77FufFXzkyU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Handle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 123joSBtx676i4dMi1CdptIpellAuRf7g | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Handle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 123joSBtx676i4dMi1CdptIpellAuRf7g | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListLink.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 1ZgRoeF71mBn_9f1_CsBY13UgaDdojIgi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JumpListLink.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:36 PM EDT | User Sharing Permissions Change | 1ZgRoeF71mBn_9f1_CsBY13UgaDdojIgi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11XAOxlxZWcgOFqdEwiJ04EukOPyhZ6XM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11XAOxlxZWcgOFqdEwiJ04EukOPyhZ6XM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11YkiuCGev5zPhhe10Uj9bCDr51MIYONX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11YkiuCGev5zPhhe10Uj9bCDr51MIYONX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PictureSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11K7JIigWZocqrAr2_SBgFjNjn8pvxi7- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PictureSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11K7JIigWZocqrAr2_SBgFjNjn8pvxi7- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11BvsB3b1Ph5YkFcECD742RCsG3P0DwHp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11BvsB3b1Ph5YkFcECD742RCsG3P0DwHp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11UrHFH6IqncKMO6dDs8GI7pB4ewkq_JQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11UrHFH6IqncKMO6dDs8GI7pB4ewkq_JQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11BpB9z_IZ24qoPT9JNR_MOcZEXPu25fp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 11BpB9z_IZ24qoPT9JNR_MOcZEXPu25fp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delaybutton-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12cZyNgaBolcfEXTBhuO8peMwTqqB7ZWT | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delaybutton-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12cZyNgaBolcfEXTBhuO8peMwTqqB7ZWT | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | circulargauge-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12YFJfgn-TrnDRa2Jt46POCJRrW1YNcGv | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | circulargauge-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12YFJfgn-TrnDRa2Jt46POCJRrW1YNcGv | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delaybutton-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12ZQiomMTTpbmzPiayYnOZ0D6D-Prf-mR | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | delaybutton-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12ZQiomMTTpbmzPiayYnOZ0D6D-Prf-mR | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dial-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12nczgFcw8ql7HsnZSjU2maiGRZLfpehn | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dial-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12nczgFcw8ql7HsnZSjU2maiGRZLfpehn | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | togglebutton-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13AXUWK08roC0-gGtCveN2_mXGSa9bP4V | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | togglebutton-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13AXUWK08roC0-gGtCveN2_mXGSa9bP4V | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gauge-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12sz3x99qAtAN5m8vE2DWfQjh3cIrM7UG | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gauge-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12sz3x99qAtAN5m8vE2DWfQjh3cIrM7UG | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dial-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12kyjqx5TnFD_Dm6GWMKg81eERG1HQ8YR | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dial-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12kyjqx5TnFD_Dm6GWMKg81eERG1HQ8YR | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | piemenu-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12vy21AyjIT2u1pN0TsbOUAPUyNJsQBIG | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | piemenu-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12vy21AyjIT2u1pN0TsbOUAPUyNJsQBIG | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | togglebutton-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 134DlomNZPsYyd528_1xZsQKNNSYPPUCJ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | togglebutton-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 134DlomNZPsYyd528_1xZsQKNNSYPPUCJ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | statusindicator-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 130DBjJEbV93DkhQSrIcyIlphpD3lUaa | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | statusindicator-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 130DBjJEbV93DkhQSrIcyIlphpD3lUaa | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | statusindicator-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13-biJ8Qp6So_hoNTMfCVBccwGSOssXYL | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | statusindicator-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13-biJ8Qp6So_hoNTMfCVBccwGSOssXYL | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gauge-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12ptqwb90AeFcwIVjhHhAwTWMMibXCY9I | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gauge-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12ptqwb90AeFcwIVjhHhAwTWMMibXCY9I | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | piemenu-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12vPU6IRKe_n32Z2bzEEFt0rrPAIJodoK | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | piemenu-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12vPU6IRKe_n32Z2bzEEFt0rrPAIJodoK | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tumbler-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13P3JzfNewLp8gNuBClNLHSEskDivzZnR | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tumbler-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13P3JzfNewLp8gNuBClNLHSEskDivzZnR | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | picture-icon16.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12tMwm-ghQVk6fJeJkhR5MGivi6kDCF5Q | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | picture-icon16.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12tMwm-ghQVk6fJeJkhR5MGivi6kDCF5Q | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tumbler-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13Ek9jb3M0xHgjjRr8fR-6bTmhIJmmgK- | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tumbler-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 13Ek9jb3M0xHgjjRr8fR-6bTmhIJmmgK- | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | circulargauge-icon.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12WmFN7FzmSmvLb6_METHKKtUprXCOVDy | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | circulargauge-icon.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:37 PM EDT | User Sharing Permissions Change | 12WmFN7FzmSmvLb6_METHKKtUprXCOVDy | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PictureSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:38 PM EDT | User Sharing Permissions Change | 11Io3E1pvTqasozh3N8ZvlI5PzIPoOxQH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PictureSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:38 PM EDT | User Sharing Permissions Change | 11Io3E1pvTqasozh3N8ZvlI5PzIPoOxQH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:38 PM EDT | User Sharing Permissions Change | 10eyv2iYxlz0OqocNwbHK5cc48hct7mUT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:38 PM EDT | User Sharing Permissions Change | 10eyv2iYxlz0OqocNwbHK5cc48hct7mUT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k4XsMm3Do5sIinJhrk3w1TlaTggTcbSJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k4XsMm3Do5sIinJhrk3w1TlaTggTcbSJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tumbler.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kf73P5Qg5V2OHtJZGVtPLE3GRQH7Zjqu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tumbler.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kf73P5Qg5V2OHtJZGVtPLE3GRQH7Zjqu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenu.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k2mNtrkAJnGff9OlGXIMp1ahzRnzyy_D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenu.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k2mNtrkAJnGff9OlGXIMp1ahzRnzyy_D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenu.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k4EM-G5g-svNAI5vjErREoRhe-ST5B7i | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenu.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k4EM-G5g-svNAI5vjErREoRhe-ST5B7i | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerColumn.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kghQEHgRTiwNI09hs51b8RqU1Cjy86MM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerColumn.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kghQEHgRTiwNI09hs51b8RqU1Cjy86MM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jROK8moUUlTZxBEzlj2fATdecS3QBvaC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jROK8moUUlTZxBEzlj2fATdecS3QBvaC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGauge.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jJ3exMQr0b6DnRMWRGeqBOxYSLaq14re | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGauge.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jJ3exMQr0b6DnRMWRGeqBOxYSLaq14re | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kRlWIpQ8RCwVWgRg3fMgf4ZHusVLTOB5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kRlWIpQ8RCwVWgRg3fMgf4ZHusVLTOB5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kTGmecgCaAHF6UHbZf5d6EDgDhqXtf4K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kTGmecgCaAHF6UHbZf5d6EDgDhqXtf4K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerColumn.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kjA9JqnrG8oTTBkUzJw-VTZLz4dYkW9a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerColumn.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kjA9JqnrG8oTTBkUzJw-VTZLz4dYkW9a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dial.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jYQdwDiAr83Ifr6Wuf3B2ysJzcZ8tLO6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dial.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jYQdwDiAr83Ifr6Wuf3B2ysJzcZ8tLO6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicator.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kPNNhK6EZIQ3tvepwFtAgOf5UYAnynrU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicator.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1kPNNhK6EZIQ3tvepwFtAgOf5UYAnynrU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gauge.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jc_4lj1ozqUGCtYW52Ky-aW0TuE-9Z18 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gauge.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jc_4lj1ozqUGCtYW52Ky-aW0TuE-9Z18 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k4mHefz9sI3m888p0tVAOMOJQSySNap3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1k4mHefz9sI3m888p0tVAOMOJQSySNap3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dial.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jXKgo2bdyfMZDRI5N-uNKQyGeyveSk9B | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Dial.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jXKgo2bdyfMZDRI5N-uNKQyGeyveSk9B | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jOoXaNiZPe5DzeKibSRKi7iPesMUmQ9S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 1jOoXaNiZPe5DzeKibSRKi7iPesMUmQ9S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 116L3GeJpVSDq-qrc0dpyQ9eZENnvOmts | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 116L3GeJpVSDq-qrc0dpyQ9eZENnvOmts | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11KnjAC5uF82QU_G56PJSjj1OyAKbOCQD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11KnjAC5uF82QU_G56PJSjj1OyAKbOCQD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextras.metainfo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11TjPKiBq-D5zjvYwVWt1EJiBSps-GKI- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextras.metainfo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11TjPKiBq-D5zjvYwVWt1EJiBSps-GKI- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 10qBkNf26e1H_QqRJhsqdlsuHPkNlIksb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 10qBkNf26e1H_QqRJhsqdlsuHPkNlIksb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11_HCQK9VSMHxuY-nOVEMObnY6bEFizgh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11_HCQK9VSMHxuY-nOVEMObnY6bEFizgh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11AGEU59W4tAbSkmkqrAYuWo_vKUXD_hu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11AGEU59W4tAbSkmkqrAYuWo_vKUXD_hu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonSpecifics.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 112Z8TlF7C50e4kS_EDU4_BER3nNdkUXP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonSpecifics.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 112Z8TlF7C50e4kS_EDU4_BER3nNdkUXP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11Hg0q8BAQ2MRigZhje4eyo7tKo6TjLHY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11Hg0q8BAQ2MRigZhje4eyo7tKo6TjLHY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuSpecifics.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11P_DQ0S41GWhHv-674XYZsagp00JbaCE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuSpecifics.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:39 PM EDT | User Sharing Permissions Change | 11P_DQ0S41GWhHv-674XYZsagp00JbaCE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1o5Fd7zR973uCZqH0ypGdcGfYq7MOI0lf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1o5Fd7zR973uCZqH0ypGdcGfYq7MOI0lf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1ztuC4nR6XyPBzT3__ZWEiplGV5lt-xqA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1ztuC4nR6XyPBzT3__ZWEiplGV5lt-xqA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1yfak5aAXrEcmoQMUyvJmgap98_c_wwHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1yfak5aAXrEcmoQMUyvJmgap98_c_wwHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1nqv7hNLj_6jHT8XEsmmiaGyDtyXL10rZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1nqv7hNLj_6jHT8XEsmmiaGyDtyXL10rZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1FWfoBq2Rd5YkN8xlnZSy28Ms6tLRTwSK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1FWfoBq2Rd5YkN8xlnZSy28Ms6tLRTwSK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1zY8CKtXPPObFIe_j1vViXkR-7YsrK5Po | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1zY8CKtXPPObFIe_j1vViXkR-7YsrK5Po | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1ztlLF92vKUbI9EOxpFw9I5TpEeekkR6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1ztlLF92vKUbI9EOxpFw9I5TpEeekkR6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1_RwB-Uzq_ZikS67fFvQEZ1aBcWlYvwUu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1_RwB-Uzq_ZikS67fFvQEZ1aBcWlYvwUu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1qQeq04fDDRK60WpkW-HK-6IowfP0O4rw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1qQeq04fDDRK60WpkW-HK-6IowfP0O4rw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1zlgStzsXfLuKXQ6qzzmOcGQscXLH-D5G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1zlgStzsXfLuKXQ6qzzmOcGQscXLH-D5G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1S5XdekgDfqhBmbKljEb1O13CxTqb-5OU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1S5XdekgDfqhBmbKljEb1O13CxTqb-5OU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 137CinPLNTkBClZ2gsJ4pPzph5yaxhokR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 137CinPLNTkBClZ2gsJ4pPzph5yaxhokR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1Z-Nskqy9hp5S6YtU9Id5uZh0pE8U0LjY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1Z-Nskqy9hp5S6YtU9Id5uZh0pE8U0LjY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1cRCAFxt1_4PxVnswtkrbp-S5f-MB7M2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1cRCAFxt1_4PxVnswtkrbp-S5f-MB7M2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1lsFH08KImcQIUqYIRe9zKuUThDDyKYRX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1lsFH08KImcQIUqYIRe9zKuUThDDyKYRX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1zHfZFTi3n9M6IWTeZpffk836wJI2j3AZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1zHfZFTi3n9M6IWTeZpffk836wJI2j3AZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1ysvdY4EaV2WDhNfM2m_jqJI9ogdsPuil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1ysvdY4EaV2WDhNfM2m_jqJI9ogdsPuil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1--W05h431VJp29BdR6RmXQyXM0eBjPrI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1--W05h431VJp29BdR6RmXQyXM0eBjPrI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1bMCx8k4ei0qrimlRwzgV6VL91tsrWoVj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1bMCx8k4ei0qrimlRwzgV6VL91tsrWoVj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1DNfUsePpyAiHl_5_UmqqtIBRnegFwiaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1DNfUsePpyAiHl_5_UmqqtIBRnegFwiaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicator.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1kKnqQ8Gn5R1nhYQgvxOyqg2hKp_tNKGt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicator.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1kKnqQ8Gn5R1nhYQgvxOyqg2hKp_tNKGt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tumbler.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1kYDGBA_dhPgbs1pcX7M2NWR6u7wIesOh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tumbler.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1kYDGBA_dhPgbs1pcX7M2NWR6u7wIesOh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextrasplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1k8XKQVhCY_LiETuCmNr-y-gXDr8dYnYa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextrasplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1k8XKQVhCY_LiETuCmNr-y-gXDr8dYnYa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gauge.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1jrDeH6IGUCeTEni0BiFqEbN3h3uhueD- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Gauge.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1jrDeH6IGUCeTEni0BiFqEbN3h3uhueD- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGauge.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1jKk-f7XYu_XGHwxm1zQ13KC70R-d0XjV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGauge.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:40 PM EDT | User Sharing Permissions Change | 1jKk-f7XYu_XGHwxm1zQ13KC70R-d0XjV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1NFMCdFjA8Yteth4d3obRXgvzXBbEJ5Di | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1NFMCdFjA8Yteth4d3obRXgvzXBbEJ5Di | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 10N-eOlzS5HrNiZSxsHMGAN9aO8f0Lc5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 10N-eOlzS5HrNiZSxsHMGAN9aO8f0Lc5u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1T0X8oyIR-o2VC8UFddJwDtL0cLIeWOiT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1T0X8oyIR-o2VC8UFddJwDtL0cLIeWOiT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1yxSwFDGFVBuLKq_Yjf5NusYE0A_7Ex7A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1yxSwFDGFVBuLKq_Yjf5NusYE0A_7Ex7A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1tgTNJQLcZgEdNIUcRNeDGby7hA5BYtXv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1tgTNJQLcZgEdNIUcRNeDGby7hA5BYtXv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1DMIYZFxiIY7wAVI9UGHmv7gT4MfMS83_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1DMIYZFxiIY7wAVI9UGHmv7gT4MfMS83_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1oj9CS5GKr_SuoY9XBrW9nHHjc3-y4EnR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1oj9CS5GKr_SuoY9XBrW9nHHjc3-y4EnR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RowItemSingleton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1toxeCOejduuWsH1FSIYG_Q573nnP7r1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RowItemSingleton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1toxeCOejduuWsH1FSIYG_Q573nnP7r1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1u_naHCwwCSklkZyD10Rvmu2GlHqLNRQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1u_naHCwwCSklkZyD10Rvmu2GlHqLNRQz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1jX7-59ruFtoTb62rmLAmeDihp7JuTgao | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1jX7-59ruFtoTb62rmLAmeDihp7JuTgao | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1zI5b7J9RgdfH3OKDhfR0A6Mw82U6TiLn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1zI5b7J9RgdfH3OKDhfR0A6Mw82U6TiLn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1JTgwkao7CY1HHQxlMVzbbf-QKSOKduty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1JTgwkao7CY1HHQxlMVzbbf-QKSOKduty | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1yiJda5WLc0P_2yI2u0qoY8EAP7_KNAUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1yiJda5WLc0P_2yI2u0qoY8EAP7_KNAUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1t3B9-lSzgI3Y-2EziLczVWtQiHYT6uMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1t3B9-lSzgI3Y-2EziLczVWtQiHYT6uMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1b-JqKbjfR8DKEnD3Pyz-psrovUp5o4od | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1b-JqKbjfR8DKEnD3Pyz-psrovUp5o4od | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1bzGkJejKUI3twelDygGxKXFl7hPstNla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1bzGkJejKUI3twelDygGxKXFl7hPstNla | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1e_9zcHa-5it4tecylECHnNrKNkNZSnH9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1e_9zcHa-5it4tecylECHnNrKNkNZSnH9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 18lCJ-3F-QXcXkpGkW1Ug8wnnl9JvoeSI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 18lCJ-3F-QXcXkpGkW1Ug8wnnl9JvoeSI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1zh8iPjIbJ5_1jUQhntPAaiK41tE6QBa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1zh8iPjIbJ5_1jUQhntPAaiK41tE6QBa1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1Thf9azMJXhcDHmoJYN6bN0eiVkLASk42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1Thf9azMJXhcDHmoJYN6bN0eiVkLASk42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1ygycis5SXYF75lZ2n4R66r8dYXsERYJr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1ygycis5SXYF75lZ2n4R66r8dYXsERYJr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1-tqVSWer7Hf2y2pekwzkZ-Y3giWxSBhJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1-tqVSWer7Hf2y2pekwzkZ-Y3giWxSBhJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1omNxyuMGmNTZwfWqdxCkY-v-GpUJ6v7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1omNxyuMGmNTZwfWqdxCkY-v-GpUJ6v7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1zhDCLNQRappXfPvnfgm55DJXfcxryWvs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1zhDCLNQRappXfPvnfgm55DJXfcxryWvs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1CU6HngH4vWUm89X2zf54g_ndgCLoGcBs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:42 PM EDT | User Sharing Permissions Change | 1CU6HngH4vWUm89X2zf54g_ndgCLoGcBs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | leftanglearrow.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-qz0j38fZ_ah9iC7_wlI7EvTusm9vR1s | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | leftanglearrow.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-qz0j38fZ_ah9iC7_wlI7EvTusm9vR1s | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | slider-handle.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10Ge1WltiLg_kDKIMNQogz65aosl_y7uk | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | slider-handle.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10Ge1WltiLg_kDKIMNQogz65aosl_y7uk | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | button.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-UXmYGMtZrkmzHjy42WQvJE1jNCDLXQi | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | button.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-UXmYGMtZrkmzHjy42WQvJE1jNCDLXQi | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | check@2x.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-egyPDRvi1toCnYCkU1nDq3UgRynfgIw | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | check@2x.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-egyPDRvi1toCnYCkU1nDq3UgRynfgIw | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | progress-indeterminate.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-yjR6sz0E9hsfh80egDJV20uIZrHiRr_ | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | progress-indeterminate.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-yjR6sz0E9hsfh80egDJV20uIZrHiRr_ | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scrollbar-handle-horizontal.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 100uTSQFW_8u1fC5zDd3eXipX3sFztgH2 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scrollbar-handle-horizontal.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 100uTSQFW_8u1fC5zDd3eXipX3sFztgH2 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-left.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-8XaCr1wjZ9Yn7CzEc-rLHRvi__WSydu | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-left.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-8XaCr1wjZ9Yn7CzEc-rLHRvi__WSydu | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | editbox.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-fJ3_QW_YL6hDJ9LSFaDnVfPyML0ggVV | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | editbox.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-fJ3_QW_YL6hDJ9LSFaDnVfPyML0ggVV | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tab_selected.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10QXLjZl7NQCXm0_inaKk0TQQ4T7zNz65 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tab_selected.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10QXLjZl7NQCXm0_inaKk0TQQ4T7zNz65 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spinner_large.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10HVzejjk5Rhe9R10aDKGjKcKYv64urMV | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spinner_large.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10HVzejjk5Rhe9R10aDKGjKcKYv64urMV | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-right@2x.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-Jvjc0rSw_wIGiIlz6oUL1LgVapRX6DY | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-right@2x.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-Jvjc0rSw_wIGiIlz6oUL1LgVapRX6DY | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | check.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-axhDZ3_rdtFmBPSv9LID7umcYy3d3zt | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | check.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-axhDZ3_rdtFmBPSv9LID7umcYy3d3zt | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-up@2x.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-SrI8ErflxUDiuPQqp6xyEsr8xViNpQp | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-up@2x.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-SrI8ErflxUDiuPQqp6xyEsr8xViNpQp | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-right.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-FcOF0lBy88YJcdfF7Zvv0s9Bay7Wiqz | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-right.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-FcOF0lBy88YJcdfF7Zvv0s9Bay7Wiqz | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rightanglearrow.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1003PO_KHgoEQ4FErPU6aOWWowVCK1kSd | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rightanglearrow.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1003PO_KHgoEQ4FErPU6aOWWowVCK1kSd | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-left@2x.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-B2rWF7OT-nzdOevvcZP_BNDXP1eBSWd | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-left@2x.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-B2rWF7OT-nzdOevvcZP_BNDXP1eBSWd | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knob.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-nDYcHuCbB0j1XY_h8_BGWdovg4xy63F | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knob.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-nDYcHuCbB0j1XY_h8_BGWdovg4xy63F | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | needle.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-yRA2OThY4lzv1EoSaqK65kel14j8thc | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | needle.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1-yRA2OThY4lzv1EoSaqK65kel14j8thc | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spinner_medium.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10l6zc6nieTDGniaVUW79z6mZ2GNIuEsa | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spinner_medium.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10l6zc6nieTDGniaVUW79z6mZ2GNIuEsa | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextrasflatplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10WadleKXogbSHP-XUYqRwXg9w9zO3xL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickextrasflatplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10WadleKXogbSHP-XUYqRwXg9w9zO3xL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10VBIzxN_1Xz0XMq272m_mVJ_zv-nurZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 10VBIzxN_1Xz0XMq272m_mVJ_zv-nurZq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1ypR_XZX7xcniyFPpOLezOpq8zN7RE2Yg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1ypR_XZX7xcniyFPpOLezOpq8zN7RE2Yg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1ye3xnHUxYdsKgQtqia8UEpT9mqdjwkjj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1ye3xnHUxYdsKgQtqia8UEpT9mqdjwkjj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1Pkxq25GhWjayiv7OzfHuFYQclws3zr9w | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1Pkxq25GhWjayiv7OzfHuFYQclws3zr9w | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RowItemSingleton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1IvyWuUDeiVfLePjvKVWkRu50gZ29KBjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RowItemSingleton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:43 PM EDT | User Sharing Permissions Change | 1IvyWuUDeiVfLePjvKVWkRu50gZ29KBjZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1wmpku2yBc_jc3rqNSUtRs1IdwldNyU_z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1wmpku2yBc_jc3rqNSUtRs1IdwldNyU_z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1tgYd4QNLGo--zPNk6Y6Op4yOPA67DUuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1tgYd4QNLGo--zPNk6Y6Op4yOPA67DUuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1ySnwBb0UgQZl8-qV6_6TjmEP5lg5G_q_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1ySnwBb0UgQZl8-qV6_6TjmEP5lg5G_q_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1t_BXjxEjtsnXU13yt4t0AREalbg8ZhSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1t_BXjxEjtsnXU13yt4t0AREalbg8ZhSm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1v2zw5yDnVZWoL_zdJerqmxqczVbWu7Ks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1v2zw5yDnVZWoL_zdJerqmxqczVbWu7Ks | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1u7yENyzpc__fRq--ANbIXe687wrags1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1u7yENyzpc__fRq--ANbIXe687wrags1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1xWEXyChs_KviVzDbSpTugoCMDE4KfEht | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1xWEXyChs_KviVzDbSpTugoCMDE4KfEht | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1vnc-XQyEEn4qhagxl7xmTl8nE0F2c5G1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1vnc-XQyEEn4qhagxl7xmTl8nE0F2c5G1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1vrObBbfQCl70DurU4-g-GhBVesLznhoH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1vrObBbfQCl70DurU4-g-GhBVesLznhoH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1vSLDDdhXqxLMIsHhWveu4GhPkySllqxm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1vSLDDdhXqxLMIsHhWveu4GhPkySllqxm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1wby9F-hfUchlHvTX2B-RhazBLu4UJEXJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1wby9F-hfUchlHvTX2B-RhazBLu4UJEXJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1wdvfSHjB6H_1Gt6eGKIARsws30HFREti | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1wdvfSHjB6H_1Gt6eGKIARsws30HFREti | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1twPk0naj3F6_fxd18FnZTpF1EoAvnw_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1twPk0naj3F6_fxd18FnZTpF1EoAvnw_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | slider-groove.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10Da8tMICXyuhl3nTRzdWnOKrMQGnTaCg | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | slider-groove.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10Da8tMICXyuhl3nTRzdWnOKrMQGnTaCg | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | header.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-m4zf8D3e5VeZne3R9FGqCwl3iJlxtou | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | header.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-m4zf8D3e5VeZne3R9FGqCwl3iJlxtou | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spinner_small.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10Ll1oDXckKmof_tREcNN_eBw2tw_XZW_ | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spinner_small.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10Ll1oDXckKmof_tREcNN_eBw2tw_XZW_ | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tab.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10OlhfyNuwvYo52oYaUCSbkFhH6qyGD52 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tab.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10OlhfyNuwvYo52oYaUCSbkFhH6qyGD52 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | button_down.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-UlBonGJ8yDvlegqiuXAWpomJxxmvFpn | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | button_down.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-UlBonGJ8yDvlegqiuXAWpomJxxmvFpn | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | groupbox.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-iMJOjgAldEzdih_Kv4S4CFUTx0djn_o | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | groupbox.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-iMJOjgAldEzdih_Kv4S4CFUTx0djn_o | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-up.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-Sj0G7Gv4T8x5BshiNwEy6Ou0j2ZQayW | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-up.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-Sj0G7Gv4T8x5BshiNwEy6Ou0j2ZQayW | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-down@2x.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-5szb_U27F6fvlGioCz9FXwQvMaBN4ra | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-down@2x.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-5szb_U27F6fvlGioCz9FXwQvMaBN4ra | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scrollbar-handle-transient.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 108ga4edG9-7TslPeezblLAUmkgNxHaPj | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scrollbar-handle-transient.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 108ga4edG9-7TslPeezblLAUmkgNxHaPj | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scrollbar-handle-vertical.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10AH_afwlBHfZSQzdcETJlaTLvnBksObv | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scrollbar-handle-vertical.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 10AH_afwlBHfZSQzdcETJlaTLvnBksObv | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | focusframe.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-fYgjeTZvwSJzleMd79P_imKUV9db6aE | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | focusframe.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-fYgjeTZvwSJzleMd79P_imKUV9db6aE | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-down.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-2IY4ZZHO9oTx5ZHNkS7-p4cwhEhRXZV | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | arrow-down.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:45 PM EDT | User Sharing Permissions Change | 1-2IY4ZZHO9oTx5ZHNkS7-p4cwhEhRXZV | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vOghOcU8-dKEKoag6SfBDFMpZ5B-uNsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vOghOcU8-dKEKoag6SfBDFMpZ5B-uNsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1yUMgN3HPgDgoDw3VDxuiTcyU9sWKreiZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TumblerStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1yUMgN3HPgDgoDw3VDxuiTcyU9sWKreiZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1tHTKUaMppm2ojDKNC_nZ-QbN0h5J1J8w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1tHTKUaMppm2ojDKNC_nZ-QbN0h5J1J8w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wxOSUk2NGo6FRkaK_mXBwql66KQI_H9S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wxOSUk2NGo6FRkaK_mXBwql66KQI_H9S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1yMKI7olP7fN0dzlfPERHuEBdxOgVUj_X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1yMKI7olP7fN0dzlfPERHuEBdxOgVUj_X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wHXBtToxUAawq_gXW0D4ePNHpy_AdLcm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wHXBtToxUAawq_gXW0D4ePNHpy_AdLcm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1tp8AE0ZzocYu0vAxn-QSPAbTcTFJGxgc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1tp8AE0ZzocYu0vAxn-QSPAbTcTFJGxgc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vBTl82Rvy-6flU6AHNqwRQ11cr52O3GF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vBTl82Rvy-6flU6AHNqwRQ11cr52O3GF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vHG7xf4iV-D19sDUO1CWfRGcDD3pFWUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vHG7xf4iV-D19sDUO1CWfRGcDD3pFWUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1xLUwc0pfv-c5XwKPs0cMpjtdMldteEZc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1xLUwc0pfv-c5XwKPs0cMpjtdMldteEZc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wQK1xKtuiKFnzlLV2wtfmiu1wMxjMkN2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wQK1xKtuiKFnzlLV2wtfmiu1wMxjMkN2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vqs72kOuAsa9XSKl2KWiX3GcOl7NSI9q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PieMenuStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vqs72kOuAsa9XSKl2KWiX3GcOl7NSI9q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1v1GczUBUMJBLDAFIWFupwl7tDZ6VnuJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DelayButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1v1GczUBUMJBLDAFIWFupwl7tDZ6VnuJF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CommonStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1v0hclEeg5tsPw79MFH5AlfXBbbhN_kO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CommonStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1v0hclEeg5tsPw79MFH5AlfXBbbhN_kO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyleHelper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vVk13BR_zlSqwl_rfeRTy6paFmcgS5VO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyleHelper.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vVk13BR_zlSqwl_rfeRTy6paFmcgS5VO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vGX9aJWhpls4SHgWudJqDneV796QNIXp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrameStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vGX9aJWhpls4SHgWudJqDneV796QNIXp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1tls2q4wkCbCGKYuGAATAMouYQyb1low8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1tls2q4wkCbCGKYuGAATAMouYQyb1low8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vo9uygBUiNoii7GGC0qTkvhW2CdroGqO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1vo9uygBUiNoii7GGC0qTkvhW2CdroGqO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1yFsJ8x24Pd5OXg_MUpYxlL_091nXZa8Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1yFsJ8x24Pd5OXg_MUpYxlL_091nXZa8Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wFmbnvLb6554rfn5wQGc7abkcPNUAsUs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:46 PM EDT | User Sharing Permissions Change | 1wFmbnvLb6554rfn5wQGc7abkcPNUAsUs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1wxksNBlpR3WJU71NPNyjEmhT2fYWkt-2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusIndicatorStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1wxksNBlpR3WJU71NPNyjEmhT2fYWkt-2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabelStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1uAzuDY47bSzSgyyRYA3MRt3CrLosUGjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabelStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1uAzuDY47bSzSgyyRYA3MRt3CrLosUGjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabelStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1uI9xGGSoyralzVizk9w4YdtoYgf7fy6e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularTickmarkLabelStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1uI9xGGSoyralzVizk9w4YdtoYgf7fy6e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1xzuXDk1PoubGrZKnhHV0RFYs0SdHuYFu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1xzuXDk1PoubGrZKnhHV0RFYs0SdHuYFu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1yLktX-nybpDDX5GTyAVwl6spSlRwkvbF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:47 PM EDT | User Sharing Permissions Change | 1yLktX-nybpDDX5GTyAVwl6spSlRwkvbF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1wdv4lxFZ12nOT_NL2O7jhL4SFHjYYVBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1wdv4lxFZ12nOT_NL2O7jhL4SFHjYYVBW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vRgTWpXqIcaCEriD5yl9RAPD5GZACj4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vRgTWpXqIcaCEriD5yl9RAPD5GZACj4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vY4bG7J9wS_dk2dwE57G7iDGFIlnS-Gc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vY4bG7J9wS_dk2dwE57G7iDGFIlnS-Gc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1y4hmFbHeRlioe-JTXu5zJE7O94kh-WKA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1y4hmFbHeRlioe-JTXu5zJE7O94kh-WKA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1tlTlxzo9exVHVbFnHmO8JXPlg4z02iE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1tlTlxzo9exVHVbFnHmO8JXPlg4z02iE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vtslDl79SjDDr772v2X4VfcxhUlpS4Mx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vtslDl79SjDDr772v2X4VfcxhUlpS4Mx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1tWjeLEL-o6KAiwUB-gbl3u5NS2FKeLcc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1tWjeLEL-o6KAiwUB-gbl3u5NS2FKeLcc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xEV_mFwucvn28bvS9ex3Yv9SS35UnX_Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xEV_mFwucvn28bvS9ex3Yv9SS35UnX_Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1yHIEhYwTljwDdl3Re0fLA1x4nfkizZ3k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1yHIEhYwTljwDdl3Re0fLA1x4nfkizZ3k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1v7ZiSklwKNnyfLsktgjLRYu2NvHGjyaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DialStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1v7ZiSklwKNnyfLsktgjLRYu2NvHGjyaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vb3dLSrA8dexH8rwHU8VG9JOVM71xZKq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vb3dLSrA8dexH8rwHU8VG9JOVM71xZKq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CommonStyleHelper.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1us_Ir4mAyigIBB7N0Wyq7o-HQhj2LXGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CommonStyleHelper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1us_Ir4mAyigIBB7N0Wyq7o-HQhj2LXGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1x3V78SRU_DpR3BtJzBbfFDxnKnHludN_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1x3V78SRU_DpR3BtJzBbfFDxnKnHludN_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vW-kJ7WwLhru80jApj8jSyyKrD-8VnLb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyleHelper.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vW-kJ7WwLhru80jApj8jSyyKrD-8VnLb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xdHoKl6TxNBGZEY41rIsuYOJvRhpXvkz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xdHoKl6TxNBGZEY41rIsuYOJvRhpXvkz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1y0_C4oChkZ6B6kRQ3czfFN4meH4_9pQ- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1y0_C4oChkZ6B6kRQ3czfFN4meH4_9pQ- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1uYARK3GorpTL4hAH_w0qKprZrDAiJ9nJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1uYARK3GorpTL4hAH_w0qKprZrDAiJ9nJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1wiwbPJBYE5C2Z46C-8jsqL4zlXgYMYFu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1wiwbPJBYE5C2Z46C-8jsqL4zlXgYMYFu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1tWNHZq4uf_WsxHDOk5tK-_aHzEWLyklq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicatorStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1tWNHZq4uf_WsxHDOk5tK-_aHzEWLyklq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xgLKjPTqSrDA-mxBlSe7pnKhXrXRyNi0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextAreaStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xgLKjPTqSrDA-mxBlSe7pnKhXrXRyNi0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vKmsO8juDlxpmsWhuBlUivQOKew4dj8F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vKmsO8juDlxpmsWhuBlUivQOKew4dj8F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xQBRlXKz_6pkumPPG5GVtLlBzbTDWqYN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabViewStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1xQBRlXKz_6pkumPPG5GVtLlBzbTDWqYN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vUxl3F-5dfxxDzxPAzAymaJTssZ1LA1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HandleStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1vUxl3F-5dfxxDzxPAzAymaJTssZ1LA1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1uq70ckTz29E9yHjfy9ASpuT4gvLdh5Y4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBoxStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1uq70ckTz29E9yHjfy9ASpuT4gvLdh5Y4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1wALV4J4J5rxutE7Dn_-w1ZS5PCzRwpxV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBarStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:48 PM EDT | User Sharing Permissions Change | 1wALV4J4J5rxutE7Dn_-w1ZS5PCzRwpxV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableView.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1l3LGCoyNQJCtW8IEpKztpZi1J9JJravi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1l3LGCoyNQJCtW8IEpKztpZi1J9JJravi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SourceProxy.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1mrT-YvTF9mOuZxE87_R-WtOk0KppBc5E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SourceProxy.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1mrT-YvTF9mOuZxE87_R-WtOk0KppBc5E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollBar.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1mk4B86giMepzFxl8ae1EjKH6YrOUzkDz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1mk4B86giMepzFxl8ae1EjKH6YrOUzkDz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolMenuButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1oEzfc7DPu5cewaTp276Exzdzr_SAf9Un | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolMenuButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1oEzfc7DPu5cewaTp276Exzdzr_SAf9Un | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1mdKCyTHJiS8wf34m91RPwwOxhFHg15Yn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1mdKCyTHJiS8wf34m91RPwwOxhFHg15Yn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Style.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1n7ipuRqTF4lcnOZfr80rNYLDYdOdflyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Style.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1n7ipuRqTF4lcnOZfr80rNYLDYdOdflyw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | style.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1n47Ci5aM9qQrNGWBThWgPrkfwjoDxbhH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | style.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1n47Ci5aM9qQrNGWBThWgPrkfwjoDxbhH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabBar.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1nZNughSNb08_FSelvdv63ygMQ_sXUIcq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1nZNughSNb08_FSelvdv63ygMQ_sXUIcq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu_base.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1ldm6SzHNxtx5qNrsF6V4d_zynVUs-Sm5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu_base.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1ldm6SzHNxtx5qNrsF6V4d_zynVUs-Sm5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ContentItem.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1lKZw23q1dDtIwFEgRhvRxg6ADgKfLuMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ContentItem.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1lKZw23q1dDtIwFEgRhvRxg6ADgKfLuMm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentItem.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1lpMfSzp1tN5UuSZ1gbobbmpbB-SV_hja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentItem.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1lpMfSzp1tN5UuSZ1gbobbmpbB-SV_hja | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HoverButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1lopa29Ymfuwe5z3R3yKVmjSdreJmWduU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HoverButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1lopa29Ymfuwe5z3R3yKVmjSdreJmWduU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1oR3JONpDPXf-iQ2VOZh44bM1ZkvYaGxa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1oR3JONpDPXf-iQ2VOZh44bM1ZkvYaGxa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1xmN8pQnxnEkVKOcaXWKUq5qCn_YQcg9V | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToggleButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1xmN8pQnxnEkVKOcaXWKUq5qCn_YQcg9V | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1u0NC0mYv--t2TePXCeeNFNZWYI13qt9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1u0NC0mYv--t2TePXCeeNFNZWYI13qt9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tZqhFYUonS3mrNgLe5nGkjxph5QFz0r_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tZqhFYUonS3mrNgLe5nGkjxph5QFz0r_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1u0Ot1LeMdOth6WYHo62azCpbSKrbzFVB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CircularGaugeStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1u0Ot1LeMdOth6WYHo62azCpbSKrbzFVB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tDcLdbwpaeu3LaeNkela9v7PplybZKvy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindowStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tDcLdbwpaeu3LaeNkela9v7PplybZKvy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1xj3SNN-NxNf_WLN6RM2tu2y0Ak_7zimt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextFieldStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1xj3SNN-NxNf_WLN6RM2tu2y0Ak_7zimt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1wXx3wX3doYvC4r87DDoX_KbdHRnhtpuO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SliderStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1wXx3wX3doYvC4r87DDoX_KbdHRnhtpuO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1x1QbUcEw-4Y_FKb-rq4i0SHNlu0oVX09 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SwitchStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1x1QbUcEw-4Y_FKb-rq4i0SHNlu0oVX09 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1vKYs-t_Jgl0NShIa3jzrIxEV0eVb4R_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GaugeStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1vKYs-t_Jgl0NShIa3jzrIxEV0eVb4R_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1wU6g5RNWAMt5QKMPFfSD0wyKCcPtm70o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1wU6g5RNWAMt5QKMPFfSD0wyKCcPtm70o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tayjpaeWIsAskd1uXBZf7CTnTxNKE0ER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tayjpaeWIsAskd1uXBZf7CTnTxNKE0ER | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableViewStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tPLXSo8GIaFEq3N_qGbNZlfa1reRMF-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableViewStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:49 PM EDT | User Sharing Permissions Change | 1tPLXSo8GIaFEq3N_qGbNZlfa1reRMF-l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewSelection.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nkUvMFlV1S9KcAV2ScNoNzjQyLk0BvpH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewSelection.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nkUvMFlV1S9KcAV2ScNoNzjQyLk0BvpH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextHandle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1ns-lZa0-tm-0EC88GuVp6zdeMRfZ-Fc6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextHandle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1ns-lZa0-tm-0EC88GuVp6zdeMRfZ-Fc6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FastGlow.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1li7mjlqCtlBpAVjLKLptW7Tdl-h2S6pG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FastGlow.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1li7mjlqCtlBpAVjLKLptW7Tdl-h2S6pG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewSlideDelegate.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1n08YHvt61JUZMFP2sqR1Zt1G8R0981zw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewSlideDelegate.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1n08YHvt61JUZMFP2sqR1Zt1G8R0981zw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Control.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1lQ3HJqymKZmJb-mEIFhlkWF02KuLB-lq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Control.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1lQ3HJqymKZmJb-mEIFhlkWF02KuLB-lq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ContentItem.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1lPcQB1J9gtvrDr-WoZu5OM6riOCvz05g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ContentItem.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1lPcQB1J9gtvrDr-WoZu5OM6riOCvz05g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrame.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1ljXwODVGpOvM1ahB2MCxmfEhWq7v1egL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FocusFrame.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1ljXwODVGpOvM1ahB2MCxmfEhWq7v1egL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SystemPaletteSingleton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nGB9C9G6jKMBexJbA_NFKCbgL9mLkFGb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SystemPaletteSingleton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nGB9C9G6jKMBexJbA_NFKCbgL9mLkFGb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextInputWithHandles.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nytwwctESlJ_2mX9yG4lRuKwFk0-Autv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextInputWithHandles.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nytwwctESlJ_2mX9yG4lRuKwFk0-Autv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewItemDelegateLoader.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1oF_-uUsqyyToRmGAiaZn_HjgF3SFHUi6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewItemDelegateLoader.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1oF_-uUsqyyToRmGAiaZn_HjgF3SFHUi6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewItemDelegateLoader.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1n_nTa3lTciLlefe6YLxZUVy1L8JVbPQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewItemDelegateLoader.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1n_nTa3lTciLlefe6YLxZUVy1L8JVbPQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1msPINV1kxlNLGXtxbcKlG-YnpfWwNnpU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1msPINV1kxlNLGXtxbcKlG-YnpfWwNnpU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuItemSubControls.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1m71LYnL9YM8EzjJR66yOBOoEsdm03BcA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuItemSubControls.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1m71LYnL9YM8EzjJR66yOBOoEsdm03BcA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarHeaderModel.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1lAPWVlWW7tt4V7VmUXCbsk5txxqcSdwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarHeaderModel.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1lAPWVlWW7tt4V7VmUXCbsk5txxqcSdwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewHelper.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1mlbmRAtxmqGpJQOTONZuk3U2bfSDty8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollViewHelper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1mlbmRAtxmqGpJQOTONZuk3U2bfSDty8L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ModalPopupBehavior.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1mOA866-iusOcsSRVRCAMhgfiYl4Tw3cm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ModalPopupBehavior.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1mOA866-iusOcsSRVRCAMhgfiYl4Tw3cm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AbstractCheckable.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1kmiDxzUhdconWZXM_MVpwNVuwmP46HOs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AbstractCheckable.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1kmiDxzUhdconWZXM_MVpwNVuwmP46HOs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabBar.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nSRqYeLIN1QkvZ88kX8SYx64p9iTeAPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nSRqYeLIN1QkvZ88kX8SYx64p9iTeAPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1kruHO88PI1-LQc1l3N8vNAHJXY4yd1wJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1kruHO88PI1-LQc1l3N8vNAHJXY4yd1wJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewItemDelegateLoader.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nhtyRtIjX5dhcBaegyblV51RRQ_9KEO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewItemDelegateLoader.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1nhtyRtIjX5dhcBaegyblV51RRQ_9KEO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolMenuButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1oDRztEFixfGc8mrIp3EJnkuWpOjkGGub | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolMenuButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1oDRztEFixfGc8mrIp3EJnkuWpOjkGGub | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SourceProxy.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1mqwileAaSTGnXernYl_-UKEG5mxBv7XH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SourceProxy.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1mqwileAaSTGnXernYl_-UKEG5mxBv7XH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ModalPopupBehavior.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1madDZsjZiHqaAVMFJta_Udx0u1UCwEwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ModalPopupBehavior.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1madDZsjZiHqaAVMFJta_Udx0u1UCwEwp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AbstractCheckable.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1kpNKCvNHcQXME0FkP4JMzT1aW9n3p_1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AbstractCheckable.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1kpNKCvNHcQXME0FkP4JMzT1aW9n3p_1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1l_4ETkHhOkwvq70THcFuHYFHNY-uUmyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | EditMenu.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:51 PM EDT | User Sharing Permissions Change | 1l_4ETkHhOkwvq70THcFuHYFHNY-uUmyB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1hYlHy9ndehLwm-UBbSRkJ70uRmLNMTrK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1hYlHy9ndehLwm-UBbSRkJ70uRmLNMTrK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1fYg5RwyJZ2wC_beJRgRaL1D8MnUgUzXF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1fYg5RwyJZ2wC_beJRgRaL1D8MnUgUzXF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButton.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1c4Qbukp4lPN8eo8zmvFkmO0T8nhdlWRd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButton.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1c4Qbukp4lPN8eo8zmvFkmO0T8nhdlWRd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindow.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1agMlm0bBDHubSQcxbUAGWcc1huMtOWa7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindow.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1agMlm0bBDHubSQcxbUAGWcc1huMtOWa7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextArea.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1hJ-bXPOwWVQv2g9rlnm6J7oFvPNRrH7d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextArea.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1hJ-bXPOwWVQv2g9rlnm6J7oFvPNRrH7d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1ffVF7iMlCedmVS3QD1OhJBrS1kFqTXGS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackView.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1ffVF7iMlCedmVS3QD1OhJBrS1kFqTXGS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1bzBnTcAoopkRi_jTm47u0Hq4m8xnxDdG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBar.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1bzBnTcAoopkRi_jTm47u0Hq4m8xnxDdG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1b0y85L5pHf91DomPUOZ3qHZBcyMU4etk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBox.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1b0y85L5pHf91DomPUOZ3qHZBcyMU4etk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewTransition.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1fkC9pFf4FojWc4mPIt0R1ZkMTwtltXaV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewTransition.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1fkC9pFf4FojWc4mPIt0R1ZkMTwtltXaV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1g3NA4uoPuAYgNfSPR74-nWMgSzGWwaNN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBar.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1g3NA4uoPuAYgNfSPR74-nWMgSzGWwaNN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1cGM2k9xhKHFOK0g2KJjDKOQLZsdNDTYi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ScrollView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1cGM2k9xhKHFOK0g2KJjDKOQLZsdNDTYi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1c1N466DZmzkd1rplefCcOyhrx8wIFzwy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1c1N466DZmzkd1rplefCcOyhrx8wIFzwy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewColumn.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1gf3GL0GH-pxmhrQ1RBagOBQwJmnlEILu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewColumn.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1gf3GL0GH-pxmhrQ1RBagOBQwJmnlEILu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewSelection.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1nr1hOnfPw4tECqyrTKCNgm2_jmt70r2W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewSelection.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1nr1hOnfPw4tECqyrTKCNgm2_jmt70r2W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarHeaderModel.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1l4JoGkHxowgh882DatpQ-l1wPsVLMljq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarHeaderModel.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1l4JoGkHxowgh882DatpQ-l1wPsVLMljq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarUtils.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1lCom40juMM9KREer0fscNkXzenQ64Wn- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CalendarUtils.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1lCom40juMM9KREer0fscNkXzenQ64Wn- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HoverButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1llyBbhmKW5Fa3sDmvVeAmu4FkecbSwc8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HoverButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1llyBbhmKW5Fa3sDmvVeAmu4FkecbSwc8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1o31c6ZB0ojzkOJ0Q7BH7h08fhKaK-3W5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextSingleton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1o31c6ZB0ojzkOJ0Q7BH7h08fhKaK-3W5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FastGlow.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1lfzNsjQqqLt_2MJq1X3rXexZcav5YqDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FastGlow.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1lfzNsjQqqLt_2MJq1X3rXexZcav5YqDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1l0j60aono9G9jMFTSX7uhy8mXhBA_aCS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BasicTableView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1l0j60aono9G9jMFTSX7uhy8mXhBA_aCS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentScroller.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1m3u24VFT5Bb18PVlkLM83XWxm80FxAzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuContentScroller.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1m3u24VFT5Bb18PVlkLM83XWxm80FxAzR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuItemSubControls.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1mIbRDnQRhaH_R4X8QCmnKDOmVw7vNoKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuItemSubControls.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1mIbRDnQRhaH_R4X8QCmnKDOmVw7vNoKs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColumnMenuContent.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1lE6J1l2Nh7kacI4oq8g_bQioyO3qPeil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColumnMenuContent.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1lE6J1l2Nh7kacI4oq8g_bQioyO3qPeil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewItemDelegateLoader.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1oLk9Y7yFJF7EjzW89lN-RlmYVTd8p70p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeViewItemDelegateLoader.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1oLk9Y7yFJF7EjzW89lN-RlmYVTd8p70p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewSlideDelegate.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1n-32mMnaeTmTpUaPgwWwdxIDYJzILVdi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewSlideDelegate.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:52 PM EDT | User Sharing Permissions Change | 1n-32mMnaeTmTpUaPgwWwdxIDYJzILVdi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1aukhqTo7ilOdpccniCqrAVo2ye_8rWul | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1aukhqTo7ilOdpccniCqrAVo2ye_8rWul | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tab.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gL1SMFOrBmq7rgqSkdJrsRPzZGtyYp4z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tab.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gL1SMFOrBmq7rgqSkdJrsRPzZGtyYp4z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1cYIXeGkES60qKZ1Jx7JbFjFJvR4xz1zZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBox.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1cYIXeGkES60qKZ1Jx7JbFjFJvR4xz1zZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Button.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1aqo5MIwxE0m6asHZoOa9MCmJU_8JL_0m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Button.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1aqo5MIwxE0m6asHZoOa9MCmJU_8JL_0m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SplitView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1cbPors8zHPFKLueub_O6ZLmDq0dngmbw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SplitView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1cbPors8zHPFKLueub_O6ZLmDq0dngmbw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Switch.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gHvrLB015CqXyGEy9au9jmGYlw0_njmg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Switch.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gHvrLB015CqXyGEy9au9jmGYlw0_njmg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextField.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1hKxNQTWEPC7RIcvJICwnescZBzMaR-7o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextField.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1hKxNQTWEPC7RIcvJICwnescZBzMaR-7o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewColumn.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gfq0XGXkwMS160ckT9gOOXpeuqi2_2js | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableViewColumn.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gfq0XGXkwMS160ckT9gOOXpeuqi2_2js | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewDelegate.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1fifLyzn_4c4MLf1EhKHRMg6fuvKKRNyD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewDelegate.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1fifLyzn_4c4MLf1EhKHRMg6fuvKKRNyD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bGuHNzp6WfXJKpvA2OEPOxYqvmwamvq_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBox.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bGuHNzp6WfXJKpvA2OEPOxYqvmwamvq_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1hAaXz6qnOt4wvtKBHKjgePvxdraoHbLy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1hAaXz6qnOt4wvtKBHKjgePvxdraoHbLy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bwNjv37Wkxato6t44aCa6LffPXG-4VJw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bwNjv37Wkxato6t44aCa6LffPXG-4VJw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindow.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1akuWeZDcZoyT6B6jwZdpuv2Q9-5grcGA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ApplicationWindow.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1akuWeZDcZoyT6B6jwZdpuv2Q9-5grcGA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickcontrolsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1c29eqJe0wBMH9YL0zvKXNGEHVfHbOB1S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtquickcontrolsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1c29eqJe0wBMH9YL0zvKXNGEHVfHbOB1S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewDelegate.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1fiTnux5utI4yOqZnhnGGgtx8mf9SuPlJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewDelegate.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1fiTnux5utI4yOqZnhnGGgtx8mf9SuPlJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tab.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gMt4UFlas6OEiWfplG8lOyWPHuhFH7Ax | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Tab.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1gMt4UFlas6OEiWfplG8lOyWPHuhFH7Ax | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bAuJQCDi7BR6srCr6yYgA3KdiCBaZckA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ComboBox.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bAuJQCDi7BR6srCr6yYgA3KdiCBaZckA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBox.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bT0ypXcxHKFw7a6Hjw-Rb75McnUwy_we | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBox.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bT0ypXcxHKFw7a6Hjw-Rb75McnUwy_we | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1axXrH-i9c90e-JNOhKRgIVd3IpVDUfiQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Calendar.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1axXrH-i9c90e-JNOhKRgIVd3IpVDUfiQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Slider.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1cQYrsLVLnUwIlz2fP1HYYQIpvuBhagOy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Slider.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1cQYrsLVLnUwIlz2fP1HYYQIpvuBhagOy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1c44Gb2AAvxH3LyN0o9dC7dAOMTpyc45P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | RadioButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1c44Gb2AAvxH3LyN0o9dC7dAOMTpyc45P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButton.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1hS-xawt1rO98F7T6wowEXBCU0xrhcZ95 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolButton.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1hS-xawt1rO98F7T6wowEXBCU0xrhcZ95 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SplitView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1fXNMB9UZSmf_1dNAK1yhFpsqyJnD4ZBa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SplitView.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1fXNMB9UZSmf_1dNAK1yhFpsqyJnD4ZBa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bxLinZZ_nIfF1J_C2O7oy9_NsKstlxuI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProgressBar.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bxLinZZ_nIfF1J_C2O7oy9_NsKstlxuI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Menu.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bdtK-nOoMYKw26NGzmumCz94spstgV9O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Menu.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:54 PM EDT | User Sharing Permissions Change | 1bdtK-nOoMYKw26NGzmumCz94spstgV9O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | widgetsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1rebyiH-kHsB1lH72QB5nCiDfw898teLH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | widgetsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1rebyiH-kHsB1lH72QB5nCiDfw898teLH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1rNnOIZhEzcHU047ORZqQ9yGDMH3k5Hit | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1rNnOIZhEzcHU047ORZqQ9yGDMH3k5Hit | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1rVE41cHVIYFQWJ7KjHC7ptq1t7OPJnCo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1rVE41cHVIYFQWJ7KjHC7ptq1t7OPJnCo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | windowplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1slmgtJiO7txSRX_UnkWULcXhF5a1vk4z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | windowplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1slmgtJiO7txSRX_UnkWULcXhF5a1vk4z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1sBRVqa2mIiLlXCZwVGyEjAp69VzR7W2A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1sBRVqa2mIiLlXCZwVGyEjAp69VzR7W2A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1sCxjiQAueVBCgMoVdZvAB8skIJa00ds7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1sCxjiQAueVBCgMoVdZvAB8skIJa00ds7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hQ-99tqgvKv9SddR5cRNpEC64c2oreAk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBar.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hQ-99tqgvKv9SddR5cRNpEC64c2oreAk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hOe1Ov3HCWzdnl6FUyIhHnzNoQWMZeN8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ToolBar.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hOe1Ov3HCWzdnl6FUyIhHnzNoQWMZeN8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Switch.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1g3Rw0GZm33RhfSKXds1XoWFeQzNqCkSU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Switch.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1g3Rw0GZm33RhfSKXds1XoWFeQzNqCkSU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicator.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1anDc6kZCaes1FmQXxiIUeXwh6gGUr-Xw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicator.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1anDc6kZCaes1FmQXxiIUeXwh6gGUr-Xw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bmMdD4I2LF9ZbMN9xtJpru-RAQQ9cnx9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBar.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bmMdD4I2LF9ZbMN9xtJpru-RAQQ9cnx9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hepDNsZhua_qy5Z_G0z2oilGfBY-NIfr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TreeView.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hepDNsZhua_qy5Z_G0z2oilGfBY-NIfr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBar.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1g1xs_z6MMucnMN1mkUDkspE7O6WzpVrM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StatusBar.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1g1xs_z6MMucnMN1mkUDkspE7O6WzpVrM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1b8XAnffIcdmiq-4IlMn0sDdXVaHUhcU6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | CheckBox.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1b8XAnffIcdmiq-4IlMn0sDdXVaHUhcU6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicator.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1aofZDvsTQOXUVaUwupX9b1lcqED6P_Cx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BusyIndicator.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1aofZDvsTQOXUVaUwupX9b1lcqED6P_Cx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Label.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bWU3eDXKC3o5JGg-9cAqowAcmpZqLie- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Label.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bWU3eDXKC3o5JGg-9cAqowAcmpZqLie- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hCEs3ONciTQNCiSB8dXH0oZKwLuagNFZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TabView.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hCEs3ONciTQNCiSB8dXH0oZKwLuagNFZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bTcQXN9CpJOTllFkNP0EkFnMHTZ9w4by | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GroupBox.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bTcQXN9CpJOTllFkNP0EkFnMHTZ9w4by | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableView.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1g_RrsYWUF6ZF-NIxw1t_-SqgyT-AAP11 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableView.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1g_RrsYWUF6ZF-NIxw1t_-SqgyT-AAP11 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBox.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1c_5UtdjooAwWp8FIaa4G9YtVwxuas_Sl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SpinBox.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1c_5UtdjooAwWp8FIaa4G9YtVwxuas_Sl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableView.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1gR8Qv0xdLypNv1c2kPoDsHGDBHdXgatG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TableView.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1gR8Qv0xdLypNv1c2kPoDsHGDBHdXgatG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewTransition.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1fxkNZ0iwh5PcVNxkZZjAk-JpgUw4dTHz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | StackViewTransition.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1fxkNZ0iwh5PcVNxkZZjAk-JpgUw4dTHz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Label.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bV9olX3LPNHfIKDpriScgtv9laH-HKxO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Label.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1bV9olX3LPNHfIKDpriScgtv9laH-HKxO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBar.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1boQObRTjpm_zD9geRFUbCgumrZ-KgDXA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MenuBar.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1boQObRTjpm_zD9geRFUbCgumrZ-KgDXA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextArea.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hJSK2W7xKdOz_7TE6nVO-Hj5u3R04V8- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TextArea.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:55 PM EDT | User Sharing Permissions Change | 1hJSK2W7xKdOz_7TE6nVO-Hj5u3R04V8- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:56 PM EDT | User Sharing Permissions Change | 1r1KnqYKRLYCs4Lfb9lG0zRBOiZX5V5Or | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:56 PM EDT | User Sharing Permissions Change | 1r1KnqYKRLYCs4Lfb9lG0zRBOiZX5V5Or | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1phIKci5VvQ-xSyJJpEYPcHAYNT6xN0RJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1phIKci5VvQ-xSyJJpEYPcHAYNT6xN0RJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dialogsprivateplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1pgYQqz2GQOFbQMqjKBVbLzjmOXScOaWc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dialogsprivateplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1pgYQqz2GQOFbQMqjKBVbLzjmOXScOaWc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1pj0aF0BIk5K-XE2zFbrWv0Ug03LQvi9A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1pj0aF0BIk5K-XE2zFbrWv0Ug03LQvi9A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconGlyph.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qaeghIhFyYt2B4qY0ja5anAvzGw1ALXo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconGlyph.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qaeghIhFyYt2B4qY0ja5anAvzGw1ALXo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorSlider.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1prE-BskEB0gwcs0GFCzrjLK4DpUO9RU6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorSlider.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1prE-BskEB0gwcs0GFCzrjLK4DpUO9RU6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icons.ttf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qhaPKGw3Ofrq808N4x5sZ87L_wzKVSCD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icons.ttf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qhaPKGw3Ofrq808N4x5sZ87L_wzKVSCD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultWindowDecoration.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1q8lqlxISC_F5o_SbmEZ61iajGEMQXzud | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultWindowDecoration.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1q8lqlxISC_F5o_SbmEZ61iajGEMQXzud | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorSlider.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1q35L6OKN0JkdoeXWyla5fXQFYcA5R5tn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ColorSlider.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1q35L6OKN0JkdoeXWyla5fXQFYcA5R5tn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconGlyph.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qdf_zJ5w54xz16MG8j2RwYUJ7_B724jo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconGlyph.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qdf_zJ5w54xz16MG8j2RwYUJ7_B724jo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultWindowDecoration.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1q6T2wXJQYHign5ZmXnKWWuyf7ZY9LIBX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultWindowDecoration.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1q6T2wXJQYHign5ZmXnKWWuyf7ZY9LIBX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qOKxNO6v7aSzHNLkCqBfeb4uMXnuELHb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconButtonStyle.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qOKxNO6v7aSzHNLkCqBfeb4uMXnuELHb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconButtonStyle.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qDZCIzZ_soJxqwCfcCEGY27lrQqowO6E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | IconButtonStyle.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qDZCIzZ_soJxqwCfcCEGY27lrQqowO6E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qnssmT_hTCLKKQeEoAmlUM1lrM2NV1GG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qnssmT_hTCLKKQeEoAmlUM1lrM2NV1GG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rkR1Ec3IAm_eZFXlVLKClfpfzrR7C68n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rkR1Ec3IAm_eZFXlVLKClfpfzrR7C68n | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlshapesplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1ry5NMTFQHoNUuaH70tIVsNux75eEdDKA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlshapesplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1ry5NMTFQHoNUuaH70tIVsNux75eEdDKA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rmIKkM9vXQhHFE5km1ij5DOKIlu2BXsO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rmIKkM9vXQhHFE5km1ij5DOKIlu2BXsO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1sU9vkNkbABPryi_BmwFx7kSB7pmKqjZY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1sU9vkNkbABPryi_BmwFx7kSB7pmKqjZY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlxmllistmodelplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1sYzFLn_lu1CsgoCvOjxrcK0w3QDVD5B_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmlxmllistmodelplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1sYzFLn_lu1CsgoCvOjxrcK0w3QDVD5B_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1sWARp1D6glH-ww9wVh6slRZCtB_K1PJG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1sWARp1D6glH-ww9wVh6slRZCtB_K1PJG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | particlesplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rJ5jyyli-gdNDihVtN159z2kGAxUFfsS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | particlesplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rJ5jyyli-gdNDihVtN159z2kGAxUFfsS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rKCNIVCmz-vt_IT23SsUr7p7Zpty-7hr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rKCNIVCmz-vt_IT23SsUr7p7Zpty-7hr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rNnLB25t_2_azY7ZV93aHylF_9suZhTO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1rNnLB25t_2_azY7ZV93aHylF_9suZhTO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qzWiKA6c4b9zqh_c3r1pF_hDx1luQMUk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1qzWiKA6c4b9zqh_c3r1pF_hDx1luQMUk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qquicklayoutsplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1r9IartAteYXPX0cFj1xnrrnhQLsflkUq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qquicklayoutsplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:57 PM EDT | User Sharing Permissions Change | 1r9IartAteYXPX0cFj1xnrrnhQLsflkUq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFileDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iqVgLvz51yUU1lhkFlTqhFuJcoqUPco0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFileDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iqVgLvz51yUU1lhkFlTqhFuJcoqUPco0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iblvCSPZcAS15pk8lM-EpDhMnsxWLvrS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iblvCSPZcAS15pk8lM-EpDhMnsxWLvrS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetMessageDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iyy1wmr7zxTqOZ2rBFcr5iKyOGOhARpi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetMessageDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iyy1wmr7zxTqOZ2rBFcr5iKyOGOhARpi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFileDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1i6-__O8nlD5gXWIVIi-5gSG-kofCralq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFileDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1i6-__O8nlD5gXWIVIi-5gSG-kofCralq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFontDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1irBD_wa2KeTEdiPxkwl5Vmpv_BVpVOU1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFontDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1irBD_wa2KeTEdiPxkwl5Vmpv_BVpVOU1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetColorDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ilyxWQ64SHmzXGWFOexNZrNjoGntenRh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetColorDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ilyxWQ64SHmzXGWFOexNZrNjoGntenRh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultDialogWrapper.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1hxD0DIISJRK78JX3PmAB72R70qoz4c1N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultDialogWrapper.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1hxD0DIISJRK78JX3PmAB72R70qoz4c1N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFontDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1irg-ABTKc_E2u8G-A6lczNyhF_w_Cch6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFontDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1irg-ABTKc_E2u8G-A6lczNyhF_w_Cch6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dialogplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ibX2OYr-5K4mE7zy4xWptAYaMsM3Ib5s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dialogplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ibX2OYr-5K4mE7zy4xWptAYaMsM3Ib5s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetMessageDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1j3IQJtSI9D8OiNoGsXRkKYMs6hDkMp6Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetMessageDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1j3IQJtSI9D8OiNoGsXRkKYMs6hDkMp6Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ie2s4LMWMACRQidBB_zRXd1aiQfYAmrN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ie2s4LMWMACRQidBB_zRXd1aiQfYAmrN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultMessageDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iae3jY7tGvIN_a0Vcc16iSwZ84ZilNbj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultMessageDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1iae3jY7tGvIN_a0Vcc16iSwZ84ZilNbj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultColorDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1hpo2osWvoAxgIrQBCtuchTDOoHhwiymw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultColorDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1hpo2osWvoAxgIrQBCtuchTDOoHhwiymw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFileDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ioFAE8MSdTCMRJe9i8vYUSHjANKxJ8Yb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetFileDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ioFAE8MSdTCMRJe9i8vYUSHjANKxJ8Yb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | information.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pH1oB1ozSoAT_eI9DVI1EYHkE6IxJLnK | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | information.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pH1oB1ozSoAT_eI9DVI1EYHkE6IxJLnK | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | question.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pJrrKYgt8g9LRuhweus57dbEiXTX5vuL | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | question.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pJrrKYgt8g9LRuhweus57dbEiXTX5vuL | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crosshairs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ozQWF6tg-_FZUtsHuiUe0fkRGikD6_Vs | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crosshairs.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ozQWF6tg-_FZUtsHuiUe0fkRGikD6_Vs | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | critical.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1owr1s89U8E-4Kq8OKQBD2JLidccdU5Nr | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | critical.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1owr1s89U8E-4Kq8OKQBD2JLidccdU5Nr | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | window_border.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pbDlLSPSMOHcDlltrI8KHGYBHYw-4RHY | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | window_border.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pbDlLSPSMOHcDlltrI8KHGYBHYw-4RHY | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | warning.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1p_NaocaPQnVP2xKt7jlGf9-iawn9zu5A | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | warning.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1p_NaocaPQnVP2xKt7jlGf9-iawn9zu5A | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkers.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ojhes6wHlx8_UfZ0Wj4WoMHM7i4cRv8n | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkers.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ojhes6wHlx8_UfZ0Wj4WoMHM7i4cRv8n | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | copy.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ouT6cqbFFh1yM5lvZ64ZCbXQk0SG9QfX | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | copy.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1ouT6cqbFFh1yM5lvZ64ZCbXQk0SG9QfX | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkmark.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1otSg7Y8yMRgP9EOIQHMVCUEbxSsQrlxB | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkmark.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1otSg7Y8yMRgP9EOIQHMVCUEbxSsQrlxB | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | slider_handle.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pSTdl1RytcnrjdziHQ92y1-95zCztxtH | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | slider_handle.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1pSTdl1RytcnrjdziHQ92y1-95zCztxtH | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sunken_frame.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1p_AleasoEOdyFNaxl9b_Ld2d_7wG9Zq6 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sunken_frame.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:53:58 PM EDT | User Sharing Permissions Change | 1p_AleasoEOdyFNaxl9b_Ld2d_7wG9Zq6 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qminimal.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XBWE-UpBdMfBtPnXQ4bQVrQjeUyxz7Jw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qminimal.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XBWE-UpBdMfBtPnXQ4bQVrQjeUyxz7Jw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | windowsprintersupport.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XIpnf7fAszFpFQTeLWi6PF3A4rVLzpsK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | windowsprintersupport.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XIpnf7fAszFpFQTeLWi6PF3A4rVLzpsK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvg.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1WFChvKqB_XCyfg1nhJmJhq27Hf8o0aMz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvg.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1WFChvKqB_XCyfg1nhJmJhq27Hf8o0aMz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qjpeg.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1Vzz0PYULwX83QCmFYFAXzOiz2zsCg1VN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qjpeg.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1Vzz0PYULwX83QCmFYFAXzOiz2zsCg1VN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qico.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VwucNRGpvXxEae037qG1xgDWn2kerkGX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qico.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VwucNRGpvXxEae037qG1xgDWn2kerkGX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgif.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VsrmZUgz0-p1jfxEKcnqmqdCv6e5UVOj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgif.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VsrmZUgz0-p1jfxEKcnqmqdCv6e5UVOj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwindowsvistastyle.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XvsOqvzThWSo_fx9EO4anvrRvm53jQls | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwindowsvistastyle.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XvsOqvzThWSo_fx9EO4anvrRvm53jQls | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsqlite.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1Xnzjlla4ZYx1Rqlc7VwRn091oqFEr18P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsqlite.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1Xnzjlla4ZYx1Rqlc7VwRn091oqFEr18P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsqlodbc.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XvZxHmkj8jk9LKiNPnKnOWKfagelHklC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsqlodbc.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XvZxHmkj8jk9LKiNPnKnOWKfagelHklC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtmultimedia_m3u.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XGHaLCZqeh7XtpryzJl_s4wIdllYn5y3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtmultimedia_m3u.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XGHaLCZqeh7XtpryzJl_s4wIdllYn5y3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvgicon.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VmW53lNiv-AO5TBL9XI63-NimrlTiEkS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvgicon.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VmW53lNiv-AO5TBL9XI63-NimrlTiEkS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtaudio_windows.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VcmeW2CqlcQXX0clqigoIuDqyF_2MBtK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtaudio_windows.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1VcmeW2CqlcQXX0clqigoIuDqyF_2MBtK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dsengine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1X2_MJHCA2nUNREK0i_wGQ2h11N9Mz3kp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dsengine.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1X2_MJHCA2nUNREK0i_wGQ2h11N9Mz3kp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtmedia_audioengine.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XBCUzsHljmjkjsTSLITw7f9e8hTV0o5f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtmedia_audioengine.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1XBCUzsHljmjkjsTSLITw7f9e8hTV0o5f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | builtins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1J85NG5jrBAt-fs-ApdBcy1CYo808RrOq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | builtins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1J85NG5jrBAt-fs-ApdBcy1CYo808RrOq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1rAflpaBc649osPsrp0KX21fhBQRHwO_D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plugins.qmltypes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1rAflpaBc649osPsrp0KX21fhBQRHwO_D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmllocalstorageplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1rFw969JX9ZqNbx4zjHPLMktkBKkpTbp8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmllocalstorageplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1rFw969JX9ZqNbx4zjHPLMktkBKkpTbp8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1rFTe0wAJoFTYkWPQZ5JTPZUVrU78C7Wm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldir | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1rFTe0wAJoFTYkWPQZ5JTPZUVrU78C7Wm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFontDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1iVPWsbRWHNucokSjogwF0jcDjkgBq7AQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFontDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1iVPWsbRWHNucokSjogwF0jcDjkgBq7AQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetColorDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1ihEkouiSw4OOrxYF6o8m-kkUc3Yv08aa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WidgetColorDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1ihEkouiSw4OOrxYF6o8m-kkUc3Yv08aa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultColorDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1hpyCjE2Y7ATLzNYdAsJBLWKtXVCE3k8d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultColorDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1hpyCjE2Y7ATLzNYdAsJBLWKtXVCE3k8d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultDialogWrapper.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1hrFfKELonah5xgwRHU3iWzD8Ny3Ql3zO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultDialogWrapper.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1hrFfKELonah5xgwRHU3iWzD8Ny3Ql3zO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultMessageDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1ibKLNn7GwlCkHVDpSsVXK4tGgipaCWDN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultMessageDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1ibKLNn7GwlCkHVDpSsVXK4tGgipaCWDN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFontDialog.qml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1iJhp0W9Y1sTAi9Es5pn7Udsw0sYe85DJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFontDialog.qml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1iJhp0W9Y1sTAi9Es5pn7Udsw0sYe85DJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFileDialog.qmlc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1i85BNUiO5j0WsXpfWA2b6S4PvGnlzKS- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DefaultFileDialog.qmlc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:00 PM EDT | User Sharing Permissions Change | 1i85BNUiO5j0WsXpfWA2b6S4PvGnlzKS- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_inspector.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1XUstu9m6Y-P3MKXE3pOpMuGxr8q3LJbf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_inspector.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1XUstu9m6Y-P3MKXE3pOpMuGxr8q3LJbf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgenericbearer.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1VeRh5O4MMgTbjmoguba2fplymvfZ6WlT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgenericbearer.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1VeRh5O4MMgTbjmoguba2fplymvfZ6WlT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth_helper_plugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WUZNx1QZtWizySqb6Qraj32c5IBrzSzR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth_helper_plugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WUZNx1QZtWizySqb6Qraj32c5IBrzSzR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktranscript.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WLe8AIli6Pk-X2fnfyfDl8MGpLXwkVGM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktranscript.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WLe8AIli6Pk-X2fnfyfDl8MGpLXwkVGM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpasswdserver.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1ZtWfHD3C16TKYLyD80nSjN9ysWB1pU4a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpasswdserver.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1ZtWfHD3C16TKYLyD80nSjN9ysWB1pU4a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kssld.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Ztfg-gxyH_t0hnutTKtS0ddAtYAPYgP9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kssld.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Ztfg-gxyH_t0hnutTKtS0ddAtYAPYgP9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kioexecd.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1ZrpJ6j7K4wcBp-mxyoAPaKYJlxveg9jy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kioexecd.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1ZrpJ6j7K4wcBp-mxyoAPaKYJlxveg9jy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | KF5WindowSystemWaylandPlugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1ZtwwkS-nFWEsLmrrRfojUXelPlL5oyGA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | KF5WindowSystemWaylandPlugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1ZtwwkS-nFWEsLmrrRfojUXelPlL5oyGA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trash.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WmfDe0gHZCsJwpPB2u1dZUl-E9qpdodv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trash.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WmfDe0gHZCsJwpPB2u1dZUl-E9qpdodv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remote.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WlCKcqRK_bq6DzivKs5CaSfdZz0rmfYr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remote.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WlCKcqRK_bq6DzivKs5CaSfdZz0rmfYr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Wj3Rpwo6F4dQFrIJHBmfiJzEGhiMlLAo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Wj3Rpwo6F4dQFrIJHBmfiJzEGhiMlLAo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | file.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Wd6JA1KCxiO7VMQlh1ufLBAr-UgQd2eB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | file.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Wd6JA1KCxiO7VMQlh1ufLBAr-UgQd2eB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ftp.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WeHlbd25sB8rTCv4uH_D1MWtBxUGk4e- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ftp.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WeHlbd25sB8rTCv4uH_D1MWtBxUGk4e- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remotenotifier.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WZFY91BglT1HF-FHdub4QYK37Doxx3j7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remotenotifier.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WZFY91BglT1HF-FHdub4QYK37Doxx3j7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WVsrEe8dAACRlkbGjyOV4bWI2ioZ4_VH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1WVsrEe8dAACRlkbGjyOV4bWI2ioZ4_VH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kuriikwsfilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_2ig91-n2aDYmY8O6NbWMvYdnmH7yD9p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kuriikwsfilter.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_2ig91-n2aDYmY8O6NbWMvYdnmH7yD9p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kurisearchfilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_4ls5T3oK6FBa2wGqrr6jwlJzVmkVVcQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kurisearchfilter.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_4ls5T3oK6FBa2wGqrr6jwlJzVmkVVcQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fixhosturifilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Zuw_lWIbG4rjM6YJXcJU2hsJgqPnQuxS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fixhosturifilter.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1Zuw_lWIbG4rjM6YJXcJU2hsJgqPnQuxS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | localdomainurifilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_7FG-K3VYWx2uhhmweXGlyCOviSp8Y8A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | localdomainurifilter.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_7FG-K3VYWx2uhhmweXGlyCOviSp8Y8A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kshorturifilter.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_1hpS1Fr-KWpLoQ_0cgYZJrnfq37sM4N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kshorturifilter.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1_1hpS1Fr-KWpLoQ_0cgYZJrnfq37sM4N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtuiotouchplugin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1VgGlxaAf7PafNkwAv-mO0DxmRWgFoeh8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtuiotouchplugin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1VgGlxaAf7PafNkwAv-mO0DxmRWgFoeh8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qoffscreen.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1XDROvleggGPLuZNAoomZ3Ver32FoBlWK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qoffscreen.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1XDROvleggGPLuZNAoomZ3Ver32FoBlWK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwindows.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1XDqfblWNu3Er6aD8ubcvQYwGf1-CogKC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwindows.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:01 PM EDT | User Sharing Permissions Change | 1XDqfblWNu3Er6aD8ubcvQYwGf1-CogKC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_local.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:02 PM EDT | User Sharing Permissions Change | 1XVY5QtXxRCRxFNhqmz_andW1AwSIB7FH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_local.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:02 PM EDT | User Sharing Permissions Change | 1XVY5QtXxRCRxFNhqmz_andW1AwSIB7FH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_debugger.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:02 PM EDT | User Sharing Permissions Change | 1XMbbLqmwdc1WLXIbCsu5AMd122kQjGrz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_debugger.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:02 PM EDT | User Sharing Permissions Change | 1XMbbLqmwdc1WLXIbCsu5AMd122kQjGrz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma08.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1FaVdgs1zndCfzAfKMQU1SZlJK2ZwkHu4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma08.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1FaVdgs1zndCfzAfKMQU1SZlJK2ZwkHu4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma09.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1Fh-l-c9zpIBCJ2QeI4sEmdW-LzDkLtyF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma09.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1Fh-l-c9zpIBCJ2QeI4sEmdW-LzDkLtyF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_qtblend.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SbJxJ0Vy2b5ueoprXYz2eiF5bSsCMBBd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_qtblend.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SbJxJ0Vy2b5ueoprXYz2eiF5bSsCMBBd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_vqm.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SjH1kKntevW4fClIpuHgOcFqAbK4k8bi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_vqm.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SjH1kKntevW4fClIpuHgOcFqAbK4k8bi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_qtblend.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SWLv_Fo-UcqD_T16ScRa14vTn4UK25EP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_qtblend.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SWLv_Fo-UcqD_T16ScRa14vTn4UK25EP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_qimage.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1S_dG6vujHh5yLlJy4tB0hRt7OcBUy5fL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_qimage.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1S_dG6vujHh5yLlJy4tB0hRt7OcBUy5fL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_kdenlivetitle.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SY27UZITDLodOh7cAqozsIjAqKPl5sg4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_kdenlivetitle.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SY27UZITDLodOh7cAqozsIjAqKPl5sg4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiospectrum.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SQgcpKSNaWLeV5OtP0Fu5LlUBV0c8exD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiospectrum.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SQgcpKSNaWLeV5OtP0Fu5LlUBV0c8exD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_qtext.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SbDehr_NuV6h975JDkv64wdqLhlnfGT1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_qtext.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SbDehr_NuV6h975JDkv64wdqLhlnfGT1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiowaveform.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SRoxIlqdzSEIIB2XKlftas2TuMdbN2sZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiowaveform.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SRoxIlqdzSEIIB2XKlftas2TuMdbN2sZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lightshow.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SUEPHyrBPF2n7sslKH4AWYD4mDr7ejoC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lightshow.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1SUEPHyrBPF2n7sslKH4AWYD4mDr7ejoC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_freeze.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19jt6co1YqsYRC2iam3QrGR6NDU17F0jo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_freeze.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19jt6co1YqsYRC2iam3QrGR6NDU17F0jo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_wave.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19lo8bLZ5zjex3RUsb2zFLzzMFTAMFCdK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_wave.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19lo8bLZ5zjex3RUsb2zFLzzMFTAMFCdK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_boxblur.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19hdouqkT7XNWBhlejFroCBcla-spRArs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_boxblur.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19hdouqkT7XNWBhlejFroCBcla-spRArs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_framebuffer.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19plzmsF4OmnsBYpYbXbseq8slQ1PrZSG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_framebuffer.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 19plzmsF4OmnsBYpYbXbseq8slQ1PrZSG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mltpreview.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1H_pmvk5sTJJOIxW3FtGeSD5T9vNCA8tG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mltpreview.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1H_pmvk5sTJJOIxW3FtGeSD5T9vNCA8tG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm_kio.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1HUGiMOIR1a6KShtGjwFTf0rY0lwvDfDg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm_kio.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1HUGiMOIR1a6KShtGjwFTf0rY0lwvDfDg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm_webshortcuts.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1HULnyXRFU6wTWFi9D5Tykd2fsxBh5F4u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcm_webshortcuts.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1HULnyXRFU6wTWFi9D5Tykd2fsxBh5F4u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_native.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XZl4c554d1WtLLb5bCrqblzBDgotY2AT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_native.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XZl4c554d1WtLLb5bCrqblzBDgotY2AT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_tcp.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XkERlCYvLdso56g3gM7yKTY6V2FUfOHk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_tcp.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XkERlCYvLdso56g3gM7yKTY6V2FUfOHk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_profiler.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XcgM__prASld2Vr50MCSbcmhgkkFjKVH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_profiler.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XcgM__prASld2Vr50MCSbcmhgkkFjKVH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_quickprofiler.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XdhwHXHunn1i6kUn7li1ao-P5ePbrPj1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_quickprofiler.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XdhwHXHunn1i6kUn7li1ao-P5ePbrPj1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_messages.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XWoUaD6L1b-GPCuMrnliY1a5PUPtk605 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_messages.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XWoUaD6L1b-GPCuMrnliY1a5PUPtk605 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_server.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XdlcCTaZk7ytWrIYU34zZ67a2Nm2vhCl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_server.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XdlcCTaZk7ytWrIYU34zZ67a2Nm2vhCl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_nativedebugger.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XcSlIM0psu-igc6lx9iZprHsTI5i6jnT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qmldbg_nativedebugger.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:03 PM EDT | User Sharing Permissions Change | 1XcSlIM0psu-igc6lx9iZprHsTI5i6jnT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma14.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1EgCrU4hF6ANKRNzH2R0l0uG0Nuv0WrFY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma14.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1EgCrU4hF6ANKRNzH2R0l0uG0Nuv0WrFY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma19.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1F7a6qnwb8py_Jq48G2ekkKEs3JL7Y0F2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma19.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1F7a6qnwb8py_Jq48G2ekkKEs3JL7Y0F2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma13.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1E_2n_SaDPhaClUy3dBmVZO6o9zlfkKsS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma13.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1E_2n_SaDPhaClUy3dBmVZO6o9zlfkKsS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma08.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1ELaoxy36166GJ4FxnfrY9W6a0GhhRR0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma08.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1ELaoxy36166GJ4FxnfrY9W6a0GhhRR0w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma09.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1EQLGV4lgOJK8RA9uFzlVtQIrHu_OxRil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma09.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1EQLGV4lgOJK8RA9uFzlVtQIrHu_OxRil | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma03.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FOaAfniIFQ0whBiCEj0g9foX2kCgrByd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma03.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FOaAfniIFQ0whBiCEj0g9foX2kCgrByd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma18.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G4aBp_YPuBTgNzXOGm7yjlSizWfrQdyL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma18.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G4aBp_YPuBTgNzXOGm7yjlSizWfrQdyL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma02.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FMdF17LzA2qgxvBopnVGZh3_YdSYN3Wf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma02.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FMdF17LzA2qgxvBopnVGZh3_YdSYN3Wf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma16.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G1-9-Z0hpc95_xQGYMJNKIuDHLkp8gpZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma16.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G1-9-Z0hpc95_xQGYMJNKIuDHLkp8gpZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma06.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FZeJ4vvh18IlSgGRIrJ8fjUYd0-L0GvX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma06.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FZeJ4vvh18IlSgGRIrJ8fjUYd0-L0GvX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma05.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FY1pZgOWyqde0n5m7dXo4JuafHfo604r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma05.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FY1pZgOWyqde0n5m7dXo4JuafHfo604r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma20.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GPEeCmAZzW5GKNFrHe3_Mi2-SsBD-bsY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma20.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GPEeCmAZzW5GKNFrHe3_Mi2-SsBD-bsY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma22.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GZUiosLWYJ4h91rSqqeutZ5msfblVWmo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma22.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GZUiosLWYJ4h91rSqqeutZ5msfblVWmo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma10.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FhTGGA2xXS9iTzXmIOYlPBJ8YStqn2iK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma10.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FhTGGA2xXS9iTzXmIOYlPBJ8YStqn2iK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma07.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1F_4xACDn4fCu6vNea963m1VTrKpcEWbZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma07.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1F_4xACDn4fCu6vNea963m1VTrKpcEWbZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma11.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FjUur8BEVYgWMAE5DZ7mJ4gOJaYSAWXG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma11.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FjUur8BEVYgWMAE5DZ7mJ4gOJaYSAWXG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma01.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FJpA_SfUFOmytPx-dyY4gCaZM3ZQI3vG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma01.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FJpA_SfUFOmytPx-dyY4gCaZM3ZQI3vG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma21.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GT-C2-Q2A46TbfV3zM_h2L0e6ROIfWEQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma21.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GT-C2-Q2A46TbfV3zM_h2L0e6ROIfWEQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma04.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FRFsFq6U_LFua9EFTCoHu_F_tIKantEm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma04.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FRFsFq6U_LFua9EFTCoHu_F_tIKantEm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma12.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1Fk9O55r5jFbzD__zP7YhkuM0vOTf5n8B | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma12.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1Fk9O55r5jFbzD__zP7YhkuM0vOTf5n8B | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma15.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G-OEH39bXKSxNXpfb8lRrvq3PZY1XhsW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma15.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G-OEH39bXKSxNXpfb8lRrvq3PZY1XhsW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma17.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G1oK-scVdQ8CygM07wLasGRIV55VudEJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma17.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1G1oK-scVdQ8CygM07wLasGRIV55VudEJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma14.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FvKmSl3R2FiKsd6QxgrNIRNtFpqIbyC2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma14.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1FvKmSl3R2FiKsd6QxgrNIRNtFpqIbyC2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma19.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GD_uXQwfUP9Yc4V-5Amsl5mYPVQxTx1D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma19.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1GD_uXQwfUP9Yc4V-5Amsl5mYPVQxTx1D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma13.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1Ft0zYWVyHqpSbXYX_9wxf6ZsjxlM-bA9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma13.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:04 PM EDT | User Sharing Permissions Change | 1Ft0zYWVyHqpSbXYX_9wxf6ZsjxlM-bA9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_autotrack_rectangle.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 19rewrBJ54Yrs3E5lK681fBdixhe8TKEO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_autotrack_rectangle.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 19rewrBJ54Yrs3E5lK681fBdixhe8TKEO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vismv.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 19xGB_JPFOY9JL7vE6WP-xgPTpE6kYGlL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vismv.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 19xGB_JPFOY9JL7vE6WP-xgPTpE6kYGlL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_decklink.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 190JvUb5Ec49-Z79ZRWZWPeB7uB2kmYiA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_decklink.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 190JvUb5Ec49-Z79ZRWZWPeB7uB2kmYiA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_decklink.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 193AVpl-gi-gxoX5JZ7VgxMZpstSyN_D5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_decklink.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 193AVpl-gi-gxoX5JZ7VgxMZpstSyN_D5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_cbrts.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1CV4SpGnKSOURtt4yOrnbJ_MCzQlu8T4Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_cbrts.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1CV4SpGnKSOURtt4yOrnbJ_MCzQlu8T4Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_burningtv.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1CVIjo5ztjYj1i9AEb0OMCOTP5H6rrdug | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_burningtv.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1CVIjo5ztjYj1i9AEb0OMCOTP5H6rrdug | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rotoscoping.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Cd-2iBygEHTBdfsPzvH65fvH5LyiUW8N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rotoscoping.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Cd-2iBygEHTBdfsPzvH65fvH5LyiUW8N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lumaliftgaingamma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1CZCAof4x4qUSveQvrhEYlhCZZLca1tSg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lumaliftgaingamma.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1CZCAof4x4qUSveQvrhEYlhCZZLca1tSg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma03.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1DsEnn8fuPsa0IBfAtv0zRR5CBzSiVr1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma03.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1DsEnn8fuPsa0IBfAtv0zRR5CBzSiVr1b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma18.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1F0flew0FYvKzM9PQytxrzAf_nVOcsxBz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma18.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1F0flew0FYvKzM9PQytxrzAf_nVOcsxBz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma02.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Dq5HuKTysPM7v5ErE5LvFmJ3-H4uJnQo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma02.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Dq5HuKTysPM7v5ErE5LvFmJ3-H4uJnQo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma16.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Ek5FHn5vx_t6tJXjWTbgVrOXUjfxDs9c | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma16.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Ek5FHn5vx_t6tJXjWTbgVrOXUjfxDs9c | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma06.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EG4wE2o5bYy-zku4SSw51svD0gLHMnxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma06.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EG4wE2o5bYy-zku4SSw51svD0gLHMnxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma05.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EF1LObdXleZJoBJY-zGseyB_DKd0zzAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma05.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EF1LObdXleZJoBJY-zGseyB_DKd0zzAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma20.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1FBsxyVlLvbJTpPpfMuWFeaG7NFlbKcRB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma20.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1FBsxyVlLvbJTpPpfMuWFeaG7NFlbKcRB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma22.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1FD9fM7vctUcBj3jhltVcX6hSlj1snlXs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma22.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1FD9fM7vctUcBj3jhltVcX6hSlj1snlXs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma10.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1ETv2LQY46yKTFZ_KEMIakGVapxXBx1EK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma10.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1ETv2LQY46yKTFZ_KEMIakGVapxXBx1EK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma07.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EJXrf6dQgAQPqnZ7ofTwDPp8vNUeEt4N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma07.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EJXrf6dQgAQPqnZ7ofTwDPp8vNUeEt4N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma11.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EYS9nwHQwEBMnso2UrgP9J7hB7yvCu4g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma11.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EYS9nwHQwEBMnso2UrgP9J7hB7yvCu4g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma01.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1DUPlF2yxEf9GZakWnQ2jzKLe0gfMdhQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma01.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1DUPlF2yxEf9GZakWnQ2jzKLe0gfMdhQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma21.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1FC7skr6yEqrBTCkRBsqH70kwXXcioaGl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma21.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1FC7skr6yEqrBTCkRBsqH70kwXXcioaGl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma04.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Dx0deGkH__lcHryTyblFWb8Os-7KJ5ru | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma04.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1Dx0deGkH__lcHryTyblFWb8Os-7KJ5ru | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma12.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EYkLPFFB6mLMR5MtnpXcfDtwBDb6b72f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma12.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EYkLPFFB6mLMR5MtnpXcfDtwBDb6b72f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma15.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EiLe1m9UkxFZYkRX8mIpTVz7Alrn0e1t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma15.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EiLe1m9UkxFZYkRX8mIpTVz7Alrn0e1t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma17.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EllX9UPeC39pX_hTVI3iFjb1WFe-6ZV4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | luma17.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:06 PM EDT | User Sharing Permissions Change | 1EllX9UPeC39pX_hTVI3iFjb1WFe-6ZV4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1SLpmPYepBjTVx5HzHvA3LGbsc74PUwSY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_60 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1SLpmPYepBjTVx5HzHvA3LGbsc74PUwSY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OPexQ6MlPc4MTKgFKZOY0rYnVu8k1eS0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_25 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OPexQ6MlPc4MTKgFKZOY0rYnVu8k1eS0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OKn-O4cNR_1Ku8El0cpumgAmUSO38e2s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_24 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OKn-O4cNR_1Ku8El0cpumgAmUSO38e2s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OVsN2p5CmWr61q-Jwu7X0AYeweokdJ-q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OVsN2p5CmWr61q-Jwu7X0AYeweokdJ-q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdi_486p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1R0nhM4Y2eDwlx9a13KlLkvZRSRfD8PmI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdi_486p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1R0nhM4Y2eDwlx9a13KlLkvZRSRfD8PmI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1QLqmMQon2ukcw_ex8Of0Mm_4-05mRtkJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1QLqmMQon2ukcw_ex8Of0Mm_4-05mRtkJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1RwVIMwcEQnZGCAnitwf7PIB4RKFRL4rd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_24 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1RwVIMwcEQnZGCAnitwf7PIB4RKFRL4rd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1HB8w8gCyoylal2AFj0ODFY7_ikIsW8LF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_25 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1HB8w8gCyoylal2AFj0ODFY7_ikIsW8LF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OqlmenOsuk6vsihrxL2HVVXFbV7OgNXs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OqlmenOsuk6vsihrxL2HVVXFbV7OgNXs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_60i | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1PjPlY2bs7zv-xU3iWEwLfJBlu0M8RHOZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_60i | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1PjPlY2bs7zv-xU3iWEwLfJBlu0M8RHOZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OZc1GkHv4E9b26a-HYzvJ8-6O4p1Zqno | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1OZc1GkHv4E9b26a-HYzvJ8-6O4p1Zqno | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_motion_est.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 19x8v9XJFBZg_R2qcbeBXCKTT2s4du_gZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_motion_est.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 19x8v9XJFBZg_R2qcbeBXCKTT2s4du_gZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_slowmotion.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1A3CEL9jaYfMuoEZaG0DXTzqHXO8jZL6M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_slowmotion.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:07 PM EDT | User Sharing Permissions Change | 1A3CEL9jaYfMuoEZaG0DXTzqHXO8jZL6M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1Rfb0TtfBJdb8CZUXTGyx3qzJBe_NeqAd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1Rfb0TtfBJdb8CZUXTGyx3qzJBe_NeqAd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_30p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1Pm5LgxZ1LSP6VKuRxwHkj6EY80D00dAc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_30p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1Pm5LgxZ1LSP6VKuRxwHkj6EY80D00dAc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1QYYJCmB223IOcU5wfXDBNynoUvptHcvH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_30 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1QYYJCmB223IOcU5wfXDBNynoUvptHcvH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vcd_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1SNu9q59XFYl-Ou4X4_qFkeepphSkoS64 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vcd_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1SNu9q59XFYl-Ou4X4_qFkeepphSkoS64 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1OyOfxAmgZtYFaAzg9ZVzn965s3K5bApo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1OyOfxAmgZtYFaAzg9ZVzn965s3K5bApo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1QE9gaOImsZiQAMWhnAjzAK-yu7q_Ba3r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1QE9gaOImsZiQAMWhnAjzAK-yu7q_Ba3r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1RGj6n_q4Ss_QH0_klboizujc7dflctXU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1RGj6n_q4Ss_QH0_klboizujc7dflctXU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1H8EjCUrC9i7BHadqrjnZ2RUbXorj3laq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1H8EjCUrC9i7BHadqrjnZ2RUbXorj3laq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1S2X78mEaGzYc9Et_4FTQDL96wonWTJ_L | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_25 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1S2X78mEaGzYc9Et_4FTQDL96wonWTJ_L | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1QtsUdMfzEYCZeFxWr04iyS4pq9-oyri9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1QtsUdMfzEYCZeFxWr04iyS4pq9-oyri9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1RiTNga_lgRW7zzsBVyoyON5WXC9cjiN2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_pal_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1RiTNga_lgRW7zzsBVyoyON5WXC9cjiN2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1OR_a1_hkpJYdYBc3bZdZEsoGFKvVASIP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2997 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:08 PM EDT | User Sharing Permissions Change | 1OR_a1_hkpJYdYBc3bZdZEsoGFKvVASIP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QozU6ZIE_LwvgbAW5TFr0CYwSd7VYO1X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QozU6ZIE_LwvgbAW5TFr0CYwSd7VYO1X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PMnc0Yydqr-0y31Q-xpfLsspTYokqWjd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PMnc0Yydqr-0y31Q-xpfLsspTYokqWjd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1Qgk6PNAFWxYOHSYTLynHxUYgdQ-0SW7O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1Qgk6PNAFWxYOHSYTLynHxUYgdQ-0SW7O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1P-8bty9IXQE3taLJ6GqMunnC6M7MAmeV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_ntsc_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1P-8bty9IXQE3taLJ6GqMunnC6M7MAmeV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_25p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PjTdiOR9Yn7VX2f3Pz6VDTSGtNZOrJEx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_25p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PjTdiOR9Yn7VX2f3Pz6VDTSGtNZOrJEx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1GvjDzPIZMunolNQc7fMr_Vj0kcxjersl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1GvjDzPIZMunolNQc7fMr_Vj0kcxjersl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1HFK2n2E_cSt9QDf4zmc-OeV81WJHBAds | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_2997 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1HFK2n2E_cSt9QDf4zmc-OeV81WJHBAds | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1SD4pqBpFz8qcn2pK0pZkevG94jZ-Pnqy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_30 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1SD4pqBpFz8qcn2pK0pZkevG94jZ-Pnqy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QkHRiMUtYbuMJTXLZ499r0OSSMJSy6_9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_60 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QkHRiMUtYbuMJTXLZ499r0OSSMJSy6_9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1SEhRhCZerKxo8u38BECdQ8BTM8g9D9WH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1SEhRhCZerKxo8u38BECdQ8BTM8g9D9WH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_50i | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PboC8xnxTtL1WHSivlIv4JNEOUm1OuJm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_50i | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PboC8xnxTtL1WHSivlIv4JNEOUm1OuJm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1OVCukvWVpCf_V45-tlv0EhI5qFeDbc8M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_30 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1OVCukvWVpCf_V45-tlv0EhI5qFeDbc8M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cvd_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1Ot8Xc6K_uhbVGSR0yG7SB6TGVEde7s0w | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cvd_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1Ot8Xc6K_uhbVGSR0yG7SB6TGVEde7s0w | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1S4_5ncBTKGv4WisLfnGPWfYKD1cXA9Ec | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_2997 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1S4_5ncBTKGv4WisLfnGPWfYKD1cXA9Ec | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cvd_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1Osr2Y1fBrMKNxCeQkXn1CmlQ-16u58wC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cvd_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1Osr2Y1fBrMKNxCeQkXn1CmlQ-16u58wC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1P0zMeZkqaq78sUFlrEFYfMIhTcR1jjZc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dv_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1P0zMeZkqaq78sUFlrEFYfMIhTcR1jjZc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QWsh9HcrYMU_NFGC4UxqeXEHohCklFhq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_2997 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QWsh9HcrYMU_NFGC4UxqeXEHohCklFhq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdi_486i_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1R-0kkyYf0Ls6GER_FiHpX6RyG3_MLiv4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sdi_486i_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1R-0kkyYf0Ls6GER_FiHpX6RyG3_MLiv4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1L2_Supo-rrk49jbqYgsmyLaG2idglZJB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_30 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1L2_Supo-rrk49jbqYgsmyLaG2idglZJB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_25p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PRG_fdGJYoCtJKjSZw-5YgkW2DkSvEhw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_25p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1PRG_fdGJYoCtJKjSZw-5YgkW2DkSvEhw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1RW0rU7fHkGVWl1xLDwgH_yW3mqFDaL1k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_ntsc_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1RW0rU7fHkGVWl1xLDwgH_yW3mqFDaL1k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QuxeSlapNrilkLvzivV2w4XVdH0xh_67 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_pal_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QuxeSlapNrilkLvzivV2w4XVdH0xh_67 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_pal_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1RI92sGeBqflhh62B4oHbA0z0djHI0Qqz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_pal_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1RI92sGeBqflhh62B4oHbA0z0djHI0Qqz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_15 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QBVrfTrKVh6TTjU_DAX_sjrnkF_ysTVn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_15 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QBVrfTrKVh6TTjU_DAX_sjrnkF_ysTVn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QSIXSqRDICC5exOYFELKUSc-PGLClJvR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_24 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:09 PM EDT | User Sharing Permissions Change | 1QSIXSqRDICC5exOYFELKUSc-PGLClJvR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_avformat.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 16qTvs9lHOT1zmpGwpfvNhZh9dVP8DVMJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_avformat.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 16qTvs9lHOT1zmpGwpfvNhZh9dVP8DVMJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Qtanc-eBHLxegUCzZ0T5Y3Oa6qyceWJS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_ntsc_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Qtanc-eBHLxegUCzZ0T5Y3Oa6qyceWJS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_30p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1PasNkYwJTsscjEzm88mcXNNePWAhnDkQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_1080_30p | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1PasNkYwJTsscjEzm88mcXNNePWAhnDkQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Nx6CVywD5zYXvWiJfZWmkOeGCmEH9WTe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Nx6CVywD5zYXvWiJfZWmkOeGCmEH9WTe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vcd_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1SQW1z57zgD7N7Oc5XaKDJuDZ3FGLZHEJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vcd_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1SQW1z57zgD7N7Oc5XaKDJuDZ3FGLZHEJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_pal | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1QJIVcdvsp4jgfFo7o34WBdA7Dz8ygIiC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qcif_pal | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1QJIVcdvsp4jgfFo7o34WBdA7Dz8ygIiC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1NuVAJKm0l8XK38GBURo9qa6wcqUVTHpX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_60 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1NuVAJKm0l8XK38GBURo9qa6wcqUVTHpX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1R5wYMjv8ekHtX3Qw2mbTBCtIPees7rU7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1R5wYMjv8ekHtX3Qw2mbTBCtIPees7rU7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1GyA3zjK4BHPvBhuwgxoqm5V0J0yw5ba_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1GyA3zjK4BHPvBhuwgxoqm5V0J0yw5ba_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_15 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1QoCgNYTrsnXRoEzDdlRppBUtBpErdCBO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | quarter_15 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1QoCgNYTrsnXRoEzDdlRppBUtBpErdCBO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_ntsc_wide | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1RCZjtPrXexPyoSjT0QnbRNstvNFLFcs8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square_ntsc_wide | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1RCZjtPrXexPyoSjT0QnbRNstvNFLFcs8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1SG_xicvnzj3QHLsUJG3pK8r2mT8cAA3_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1SG_xicvnzj3QHLsUJG3pK8r2mT8cAA3_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1RTzkjLESgfZKDqL7N3dkTLZJaXnz_DRk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | svcd_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1RTzkjLESgfZKDqL7N3dkTLZJaXnz_DRk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Gzx6Mg9MmPI1mapYlaQqCpO_ETOxdATt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080i_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Gzx6Mg9MmPI1mapYlaQqCpO_ETOxdATt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_50p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1PmWUAiCC9PTVAJvRZGny9A0wqcdXgcT2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_50p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1PmWUAiCC9PTVAJvRZGny9A0wqcdXgcT2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1ObOiqDq-YNo-e9wxMjLO7BYT8CHJfE7a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_720p_60 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1ObOiqDq-YNo-e9wxMjLO7BYT8CHJfE7a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Qc-JAUxsYmVRUgCjnle2QpPbQz0n4NnR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Qc-JAUxsYmVRUgCjnle2QpPbQz0n4NnR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Na5daPqRwaTzrZLdcguMczPxnvOQf3Kk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Na5daPqRwaTzrZLdcguMczPxnvOQf3Kk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1QTyAd80BBkuXxswhWkoFufo3dYRJH2Os | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qhd_1440p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1QTyAd80BBkuXxswhWkoFufo3dYRJH2Os | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_60p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Q7NJ3IYfH5zBXi7iPFL7y7mfOY8y3my9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hdv_720_60p | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Q7NJ3IYfH5zBXi7iPFL7y7mfOY8y3my9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1RprvjUUq8UwK6gQrjntHxwkKbhwHk3X7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uhd_2160p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1RprvjUUq8UwK6gQrjntHxwkKbhwHk3X7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_ntsc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Oho2lg-geS7UMSx6gtj4ONL5AperSvSH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_ntsc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Oho2lg-geS7UMSx6gtj4ONL5AperSvSH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1HA0gsKz5r8-1_bf74S3yiklPYUhmuWlf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1HA0gsKz5r8-1_bf74S3yiklPYUhmuWlf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Nj06kN6bwAEU6ONgP_DMcvZA0AgB3IRB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | atsc_1080p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1Nj06kN6bwAEU6ONgP_DMcvZA0AgB3IRB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_15 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1OckcdDEiT-VilJkyaSYrUqW2a9oz9OMe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cif_15 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:11 PM EDT | User Sharing Permissions Change | 1OckcdDEiT-VilJkyaSYrUqW2a9oz9OMe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1N1QrhmYaKPzc787Flucbkym2LiS7Dsyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1N1QrhmYaKPzc787Flucbkym2LiS7Dsyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProRes | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1N4Q5A8xNESPek30C6vJ8vtjcp3ODncdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProRes | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1N4Q5A8xNESPek30C6vJ8vtjcp3ODncdx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1MnV4hU12y0OXuFjSTVpow-NPfX0oFeAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1MnV4hU12y0OXuFjSTVpow-NPfX0oFeAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1Lr6__hU5tKX_l0vDOC_qLsUR1mJXSalT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1Lr6__hU5tKX_l0vDOC_qLsUR1mJXSalT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1M532s0yPWkPZGLTbxYpd4OGuT8-s1Zr3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1M532s0yPWkPZGLTbxYpd4OGuT8-s1Zr3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1M0Sr2OpJ6xfJ-WafsCYiI33ttEK8Kd9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1M0Sr2OpJ6xfJ-WafsCYiI33ttEK8Kd9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1M5HwIVj_8v2P97FPWPmM07GrE4fVUMch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1M5HwIVj_8v2P97FPWPmM07GrE4fVUMch | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1Ll-1hW1Vr9y5WNqNEoZahGtkpV-wlekD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1Ll-1hW1Vr9y5WNqNEoZahGtkpV-wlekD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1LiJ9yYLFf3QzDYj8cE8hIYEU3u405eLp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1LiJ9yYLFf3QzDYj8cE8hIYEU3u405eLp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1LT6Uh2nRu0vi6lyFZ_wqOtX8xGR5KjbN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1LT6Uh2nRu0vi6lyFZ_wqOtX8xGR5KjbN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1MlEFSBp5ukvdFU7pNGTUixqJqPoE-HHK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1MlEFSBp5ukvdFU7pNGTUixqJqPoE-HHK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1LoMUlA-aYDSe6XKC-y2T9ViCf6buOnWg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1LoMUlA-aYDSe6XKC-y2T9ViCf6buOnWg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PNG | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NOw-H_L0HykhLwMjyuKV2PtCUYBuRtiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PNG | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NOw-H_L0HykhLwMjyuKV2PtCUYBuRtiz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DPX | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NO-RgIl53duf9o5AiuB7DxDKeDZ3aNre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DPX | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NO-RgIl53duf9o5AiuB7DxDKeDZ3aNre | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JPEG | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NOZucnfaZy5sG08jYyZtj5tWst1qmqnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | JPEG | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NOZucnfaZy5sG08jYyZtj5tWst1qmqnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TIFF | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NTcs2I5OC-AeuTLI36f1cNWURI9LLt_5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TIFF | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NTcs2I5OC-AeuTLI36f1cNWURI9LLt_5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TGA | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NSJXKi9SpNlV2ubRYD0nv8lpD2CfW65V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | TGA | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NSJXKi9SpNlV2ubRYD0nv8lpD2CfW65V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BMP | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NJPlYcP0kqoC78LVI0Z_EyfMAbhYs1p_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BMP | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NJPlYcP0kqoC78LVI0Z_EyfMAbhYs1p_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PPM | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NQsvX3sYD5vZ1zbOFJbfID-ZUnFC6A6H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | PPM | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1NQsvX3sYD5vZ1zbOFJbfID-ZUnFC6A6H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vidstab.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1TM4lQey4Vp2GMbZsmEwRmbbdl4JnqZLY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vidstab.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1TM4lQey4Vp2GMbZsmEwRmbbdl4JnqZLY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_deshake.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1T2YL3wHM79uRnABGXWzQapH39ndznnaa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_deshake.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1T2YL3wHM79uRnABGXWzQapH39ndznnaa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_sdl2_audio.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1SxmmWQbCPxr9kxRysz1mH8Mm2jiE0krt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_sdl2_audio.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1SxmmWQbCPxr9kxRysz1mH8Mm2jiE0krt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_sdl2.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1SsK2ufWI6V3f_ltbMPjzbEVz547Hg4Lz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_sdl2.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 1SsK2ufWI6V3f_ltbMPjzbEVz547Hg4Lz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklist.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 16opR60Cy5LCF086RTd-W7iL_hHfgldhP | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklist.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 16opR60Cy5LCF086RTd-W7iL_hHfgldhP | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_avformat.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 16wLXZh0upup7h0uFx_uFPoTBIH7htvtn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_avformat.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:13 PM EDT | User Sharing Permissions Change | 16wLXZh0upup7h0uFx_uFPoTBIH7htvtn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LatcEccTpNxdVEjzRvKQaBU2_XsLM0ZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LatcEccTpNxdVEjzRvKQaBU2_XsLM0ZI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1Mu67Jr6crGpHHhNom-UbhG-JXLYsCrVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1Mu67Jr6crGpHHhNom-UbhG-JXLYsCrVK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LLZZtHRmF_Y1IHXLXcnZ6OtINbDyqps- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LLZZtHRmF_Y1IHXLXcnZ6OtINbDyqps- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LbHUudee9alh5xfqbGfinW-K4Dst5N2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LbHUudee9alh5xfqbGfinW-K4Dst5N2t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MPjBQHEE7sW6iHcgy7fDPk61vpWUKdMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MPjBQHEE7sW6iHcgy7fDPk61vpWUKdMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MXBdeRxB4IKoKqgbthQGRTtjec1qgGH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MXBdeRxB4IKoKqgbthQGRTtjec1qgGH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MRUQrkXLxneVXzAVlxQBZBvbDFUSVN4Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MRUQrkXLxneVXzAVlxQBZBvbDFUSVN4Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1M_IFr-YO_qLR90t3vGpEoa7kl-EmwJyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1M_IFr-YO_qLR90t3vGpEoa7kl-EmwJyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MAJ8FQ5AaRxlYDg6ZrMk0Qn7k3kFIV6d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MAJ8FQ5AaRxlYDg6ZrMk0Qn7k3kFIV6d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MFyvyR1hcexfgvIEL07ZtOrrJbDGuDDJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MFyvyR1hcexfgvIEL07ZtOrrJbDGuDDJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MDI9VgozGXtmSOZd2-SJDI_1hiQXpPit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MDI9VgozGXtmSOZd2-SJDI_1hiQXpPit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MGDirKS5uJ9m7EBQ7Redaoyof5RHLI83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MGDirKS5uJ9m7EBQ7Redaoyof5RHLI83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MnEal4IDpeFmXGmtyyWYbBKlok1eAQKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MnEal4IDpeFmXGmtyyWYbBKlok1eAQKH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1L7Lq9Dk1BPtGskyrJgq8-qghhOW-qvGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1L7Lq9Dk1BPtGskyrJgq8-qghhOW-qvGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LWZrl_7hEqPR-rku5YYuzHbbgJsfnmut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LWZrl_7hEqPR-rku5YYuzHbbgJsfnmut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MlBJrrSyKynEtYAXWSRTfQeX1-dBGGsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MlBJrrSyKynEtYAXWSRTfQeX1-dBGGsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MIV4z_1qF6cL3HRiZR84Es-uHAO9AH_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | D10 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MIV4z_1qF6cL3HRiZR84Es-uHAO9AH_r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MLqw3nYBxmUEV-_49zNfLgc7KAkuPfEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVCPRO50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MLqw3nYBxmUEV-_49zNfLgc7KAkuPfEt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MIxXdOq1ZklZgP6XP1YRuJdyXmGCyO0k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MIxXdOq1ZklZgP6XP1YRuJdyXmGCyO0k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MPiB1KhJlYOpmK98RW5Uz1ht57JNHX28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DVD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MPiB1KhJlYOpmK98RW5Uz1ht57JNHX28 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LXdZejkti_d0wu5UFV9AV-SGREnj64lM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1LXdZejkti_d0wu5UFV9AV-SGREnj64lM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1McV7E1EOzEVixU6RRT3dIqnMdkHqVu1Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1McV7E1EOzEVixU6RRT3dIqnMdkHqVu1Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProRes-Kostya | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1N83uz-Fy_Yi43ZIPW1s_lTLiH84mpryU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ProRes-Kostya | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1N83uz-Fy_Yi43ZIPW1s_lTLiH84mpryU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MyFz0PRXq77LepiwQE2EpLa4vhMrtaW4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MyFz0PRXq77LepiwQE2EpLa4vhMrtaW4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MJPEG | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MwAG-hl0qT0NXal0kyjsGNUUAccgVL-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MJPEG | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:15 PM EDT | User Sharing Permissions Change | 1MwAG-hl0qT0NXal0kyjsGNUUAccgVL-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium-baseline | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1I3qL7krSPCXaFjL1oVd4uEn4mJoH48Us | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium-baseline | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1I3qL7krSPCXaFjL1oVd4uEn4mJoH48Us | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HTNdhXu4szjwc7cPe9PblhciU4RZo-DF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HTNdhXu4szjwc7cPe9PblhciU4RZo-DF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Vorbis | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HeGTjUBfw4zdh6N6SgcOy3_Oly99uxDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Vorbis | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HeGTjUBfw4zdh6N6SgcOy3_Oly99uxDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium-main | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1I7P-cTpSbF2SaVaK9OtxNGoCw7--k5mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium-main | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1I7P-cTpSbF2SaVaK9OtxNGoCw7--k5mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WMA | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1I13JoWtAl8jN89ze55BSYB7YST0NiwYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WMA | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1I13JoWtAl8jN89ze55BSYB7YST0NiwYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AAC | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HG2ErDQtYfTRDyOXISlvUboGl17geUUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AAC | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HG2ErDQtYfTRDyOXISlvUboGl17geUUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webm-pass1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HzwIqAgL-AdTkJcBWePK2jL2wEmPC6hv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webm-pass1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HzwIqAgL-AdTkJcBWePK2jL2wEmPC6hv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MJPEG | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HN5MWsThrA5A7oOPy9vZMPeX1zUN4KBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MJPEG | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HN5MWsThrA5A7oOPy9vZMPeX1zUN4KBO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HXMybJPzJDQnKcxX8cZZ_-GpUEMGmLWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HXMybJPzJDQnKcxX8cZZ_-GpUEMGmLWw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vp9 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HekHea9FhN9FFY5qUaobqQNHWMYOzYAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vp9 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HekHea9FhN9FFY5qUaobqQNHWMYOzYAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x265-medium | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1IDyNyKUuxnyxinBAOd-eZml5vFlaf5hm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x265-medium | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1IDyNyKUuxnyxinBAOd-eZml5vFlaf5hm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HyqOjkd4cSPPbdDhWzEQyWYLYIz8IPTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HyqOjkd4cSPPbdDhWzEQyWYLYIz8IPTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WAV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HiJ9gWrjNgfTSisgDZVfihyHaEbvGOo- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WAV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HiJ9gWrjNgfTSisgDZVfihyHaEbvGOo- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | YouTube | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1IL8tuev--f7TSQwphjr7nLo-HCu4aMa_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | YouTube | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1IL8tuev--f7TSQwphjr7nLo-HCu4aMa_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MP3 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HPhZ_kYR-PiF0FrZisqErtN9Xhgn4Ry- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MP3 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HPhZ_kYR-PiF0FrZisqErtN9Xhgn4Ry- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flash | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HG7nvX4EH8VrTj8hHj6zjTJDA-7ibvlZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Flash | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1HG7nvX4EH8VrTj8hHj6zjTJDA-7ibvlZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1MjXJu7Mba8PC5ggChc6iMc8Dlo1tVm4N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1MjXJu7Mba8PC5ggChc6iMc8Dlo1tVm4N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1LhnCU1dl3asxqA1OANOAa5m4yL5C5X7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1LhnCU1dl3asxqA1OANOAa5m4yL5C5X7w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1Lcurz2ZOt6mPyTXWNKNMNBbuCdRvNHOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1Lcurz2ZOt6mPyTXWNKNMNBbuCdRvNHOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1LHimM3R2e6mkr9xvgRGuNkrPay31X8yT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1LHimM3R2e6mkr9xvgRGuNkrPay31X8yT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HuffYUV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1NGemsKNVEgQxhycM6Ns6LZklF5S1iShn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HuffYUV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1NGemsKNVEgQxhycM6Ns6LZklF5S1iShn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FFV1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1NDCENNR15PwlvnHMLOBq3Zfb6PhfJ21- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | FFV1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1NDCENNR15PwlvnHMLOBq3Zfb6PhfJ21- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | H.264 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1NEF8fJ_Q2su51Yzpa25yo6CckbkYibgE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | H.264 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1NEF8fJ_Q2su51Yzpa25yo6CckbkYibgE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1MtOMdm2FUbbqBVu6RsB94zqYi0S3GD80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HDV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1MtOMdm2FUbbqBVu6RsB94zqYi0S3GD80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1LqknUsYdCOMUhDe6-9yq0P9DAyns81xE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | DNxHD | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:16 PM EDT | User Sharing Permissions Change | 1LqknUsYdCOMUhDe6-9yq0P9DAyns81xE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_multi.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 16xlTaeu20bu0nKRI52rbtRg2lNIIFy-P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_multi.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 16xlTaeu20bu0nKRI52rbtRg2lNIIFy-P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_brightness.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 17G3cM9-48KSkNHE_1M_M1OUL-MtPqu06 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_brightness.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 17G3cM9-48KSkNHE_1M_M1OUL-MtPqu06 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_noise.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 18X3a19MX8cwvmmSAj-Y8HCA2H8A02LRU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_noise.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 18X3a19MX8cwvmmSAj-Y8HCA2H8A02LRU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_watermark.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 183zlELZJoFLZSEifMDZuOjaC0benbSaH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_watermark.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 183zlELZJoFLZSEifMDZuOjaC0benbSaH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loader.dict | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 186oDWFzMIoqQnAhH0fiUmh6zgV3aJ4dY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loader.dict | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 186oDWFzMIoqQnAhH0fiUmh6zgV3aJ4dY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_videostab.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1TO59Ov8ysl7pgPY5e09lEdzoG9BDp87F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_videostab.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1TO59Ov8ysl7pgPY5e09lEdzoG9BDp87F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_videostab2.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1TQED1m2_l5BAdBPWgcazm8TJ_irYhsWw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_videostab2.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1TQED1m2_l5BAdBPWgcazm8TJ_irYhsWw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KMeli17NClivTbEoBLJ0kuC72h712OVf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_out | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KMeli17NClivTbEoBLJ0kuC72h712OVf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_in_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KHJ8YhTTdoOf-jKrxKmDbaRL3raj5uEI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_in_out | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KHJ8YhTTdoOf-jKrxKmDbaRL3raj5uEI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_in | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KEEhnMTXL76KzVN8kJzwpe72alrLYyI9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blur_in | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KEEhnMTXL76KzVN8kJzwpe72alrLYyI9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KgpOx35qzAP5ewr6RUu2jNCF1cDW-CQ4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KgpOx35qzAP5ewr6RUu2jNCF1cDW-CQ4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KvHuMl-SaVOhe2JvLJx1Fyylv7Hlyw4i | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_out | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KvHuMl-SaVOhe2JvLJx1Fyylv7Hlyw4i | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | from_black | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KBb2sJ4XwotWZzWSax25lpn9CWEG8rgM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | from_black | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KBb2sJ4XwotWZzWSax25lpn9CWEG8rgM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | to_black | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KD5NsAiBCmyNbx9AVZ_jiKlOqFPjNpyK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | to_black | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KD5NsAiBCmyNbx9AVZ_jiKlOqFPjNpyK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KNJJsGO9fYASt9B8p_2ZavZS23ixFRy3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KNJJsGO9fYASt9B8p_2ZavZS23ixFRy3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KeoOxlRfBIqfytu44mqmQ0wPL4PqqUl7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_out | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KeoOxlRfBIqfytu44mqmQ0wPL4PqqUl7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in_out | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KcnLYChLoArZMdwgdY0knHnxjWs3aCoO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_in_out | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1KcnLYChLoArZMdwgdY0knHnxjWs3aCoO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XDCAM-HD422 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1IJB0Xu54JnYkjLEaxZOOyp3nVrgWFoUW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XDCAM-HD422 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1IJB0Xu54JnYkjLEaxZOOyp3nVrgWFoUW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x265-medium-pass1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1IFSZiPHmoyw8jO26UE3FH2RGk4nRSQAd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x265-medium-pass1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1IFSZiPHmoyw8jO26UE3FH2RGk4nRSQAd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GIF | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1HLv6e5rijgutRqJRb_CT0Bi463Ow9vbr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GIF | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1HLv6e5rijgutRqJRb_CT0Bi463Ow9vbr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1I2t69sbDFPYnV07kZCwwe1v2YMvWSh3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1I2t69sbDFPYnV07kZCwwe1v2YMvWSh3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium-pass1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1ICz38L3EBCbuBjoO18JjC2kLrI2YDn4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x264-medium-pass1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1ICz38L3EBCbuBjoO18JjC2kLrI2YDn4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WMV | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1I1QPTaKjelu3c_Sx99h_14avfbz1TWlI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WMV | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1I1QPTaKjelu3c_Sx99h_14avfbz1TWlI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sony-PSP | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1HZgBfMI7bpO1XxMAqtaJ_8cnBOZiXoCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sony-PSP | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1HZgBfMI7bpO1XxMAqtaJ_8cnBOZiXoCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-4-ASP | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1HZECmBmOal7ge8jRJT87HzUwiD7tzXCT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | MPEG-4-ASP | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:18 PM EDT | User Sharing Permissions Change | 1HZECmBmOal7ge8jRJT87HzUwiD7tzXCT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_data_show.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17TYcny8L7WBMjDklWRReszD29Q8GvJkp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_data_show.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17TYcny8L7WBMjDklWRReszD29Q8GvJkp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_transition.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17smqjQnHbYGS43-OeeowPwTeRvVbv4NZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_transition.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17smqjQnHbYGS43-OeeowPwTeRvVbv4NZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_fieldorder.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17Uk7lz1YiM52RYJYWJk6JpZVVjSRR1gH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_fieldorder.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17Uk7lz1YiM52RYJYWJk6JpZVVjSRR1gH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiomap.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17B4CeZvfld_ooNfY02YbhEeiXM2ANmAi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiomap.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17B4CeZvfld_ooNfY02YbhEeiXM2ANmAi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_gamma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17ZpZi5Z3-jbwEWqUBabp0MKahZDl_Yjz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_gamma.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17ZpZi5Z3-jbwEWqUBabp0MKahZDl_Yjz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mirror.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17dC0HOJO6HF4pea4Qmj04K621MXXrCYi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mirror.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17dC0HOJO6HF4pea4Qmj04K621MXXrCYi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_colour.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 18A4sjqls9X7J6V4H4RkDv1xsaEJl6jMw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_colour.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 18A4sjqls9X7J6V4H4RkDv1xsaEJl6jMw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_obscure.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17IifdSF132RXNGY3dOP75N1FuQB7Alxs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_obscure.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 17IifdSF132RXNGY3dOP75N1FuQB7Alxs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_luma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 18mMURy7r_x82Od5BdGh3UQxV3WIWa8fI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_luma.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 18mMURy7r_x82Od5BdGh3UQxV3WIWa8fI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_tone.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 18iy1ZnhDCF_FJjdxiIWgUn1SJmSQYSqq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_tone.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:19 PM EDT | User Sharing Permissions Change | 18iy1ZnhDCF_FJjdxiIWgUn1SJmSQYSqq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_greyscale.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17ZzsCcZ0W1oMUUfRnRmQyhBT1oTxdIFt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_greyscale.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17ZzsCcZ0W1oMUUfRnRmQyhBT1oTxdIFt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_melt_file.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18RG0VP2a_GyW5rjcBZTHGbEbID5KRNDe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_melt_file.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18RG0VP2a_GyW5rjcBZTHGbEbID5KRNDe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_crop.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17KzGfYz7_-_YojjvYHHVSSiJdgDR2tkq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_crop.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17KzGfYz7_-_YojjvYHHVSSiJdgDR2tkq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_region.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17oBPW153eOwzYZbsWvdh5hlouiGSXJe7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_region.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17oBPW153eOwzYZbsWvdh5hlouiGSXJe7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_hold.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18GrXefylX_X3cfLM_ZNmlLg3ipZkTGW- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_hold.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18GrXefylX_X3cfLM_ZNmlLg3ipZkTGW- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mono.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17lQSjhcxykfeYH0cV6En18NWNkqU7CWA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mono.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17lQSjhcxykfeYH0cV6En18NWNkqU7CWA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rescale.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17pG8zRdBu66f-dR_aLuSCDG9phdsVsaF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rescale.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17pG8zRdBu66f-dR_aLuSCDG9phdsVsaF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_panner.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17nJnZXXGbvbtcg7h6GBQnS6tJJJnhlHu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_panner.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17nJnZXXGbvbtcg7h6GBQnS6tJJJnhlHu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_channelcopy.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17GlHBsC5Xh9EYs02Eo27qBMSlI5Ujpmd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_channelcopy.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 17GlHBsC5Xh9EYs02Eo27qBMSlI5Ujpmd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_consumer.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18D6Y9szPa29WEuvH9KIMAZKYcBSNH6xw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_consumer.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18D6Y9szPa29WEuvH9KIMAZKYcBSNH6xw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_matte.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18pi3sl9OXddUjV8Y9pHBNpJR54p-udZv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_matte.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18pi3sl9OXddUjV8Y9pHBNpJR54p-udZv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_mix.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18tr6KTgZ88zkixU-kxWAHOQRv9iqsiDk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_mix.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18tr6KTgZ88zkixU-kxWAHOQRv9iqsiDk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loader.ini | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 187BKbjhHLa9xMgwtr4GNwWNE_LI7Jy9u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loader.ini | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 187BKbjhHLa9xMgwtr4GNwWNE_LI7Jy9u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_region.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18yffTpYBcdGtn4eZgrsPe7Inx0SNqZXL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_region.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18yffTpYBcdGtn4eZgrsPe7Inx0SNqZXL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_melt.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18PqYkzqY2PTlSlTYhsDeyx6-lZzjw5At | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_melt.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:20 PM EDT | User Sharing Permissions Change | 18PqYkzqY2PTlSlTYhsDeyx6-lZzjw5At | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rgblut.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CKXQWwlwp3l1ZYEQ2c1zfLUoFEHzFNyo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rgblut.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CKXQWwlwp3l1ZYEQ2c1zfLUoFEHzFNyo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dance.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BakwLf19j5zXMdptvlmUApdFT8aYe-X1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dance.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BakwLf19j5zXMdptvlmUApdFT8aYe-X1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_sepia.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CLs_e4gJBYxsgnM5oxpr1-HJF7Lp-2YU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_sepia.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CLs_e4gJBYxsgnM5oxpr1-HJF7Lp-2YU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_count.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CQY_M2M0GimdQk5I_TnMQVFYgaqSiu7D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_count.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CQY_M2M0GimdQk5I_TnMQVFYgaqSiu7D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_charcoal.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BYAJ0czHqpHQozuiJFsCStBmPqDu1peK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_charcoal.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BYAJ0czHqpHQozuiJFsCStBmPqDu1peK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_affine.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CUS-i6IQYCqCPxaPDGe7je1a4e97pSfX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_affine.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CUS-i6IQYCqCPxaPDGe7je1a4e97pSfX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_blipflash.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1COytp9OVLnOOk0swCZNnxMLZsHrezL0e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_blipflash.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1COytp9OVLnOOk0swCZNnxMLZsHrezL0e | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_invert.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BmXwANmFgnVkf4giWILXKHTUy5gLKMwq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_invert.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BmXwANmFgnVkf4giWILXKHTUy5gLKMwq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_loudness.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1By_itSUKK_CbQqP6tRE8HjWDlAbTglar | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_loudness.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1By_itSUKK_CbQqP6tRE8HjWDlAbTglar | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lumakey.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CHi7PofNtFINaJbA2wEDGzag0gwkWLNA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lumakey.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1CHi7PofNtFINaJbA2wEDGzag0gwkWLNA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_blipflash.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BAqCq8xh-wy5nwOTCbATYIxM1icacRMK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_blipflash.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1BAqCq8xh-wy5nwOTCbATYIxM1icacRMK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_gtk2_preview.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19QwRMqoB7QoJTPdTVH5FbUZz_vwF95dx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_gtk2_preview.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19QwRMqoB7QoJTPdTVH5FbUZz_vwF95dx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rescale.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19Tsi0nx4bnlyd6jIrfwEPtD7besMvXHC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_rescale.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19Tsi0nx4bnlyd6jIrfwEPtD7besMvXHC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pixbuf.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19czSX3PErtJoWUcE-Q1mwdMzV3qkRMA0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pixbuf.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19czSX3PErtJoWUcE-Q1mwdMzV3qkRMA0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pango.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19V5kwfxn4fMg5lJg3tK2duh6NNxQJd5p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pango.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 19V5kwfxn4fMg5lJg3tK2duh6NNxQJd5p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_resample.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1Sni46WwHJg5tvfnRs3ws9Tzz9O0A1UYW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_resample.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1Sni46WwHJg5tvfnRs3ws9Tzz9O0A1UYW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiolevel.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1A3LJpEKFD6bCrnnDZzR7jQmfWRL70CEY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiolevel.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1A3LJpEKFD6bCrnnDZzR7jQmfWRL70CEY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_volume.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1A4-xMtS4ASPTfvnW6eI3HzU5jLvXWzFP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_volume.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 1A4-xMtS4ASPTfvnW6eI3HzU5jLvXWzFP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiowave.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17G3L3zHBlyiUdu_uSNcf4O663KzTAGlt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audiowave.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17G3L3zHBlyiUdu_uSNcf4O663KzTAGlt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17AkhSp4Un11eXIppkBp2MGsF4QzdjWIE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17AkhSp4Un11eXIppkBp2MGsF4QzdjWIE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_timewarp.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 18bEyaMOZ86UxsyZegZ0pN5r9BF5T6vJq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_timewarp.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 18bEyaMOZ86UxsyZegZ0pN5r9BF5T6vJq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_resize.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17sVBMcFnO8y_zN3AZB4rSuvPO-SHhgxX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_resize.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17sVBMcFnO8y_zN3AZB4rSuvPO-SHhgxX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_loader.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 18HWHU5yzlAScVKeGb6EuoyhSb1pemm8E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_loader.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 18HWHU5yzlAScVKeGb6EuoyhSb1pemm8E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_luma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17aHJ_gbnYySgIl7orTIia9Z0HSc4VIvS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_luma.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 17aHJ_gbnYySgIl7orTIia9Z0HSc4VIvS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_composite.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 18lOHYXUUpUg33pZV4eBmABZB9LaB5-wV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transition_composite.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:21 PM EDT | User Sharing Permissions Change | 18lOHYXUUpUg33pZV4eBmABZB9LaB5-wV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dynamictext.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:22 PM EDT | User Sharing Permissions Change | 1Barz4dpFIlaUtywZHZuyxqbVz-GJXDaK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dynamictext.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:22 PM EDT | User Sharing Permissions Change | 1Barz4dpFIlaUtywZHZuyxqbVz-GJXDaK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tcolor.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1B0B3OdFyBTheXARxolqJXtOqqPRRbH2d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tcolor.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1B0B3OdFyBTheXARxolqJXtOqqPRRbH2d | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dust.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AbOt36aIjM_0cJ-k1lADpp4_iwhpxvCF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dust.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AbOt36aIjM_0cJ-k1lADpp4_iwhpxvCF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_tcolor.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ArSbubisERiWrRxhJOfsfDO791aeJAM7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_tcolor.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ArSbubisERiWrRxhJOfsfDO791aeJAM7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_grain.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AdvD9rRsVFww1UeO6OOLMyA_fJ33BgG2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_grain.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AdvD9rRsVFww1UeO6OOLMyA_fJ33BgG2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1B4nKQ3QqFUN1wd9R4J2oOFjfx0FwSKpO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1B4nKQ3QqFUN1wd9R4J2oOFjfx0FwSKpO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust5.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ASOLV8wJymP-4_Mo62MeKFqGcWNi9uCG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust5.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ASOLV8wJymP-4_Mo62MeKFqGcWNi9uCG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust1.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ACcqB7wURilaa1m9PzrceukYq5HrZd31 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust1.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ACcqB7wURilaa1m9PzrceukYq5HrZd31 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lines.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1Aiqe5iYzEMCjMA7FmneThgPyRhDvkGA- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lines.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1Aiqe5iYzEMCjMA7FmneThgPyRhDvkGA- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AtwCZnNpy47akQM9YKeD20jjajW5HFCO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AtwCZnNpy47akQM9YKeD20jjajW5HFCO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust2.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ADxPnpqztkuthARrxZwbMcRxChjcyVUd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust2.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1ADxPnpqztkuthARrxZwbMcRxChjcyVUd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fdust.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AUnr4Y5t0WnAwScCN1ruRF_8KQj92ntY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fdust.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AUnr4Y5t0WnAwScCN1ruRF_8KQj92ntY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vignette.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AtgKxqClCPNqvK-AlkY7mdW1_c14HP1A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_vignette.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AtgKxqClCPNqvK-AlkY7mdW1_c14HP1A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_oldfilm.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AIG1_9fsmkajSShkf5SSRGWzj-fySVb7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_oldfilm.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AIG1_9fsmkajSShkf5SSRGWzj-fySVb7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AwnUu8Qp-ZmlcLhOUk-Rta8v_to5yT55 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1AwnUu8Qp-ZmlcLhOUk-Rta8v_to5yT55 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mono.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TW0QjM9XNviPH6sCzXnV1pLRSyMX3fnl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_mono.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TW0QjM9XNviPH6sCzXnV1pLRSyMX3fnl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_shape.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TZNO32iiAqd3sepdbqKEfPW2wBDoVsXf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_shape.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TZNO32iiAqd3sepdbqKEfPW2wBDoVsXf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_chroma_hold.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TU7YOXVeQauM_tvfdiNIN6tGhLG1tEAN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_chroma_hold.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TU7YOXVeQauM_tvfdiNIN6tGhLG1tEAN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pgm.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TZpcKJr7x18zqNLagX5gDEzLv5XdDSzx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_pgm.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TZpcKJr7x18zqNLagX5gDEzLv5XdDSzx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_chroma.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TQPdgVIGnPGqW5wPPAb0DNOCg1qDywSt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_chroma.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1TQPdgVIGnPGqW5wPPAb0DNOCg1qDywSt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lift_gamma_gain.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1BpDndSEWF1s2QfCb6kEULYAnjJfxSnKN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_lift_gamma_gain.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1BpDndSEWF1s2QfCb6kEULYAnjJfxSnKN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_loudness_meter.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1CGyNq-mLEHJxAcIIRV2WR2ai5-nuBC7O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_loudness_meter.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1CGyNq-mLEHJxAcIIRV2WR2ai5-nuBC7O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_fft.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1Bf3qInJsIISHQlS8NJazi857clvLD5Ea | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_fft.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1Bf3qInJsIISHQlS8NJazi857clvLD5Ea | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dynamic_loudness.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1BdzdbiaaAHYOdWI87ISuhBbbMeJUkNd_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_dynamic_loudness.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1BdzdbiaaAHYOdWI87ISuhBbbMeJUkNd_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_affine.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1BHN_F5b1N6rvZTBw-xttsG0e6szOvER2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_affine.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:23 PM EDT | User Sharing Permissions Change | 1BHN_F5b1N6rvZTBw-xttsG0e6szOvER2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hw_decode.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 166LnSB3W_vP-7Dg-9HDzqAATaENBGr64 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hw_decode.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 166LnSB3W_vP-7Dg-9HDzqAATaENBGr64 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transcoding.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 16fLPtnn7gHx7M2TILZxovzcj-oOISEGM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transcoding.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 16fLPtnn7gHx7M2TILZxovzcj-oOISEGM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | resampling_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 16C4o3oWG_miQJJE2uvKCxy4bqLwZZNUS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | resampling_audio.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 16C4o3oWG_miQJJE2uvKCxy4bqLwZZNUS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remuxing.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 16915ozwYqyDC9Z9kyE-ZhSAxzt4lo-Tm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | remuxing.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 16915ozwYqyDC9Z9kyE-ZhSAxzt4lo-Tm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | extract_mvs.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 15isTJYI_fEJ8VoRKBBkOFnDmdS-gGXQM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | extract_mvs.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 15isTJYI_fEJ8VoRKBBkOFnDmdS-gGXQM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metaschema.yaml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 13foCzAXYXvJSeSp9WJRsfwyeRDgGv1NU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metaschema.yaml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 13foCzAXYXvJSeSp9WJRsfwyeRDgGv1NU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1ClygyizQCiD88FVSIU0bTCScZXRhoD7K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1ClygyizQCiD88FVSIU0bTCScZXRhoD7K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CubrO6R0gXK1Dj41ITBEwruVoxb-9bnL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CubrO6R0gXK1Dj41ITBEwruVoxb-9bnL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etv.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CtkSitnmUGvtL4I1A6vW1bvdo2ccvL60 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etv.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CtkSitnmUGvtL4I1A6vW1bvdo2ccvL60 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CweIYchWKHoiJXamn3400mHYmG17gwRO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data_fx.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CweIYchWKHoiJXamn3400mHYmG17gwRO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1DOoHsp2X5bz5bvL5YCHH1Ks8sdH65HW2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1DOoHsp2X5bz5bvL5YCHH1Ks8sdH65HW2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | border.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CvTXfiPER_P1BzTOOLwKyEIcH32_J6Iv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | border.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1CvTXfiPER_P1BzTOOLwKyEIcH32_J6Iv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | example.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1D3kmhFRcRyKY2YahCP3Zf1BqZMG-Mdw8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | example.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1D3kmhFRcRyKY2YahCP3Zf1BqZMG-Mdw8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etv.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1D0HjHHa8LRJFYZRvNq30WtGae2GEtA6z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | etv.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1D0HjHHa8LRJFYZRvNq30WtGae2GEtA6z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklist.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 19Fa739rF56eK_Bytkl31I7kGlElUqOY_ | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklist.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 19Fa739rF56eK_Bytkl31I7kGlElUqOY_ | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | param_name_map.yaml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 19Pb5A4YQQLYkeVUXqs58eVvDcKco9f-F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | param_name_map.yaml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 19Pb5A4YQQLYkeVUXqs58eVvDcKco9f-F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | not_thread_safe.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 19GMckAF2Nk5-8SAHS-aM7zA-pLsCjuMK | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | not_thread_safe.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 19GMckAF2Nk5-8SAHS-aM7zA-pLsCjuMK | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml-nogl.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1Tp5xczwDYmpHzZGD3n6Lyl2GLZJSfl3F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml-nogl.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1Tp5xczwDYmpHzZGD3n6Lyl2GLZJSfl3F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml-string.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1TtcGjMVQ_HEq_ITu0NH5JBO31YJUOz7y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml-string.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1TtcGjMVQ_HEq_ITu0NH5JBO31YJUOz7y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt-xml.dtd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1Tdns0GD4DRc_m5cnQjwQuGj3uL5sD4Oc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt-xml.dtd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1Tdns0GD4DRc_m5cnQjwQuGj3uL5sD4Oc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_xml.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1TdOzcyMg_I8qxwk955Of_alD4qy2lTFQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | consumer_xml.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1TdOzcyMg_I8qxwk955Of_alD4qy2lTFQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml.yml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1TuFuJnQ9Mkq8JgaNlQmxvKWFYgMCuugZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | producer_xml.yml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1TuFuJnQ9Mkq8JgaNlQmxvKWFYgMCuugZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust4.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1ANaSJUVW3PChVAp1CsIrl5RV8Sk9pgU9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust4.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1ANaSJUVW3PChVAp1CsIrl5RV8Sk9pgU9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lines.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1AvmPHBfN6HHSdkog81NtC_jDKaemlNQB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lines.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1AvmPHBfN6HHSdkog81NtC_jDKaemlNQB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust3.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1AEINhKciw29o9jZhmoAxorqp9KqiiXAX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust3.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:24 PM EDT | User Sharing Permissions Change | 1AEINhKciw29o9jZhmoAxorqp9KqiiXAX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-1080p.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1t1G1PaIBn7HH9o7B5vpSQEOreZVQdPxD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-1080p.ffpreset | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1t1G1PaIBn7HH9o7B5vpSQEOreZVQdPxD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-360p.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1tB3bNywilR1qt62vmSaB4ziNv_v7EbmF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-360p.ffpreset | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1tB3bNywilR1qt62vmSaB4ziNv_v7EbmF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffprobe.xsd | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1sz07O16rSHeKhKDeb8Y0zIsh1VW3hkUh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffprobe.xsd | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1sz07O16rSHeKhKDeb8Y0zIsh1VW3hkUh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-1080p50_60.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1t1KdypyDZ_Rb_s435egUdIMEmxZqMYc4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-1080p50_60.ffpreset | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1t1KdypyDZ_Rb_s435egUdIMEmxZqMYc4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-720p50_60.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 13c9kHG9eP3GPwtQD4XR6RzfT0lGgPAGn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-720p50_60.ffpreset | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 13c9kHG9eP3GPwtQD4XR6RzfT0lGgPAGn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | demuxing_decoding.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15LHukqU0tcmzrNwDMKeme4Bk71TArwxr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | demuxing_decoding.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15LHukqU0tcmzrNwDMKeme4Bk71TArwxr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metadata.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 166xOrT-okmkEMAA3JJiYT_h-8SXQB1Oh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | metadata.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 166xOrT-okmkEMAA3JJiYT_h-8SXQB1Oh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decode_video.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15BwQU2ugRswABayysZfXwrVSZstvKUzK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decode_video.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15BwQU2ugRswABayysZfXwrVSZstvKUzK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transcode_aac.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16LeCWaVl2eevzXhfKjz7d5plJIqAErpd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | transcode_aac.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16LeCWaVl2eevzXhfKjz7d5plJIqAErpd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvdec.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1688MCToM_yRwenlp6U3d6wqZIVWf71Vi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qsvdec.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 1688MCToM_yRwenlp6U3d6wqZIVWf71Vi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decode_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 155O1AxPkRky_Fh6YLRQC9ARrzSJMl9SA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | decode_audio.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 155O1AxPkRky_Fh6YLRQC9ARrzSJMl9SA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vaapi_transcode.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16khCtqGHOuAi2JtUZv92g6SaQ7VkvjYj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vaapi_transcode.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16khCtqGHOuAi2JtUZv92g6SaQ7VkvjYj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Makefile | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 166c6SPguOEhpSrcwi-SSKVZJa5PLr-zJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Makefile | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 166c6SPguOEhpSrcwi-SSKVZJa5PLr-zJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filtering_video.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15vjZ8-v-95uczLCHUuYADBfiqpNL0nZi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filtering_video.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15vjZ8-v-95uczLCHUuYADBfiqpNL0nZi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filtering_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15rgCSLDr5GVmS-Ekh6OM04IgvFVBK_Q5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filtering_audio.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15rgCSLDr5GVmS-Ekh6OM04IgvFVBK_Q5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | muxing.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 167fHU8louum6Ik-ywzUiQ6fhUrShVXZf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | muxing.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 167fHU8louum6Ik-ywzUiQ6fhUrShVXZf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vaapi_encode.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16ipKFHnxmDrzVV3-cSEV3NJDj--8W59x | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vaapi_encode.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16ipKFHnxmDrzVV3-cSEV3NJDj--8W59x | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | encode_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15OW5XCuPRgfIDwWvHJGUzaPS37P1nYXw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | encode_audio.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15OW5XCuPRgfIDwWvHJGUzaPS37P1nYXw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avio_reading.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 154PV2JRY0KLmoBNHGvMvqbMlf0NfEQPJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avio_reading.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 154PV2JRY0KLmoBNHGvMvqbMlf0NfEQPJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http_multiclient.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15zH1k5utGf_2QuDKZDlZGrQa2QZJvJON | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http_multiclient.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15zH1k5utGf_2QuDKZDlZGrQa2QZJvJON | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audio.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15vvNurDoOU40WjIjTeTHYp6i-jMvbJHd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filter_audio.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15vvNurDoOU40WjIjTeTHYp6i-jMvbJHd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | encode_video.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15gxnYs59KbO1JMBUHZH3TPFuO69h10wi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | encode_video.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15gxnYs59KbO1JMBUHZH3TPFuO69h10wi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avio_dir_cmd.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15-rbVUvlB9dBPxwpl5pblWrU5aHeaQ7S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avio_dir_cmd.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 15-rbVUvlB9dBPxwpl5pblWrU5aHeaQ7S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 168QIDSksBrScJ9-FKGRz4Q9vl1bTRMrg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | README | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 168QIDSksBrScJ9-FKGRz4Q9vl1bTRMrg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scaling_video.c | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16Cb3veC_vWbQYYIxMzAQN77FigrGWWvv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scaling_video.c | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:26 PM EDT | User Sharing Permissions Change | 16Cb3veC_vWbQYYIxMzAQN77FigrGWWvv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tvtome.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1VufLeMkHUaMVw2-GFtixtkJE6xkYrAVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tvtome.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1VufLeMkHUaMVw2-GFtixtkJE6xkYrAVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | identica_people.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1y_ZxJDhsh4HWPjIJBYA1XSEUxrZifvpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | identica_people.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1y_ZxJDhsh4HWPjIJBYA1XSEUxrZifvpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | foldoc.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1x-LUGT1cIsVFjbaN7xldJDEUyS0k5bze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | foldoc.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1x-LUGT1cIsVFjbaN7xldJDEUyS0k5bze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wikipedia.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1-EQ38_glsiZTAOgEuNuwyAgQB8WOG20u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wikipedia.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1-EQ38_glsiZTAOgEuNuwyAgQB8WOG20u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grec.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1y9kQwHAl8SuQnIVSpfSYZhAlkLyTAT1d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grec.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1y9kQwHAl8SuQnIVSpfSYZhAlkLyTAT1d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_userbase.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1zMdNy_S3TloR2MMqrkFie_1WFuk6EQVm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_userbase.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1zMdNy_S3TloR2MMqrkFie_1WFuk6EQVm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_movie.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1y0K-oAY9i_IgGKgwWL-kZyZ9lbQ2r_zE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_movie.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1y0K-oAY9i_IgGKgwWL-kZyZ9lbQ2r_zE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.notifyrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1nyw2UjmxJXHhwQn_Or3pA3-rSe1uRwRx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.notifyrc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1nyw2UjmxJXHhwQn_Or3pA3-rSe1uRwRx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd.notifyrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1o2NSum1HlxpA9DIHJv-ZEr56IhRriR2W | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd.notifyrc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1o2NSum1HlxpA9DIHJv-ZEr56IhRriR2W | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenliveui.rc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 169tKSBvv4DvUt_ufu-Y-j6dLr5mXvYdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenliveui.rc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 169tKSBvv4DvUt_ufu-Y-j6dLr5mXvYdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1sj2SNzJCk4ro9rTCcYTrwRLzQ2VmZsEV | HTML | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.conf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 1sj2SNzJCk4ro9rTCcYTrwRLzQ2VmZsEV | HTML | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.Phonon4Qt5.AudioOutput.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 13T_E73YI-6ZvtGRZIKLUja3biODT9drX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.Phonon4Qt5.AudioOutput.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 13T_E73YI-6ZvtGRZIKLUja3biODT9drX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-720p.ffpreset | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 13ZKMvKm8x9rkrEf1RwnmwWb1Zolya7Nl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvpx-720p.ffpreset | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:27 PM EDT | User Sharing Permissions Change | 13ZKMvKm8x9rkrEf1RwnmwWb1Zolya7Nl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ctan_cat.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1vUqhzxqd5F0GKzaJNbznpQGkDYrRvztS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ctan_cat.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1vUqhzxqd5F0GKzaJNbznpQGkDYrRvztS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl-telephone.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1EJCUsL5zfsAWBXYx-ys83Gjp5Mx__pZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl-telephone.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1EJCUsL5zfsAWBXYx-ys83Gjp5Mx__pZG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_look.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1z-kQ15esN1Xj10TaX8RElyuBN2YqYW7j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_look.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1z-kQ15esN1Xj10TaX8RElyuBN2YqYW7j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | php.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1k9R2mtfbhw8emina5dE2UyD2QOW2ava1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | php.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1k9R2mtfbhw8emina5dE2UyD2QOW2ava1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1ykivXv5ywQeWZeDfHQP3991uNfMhPmTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1ykivXv5ywQeWZeDfHQP3991uNfMhPmTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-esru.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1zvjo-2b0dAMay5lo3OkZKmN00vkRQtPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-esru.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1zvjo-2b0dAMay5lo3OkZKmN00vkRQtPz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hyperdictionary.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1yB-pj3Cl71NRa76YUaFwpoeSrWt26-Gt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hyperdictionary.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1yB-pj3Cl71NRa76YUaFwpoeSrWt26-Gt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wikia.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1-BvIJoPvC55Zbhk8w8HBnxq6FW-zZvEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wikia.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1-BvIJoPvC55Zbhk8w8HBnxq6FW-zZvEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2es.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1wMhSf4p7XhwwBq19CFMF6W8VOaNkxS5p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2es.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1wMhSf4p7XhwwBq19CFMF6W8VOaNkxS5p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rag.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1_Bc5GN99zI_rrSGnewfF-Fw271Jw9Shk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rag.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1_Bc5GN99zI_rrSGnewfF-Fw271Jw9Shk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uspto.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1lySZjET4x1g3DDDTpJ1evlS79qJm7Q-C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uspto.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1lySZjET4x1g3DDDTpJ1evlS79qJm7Q-C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es2en.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1wSIB-bl6vCk9ZYFpfosHa7mqtFg_llKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es2en.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:28 PM EDT | User Sharing Permissions Change | 1wSIB-bl6vCk9ZYFpfosHa7mqtFg_llKW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_techbase.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1zBOoB7VfAZInetOe6bfj8tPFApFt3FGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_techbase.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1zBOoB7VfAZInetOe6bfj8tPFApFt3FGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | voila.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1-4mU_doBS1slCa8cAlfbNv1y0V1D9UZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | voila.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1-4mU_doBS1slCa8cAlfbNv1y0V1D9UZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | call.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vE0ANjYhkhE_Ax0nJ_jOaAAFW2JHelxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | call.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vE0ANjYhkhE_Ax0nJ_jOaAAFW2JHelxK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2fr.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1wPPWFDq46eUlWxclh_h6QDh38UWjodf0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2fr.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1wPPWFDq46eUlWxclh_h6QDh38UWjodf0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | github.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1xR85Y1cj-z9hmWQJUDHtUOqORyBT5eRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | github.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1xR85Y1cj-z9hmWQJUDHtUOqORyBT5eRW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr2de.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1x1AgaZ3Acv6eZJ8WlxLA5c0si7t2ZDXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr2de.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1x1AgaZ3Acv6eZJ8WlxLA5c0si7t2ZDXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | soundcloud.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1Zabr8Q0zQc_RhgJs5Awtic2N68XMy5nf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | soundcloud.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1Zabr8Q0zQc_RhgJs5Awtic2N68XMy5nf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rfc.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1jtzBBKgi5KCknCXINiUSw3KfCIUv3v2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rfc.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1jtzBBKgi5KCknCXINiUSw3KfCIUv3v2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it2en.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1yfwrPXMw1lEZupZeAG2ZfbqXKsm6urg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it2en.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1yfwrPXMw1lEZupZeAG2ZfbqXKsm6urg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | deb.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vt3H36lfVogs0h4IxYeaQEWD6Wgjq-6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | deb.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vt3H36lfVogs0h4IxYeaQEWD6Wgjq-6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr2en.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1xAORraTHvCMiOllIw8X5EexwarqKGNhY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr2en.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1xAORraTHvCMiOllIw8X5EexwarqKGNhY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bugno.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1v5JIyot2qif8Hz9utuJQwqmUM5Tn2oan | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bugno.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1v5JIyot2qif8Hz9utuJQwqmUM5Tn2oan | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | msdn.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1ziY-qdQ-J3AGcph9qdLdfK4zuRn4eG3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | msdn.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1ziY-qdQ-J3AGcph9qdLdfK4zuRn4eG3J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | technoratitags.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1T4M_th_FseY4Sf_vdYgKf3Lsiak43e8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | technoratitags.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1T4M_th_FseY4Sf_vdYgKf3Lsiak43e8- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_news.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1U_hMIJBVhUV3ygB-6b2DYlw0J7xx6VaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_news.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1U_hMIJBVhUV3ygB-6b2DYlw0J7xx6VaK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | identica_groups.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1yP01u0h6R8ysFCdPmzl_mrbZGbRbgUJn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | identica_groups.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1yP01u0h6R8ysFCdPmzl_mrbZGbRbgUJn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cpan.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vPf0PAYzVTDPzEIUykCIp7Gp8jleLvCi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cpan.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vPf0PAYzVTDPzEIUykCIp7Gp8jleLvCi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ctan.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vUDBQX_YRDrAeVy-ixes2NAxnplJwIFJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ctan.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vUDBQX_YRDrAeVy-ixes2NAxnplJwIFJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_apps.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1ys4C6HX4IMBxvcIgcfIeEBSJo_LzaRYE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_apps.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1ys4C6HX4IMBxvcIgcfIeEBSJo_LzaRYE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | flickr.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1wtYmDl1gtxRNCm8Nxfe5JkMdI9zyD1Qn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | flickr.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1wtYmDl1gtxRNCm8Nxfe5JkMdI9zyD1Qn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cia.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vG-RAYKvMdvArzeZdEM6Ixt1jWpvpfl9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cia.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1vG-RAYKvMdvArzeZdEM6Ixt1jWpvpfl9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | urbandictionary.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1kgS0wLs2Sw4aQ3Tcow5JO6SyS00NVmFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | urbandictionary.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1kgS0wLs2Sw4aQ3Tcow5JO6SyS00NVmFl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_shopping.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1y7FTaZpAXdwe2XbzQYvx50jtxn2gMKcC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_shopping.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1y7FTaZpAXdwe2XbzQYvx50jtxn2gMKcC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webster.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1-7hVWBAoEdUO5tfErDLACidorC9SXzK4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webster.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1-7hVWBAoEdUO5tfErDLACidorC9SXzK4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duckduckgo_info.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1wAhPdPy00elOsNutLC8DwmINBpNLZv4- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duckduckgo_info.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:29 PM EDT | User Sharing Permissions Change | 1wAhPdPy00elOsNutLC8DwmINBpNLZv4- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_social.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1KGEwJ4XnCWn0uat_sEFcN9qpNJjbIPvt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_social.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1KGEwJ4XnCWn0uat_sEFcN9qpNJjbIPvt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_news.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1y1FX3fKUHG_y0hEbcLif7BTKj4ET1RZP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_news.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1y1FX3fKUHG_y0hEbcLif7BTKj4ET1RZP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-itru.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1ylf4RpswksMmMD5we08gDQ2aAxnHSX67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-itru.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1ylf4RpswksMmMD5we08gDQ2aAxnHSX67 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt4.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1AgvR78xvpNXX7I4B0YZrlxLMOZc9uH48 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt4.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1AgvR78xvpNXX7I4B0YZrlxLMOZc9uH48 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_images.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1MLZjSQutJUWyJKkdza9z03AuGbUk2jzT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_images.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1MLZjSQutJUWyJKkdza9z03AuGbUk2jzT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | flickrcc.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1wxmxheaDAiGIW4jmxQkRgW2xslcmiWJz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | flickrcc.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1wxmxheaDAiGIW4jmxQkRgW2xslcmiWJz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | docbook.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1w-HZYb6rG_4KTn0jFhwoyxyfkv8q-kwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | docbook.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1w-HZYb6rG_4KTn0jFhwoyxyfkv8q-kwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fsd.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1xJL5Kv2PSiJKapAUyYQ1LgQM0gUe7fjY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fsd.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1xJL5Kv2PSiJKapAUyYQ1LgQM0gUe7fjY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitorious.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1xZIpjoNRnyVQfL4LlZ1GtMkhfgfuV5jQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitorious.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1xZIpjoNRnyVQfL4LlZ1GtMkhfgfuV5jQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | citeseer.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1vJlv5Sw-xmPwhJ3rjEyKe3qFjm7jVCgI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | citeseer.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1vJlv5Sw-xmPwhJ3rjEyKe3qFjm7jVCgI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | python.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 17_8zpw14S55gebHnwb3CB2Z05T2NscKz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | python.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 17_8zpw14S55gebHnwb3CB2Z05T2NscKz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | backports.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1uwD0hHtfZxYXbvPExeb-vNHi1iBdPDK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | backports.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1uwD0hHtfZxYXbvPExeb-vNHi1iBdPDK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_shopping.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1nHW5S6U81T3c7vq3eTXdEd1zvdP_jQ91 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_shopping.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1nHW5S6U81T3c7vq3eTXdEd1zvdP_jQ91 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | acronym.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1uGFfxZnieheXhok2T34HrG1yFODV7i_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | acronym.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1uGFfxZnieheXhok2T34HrG1yFODV7i_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | imdb.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1y_nZZrtweCpvLHT0NSSh6N_cfCv4_CnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | imdb.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1y_nZZrtweCpvLHT0NSSh6N_cfCv4_CnR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | magnatune.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1zQim4lim5y8zXiiA4Teg3TJRGBKi1GBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | magnatune.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1zQim4lim5y8zXiiA4Teg3TJRGBKi1GBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_local.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1-gCKSqdtVSvKqfQy1iXsNMbFchrei0pO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_local.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1-gCKSqdtVSvKqfQy1iXsNMbFchrei0pO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | feedster.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1wlO6Huw2n75qbtGWJNfY-ORy8lhauHr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | feedster.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1wlO6Huw2n75qbtGWJNfY-ORy8lhauHr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amg.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1uSkXP5AptrKU7BqkXvcGok-XqCl1ReH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amg.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1uSkXP5AptrKU7BqkXvcGok-XqCl1ReH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | jamendo.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1yiAd_RFzKR0t442SLebh05K-rl2yRlAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | jamendo.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1yiAd_RFzKR0t442SLebh05K-rl2yRlAK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bing.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1v10V7d47Gpig0Ti7FnsA5CLgEGHe_S6Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bing.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1v10V7d47Gpig0Ti7FnsA5CLgEGHe_S6Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 10bVEBioiGlv3jDur1sSHKEqrzsqYHLXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 10bVEBioiGlv3jDur1sSHKEqrzsqYHLXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ruby_application_archive.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1p1uvZVz3my4eGkkICSa1HQ4FRMs52Hen | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ruby_application_archive.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1p1uvZVz3my4eGkkICSa1HQ4FRMs52Hen | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_image.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1-eR4pdl0er2TmeUM1aMSXDYEdGO3ml73 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_image.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1-eR4pdl0er2TmeUM1aMSXDYEdGO3ml73 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | jeeves.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1yiQmKu3TTqHsvpg0P0V4XFOtb5g4cnxW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | jeeves.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:31 PM EDT | User Sharing Permissions Change | 1yiQmKu3TTqHsvpg0P0V4XFOtb5g4cnxW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | beolingus.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1uxerqH8KeNmvMRS0z9VnmtRxN5KWR3So | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | beolingus.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1uxerqH8KeNmvMRS0z9VnmtRxN5KWR3So | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de2en.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1vfnOMoNl6qidDrmFxgc1XwHkOuGObrze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de2en.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1vfnOMoNl6qidDrmFxgc1XwHkOuGObrze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_projects.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1z5BSW4x9JQxtvlFS-YBAUFpTEtiUC9mf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_projects.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1z5BSW4x9JQxtvlFS-YBAUFpTEtiUC9mf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sourceforge.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 12LinOkYKrAv8vz8HEhoyTlu-z1pqHAHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sourceforge.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 12LinOkYKrAv8vz8HEhoyTlu-z1pqHAHf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_videos.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1-T6E61pRl_J231FGmuMAT94HG5HUYFwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qwant_videos.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1-T6E61pRl_J231FGmuMAT94HG5HUYFwl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amazon_mp3.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1uPDMIRVbdH2OScsnPafNsWtbhHU45p92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amazon_mp3.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1uPDMIRVbdH2OScsnPafNsWtbhHU45p92 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bugft.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1v1JYFEoAC6n9ZAGrCCpR1GPY9GSKA-x- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bugft.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1v1JYFEoAC6n9ZAGrCCpR1GPY9GSKA-x- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | thesaurus.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1CK6OoSNvrUZGEEaV-P13OuSrxoiZi5mm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | thesaurus.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1CK6OoSNvrUZGEEaV-P13OuSrxoiZi5mm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_advanced.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xjyENy4YKDOID9a6sH8sngBxOERwutZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_advanced.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xjyENy4YKDOID9a6sH8sngBxOERwutZQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 7digital.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1u9lDCKnFJG5FZAd21esr8ujuQSU7JF1j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | 7digital.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1u9lDCKnFJG5FZAd21esr8ujuQSU7JF1j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_groups.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xq9utEX8FK1JqMz5ngQuZ8YzJCGxuDGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_groups.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xq9utEX8FK1JqMz5ngQuZ8YzJCGxuDGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ibl.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1yMWIZ3ov9G4q0Y8Mjhe5CgZJ_xPTxpKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ibl.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1yMWIZ3ov9G4q0Y8Mjhe5CgZJ_xPTxpKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbug.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1vWT7nP6VFyEYfpDjzVxRN-z50b3iQOSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbug.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1vWT7nP6VFyEYfpDjzVxRN-z50b3iQOSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amazon.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1uMRix2Y_yyCcaxn6uH3UjaqbK26X2mXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | amazon.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1uMRix2Y_yyCcaxn6uH3UjaqbK26X2mXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-enru.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1zqfvolq2z4_OwkWoE5BM64ZeCvidBtb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-enru.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1zqfvolq2z4_OwkWoE5BM64ZeCvidBtb9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | doi.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1w1bWMJpwO2qZwwzq-7EypM1nfXLRhOE1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | doi.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1w1bWMJpwO2qZwwzq-7EypM1nfXLRhOE1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ecosia.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1wHvP8Ihq16gQbLTJbC0SXRzR9vgJd9gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ecosia.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1wHvP8Ihq16gQbLTJbC0SXRzR9vgJd9gm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_code.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xo6hN3d2_y6HP-gOBldPNctYBz7-V3wZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_code.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xo6hN3d2_y6HP-gOBldPNctYBz7-V3wZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | baidu.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1ux8ZhRjf2f6egnaZZBiz8i5Zv15EWHRt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | baidu.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1ux8ZhRjf2f6egnaZZBiz8i5Zv15EWHRt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_lucky.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xx9gu3Lrz2rN1r5yOJoXOO6mGo3R1B1A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_lucky.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xx9gu3Lrz2rN1r5yOJoXOO6mGo3R1B1A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | opendesktop.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1v-7awnwwDyPLeoU9qQhFSTaQrT9LuE9M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | opendesktop.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1v-7awnwwDyPLeoU9qQhFSTaQrT9LuE9M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duckduckgo.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1w8TAU4o7mCgbUR8IB8t82OBwBQ7iyKeD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duckduckgo.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1w8TAU4o7mCgbUR8IB8t82OBwBQ7iyKeD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2de.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1wKxHn_1IY5P-JLt_tlk8c3kIHAn0xhnu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2de.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1wKxHn_1IY5P-JLt_tlk8c3kIHAn0xhnu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rpmfind.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1RlkygzjQjW6bLnluQdGuXvKqGLTTFgy2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rpmfind.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1RlkygzjQjW6bLnluQdGuXvKqGLTTFgy2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | freecode.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xG9uqkU2NWeD1yaPEsnhl5ac2OGaNyns | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | freecode.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:32 PM EDT | User Sharing Permissions Change | 1xG9uqkU2NWeD1yaPEsnhl5ac2OGaNyns | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-frru.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-ePGWfFD5WctAfSiMSP7USjpleir9Vh8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-frru.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-ePGWfFD5WctAfSiMSP7USjpleir9Vh8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | youtube.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 101e3SsY2j_rQuPuJsMN0FfJ_UVkWvmat | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | youtube.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 101e3SsY2j_rQuPuJsMN0FfJ_UVkWvmat | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-bp-f555oSSLKHauuVWEDN9UVUReFffM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-bp-f555oSSLKHauuVWEDN9UVUReFffM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1xZKgEDMaBmb55vpMnh56JWEPGY2WnKKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1xZKgEDMaBmb55vpMnh56JWEPGY2WnKKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | archpkg.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1utLujl-r5MtTH78Q4DPkbqkOIFZlnq53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | archpkg.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1utLujl-r5MtTH78Q4DPkbqkOIFZlnq53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wolfram_alpha.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-VUxECVHyc5R3oScsfrsgiEfPO-JTQlX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wolfram_alpha.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-VUxECVHyc5R3oScsfrsgiEfPO-JTQlX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wordref.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-ZlT-TkXCFBnlr2yic_W8giUJJa5Nhfg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wordref.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-ZlT-TkXCFBnlr2yic_W8giUJJa5Nhfg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duckduckgo_shopping.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1wBWO_7Mx7HoZH8thvVrxTcG5vzp8uAKq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | duckduckgo_shopping.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1wBWO_7Mx7HoZH8thvVrxTcG5vzp8uAKq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | identica_notices.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1ySBjCfG1oXA3Q2_albyIPB_QHuHkYEVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | identica_notices.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1ySBjCfG1oXA3Q2_albyIPB_QHuHkYEVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | freedb.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1xJ4lEkpa6JDneabc_2m3rHinPyvt51Nc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | freedb.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1xJ4lEkpa6JDneabc_2m3rHinPyvt51Nc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_maps.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1xy-IrVLWNLeBcS62cLV44gAYNExKNrrm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_maps.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1xy-IrVLWNLeBcS62cLV44gAYNExKNrrm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | technorati.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1QAYGgklmlYRaNFOvhUNscUxvdQCpW2Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | technorati.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1QAYGgklmlYRaNFOvhUNscUxvdQCpW2Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wiktionary.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-Oj1gKyN93eHU5k4rDwdwNvLkOMGOxFH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wiktionary.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-Oj1gKyN93eHU5k4rDwdwNvLkOMGOxFH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de2fr.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1vmHTqhAZWYv4EGGEXifBDzi-9S_rzRga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de2fr.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1vmHTqhAZWYv4EGGEXifBDzi-9S_rzRga | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1BisZYh03GaHyhuh5QP7ux2cMuP3oijgY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1BisZYh03GaHyhuh5QP7ux2cMuP3oijgY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metacrawler.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1zRujz_EzK6cg_buKm1QfAoGyCOokfKwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metacrawler.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1zRujz_EzK6cg_buKm1QfAoGyCOokfKwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | leo.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1zQAddVWeyvTyqUZ7IrPvqmiNwjD2pK-P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | leo.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1zQAddVWeyvTyqUZ7IrPvqmiNwjD2pK-P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dmoz.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1vzE20P17C-XAjTkAJlfBeV5YI0fUdt2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dmoz.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1vzE20P17C-XAjTkAJlfBeV5YI0fUdt2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | facebook.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1whUCVkt5PbgD_S-cRAb9rTTdnfnL7Ekz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | facebook.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1whUCVkt5PbgD_S-cRAb9rTTdnfnL7Ekz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl-teletekst.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1pqOKMQAfddlmeGzDGigwK3DVC-w9Pqdd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl-teletekst.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1pqOKMQAfddlmeGzDGigwK3DVC-w9Pqdd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hyperdictionary_thesaurus.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1yCc040VSXB7_sfOOQtu-8ZDNpbOJWf5C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hyperdictionary_thesaurus.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1yCc040VSXB7_sfOOQtu-8ZDNpbOJWf5C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ethicle.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1wUhc-SUB0I4zy-lfmM6oSyiLpfJDAiPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ethicle.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1wUhc-SUB0I4zy-lfmM6oSyiLpfJDAiPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_shopping.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-toG52re_dE5jJoaW0E0wH1895GZOUP5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_shopping.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-toG52re_dE5jJoaW0E0wH1895GZOUP5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2it.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1wQYgu5bVhpJJWqV9lmh-LpV0gMuOmwyy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en2it.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1wQYgu5bVhpJJWqV9lmh-LpV0gMuOmwyy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_video.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-xKHFEm1HvPKizNI0j02uLuoRMkdY2Cw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | yahoo_video.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:34 PM EDT | User Sharing Permissions Change | 1-xKHFEm1HvPKizNI0j02uLuoRMkdY2Cw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ns71oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1278sVMTsUBxSg4pT3Vv9rEA8wRU3myHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ns71oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1278sVMTsUBxSg4pT3Vv9rEA8wRU3myHd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome23oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 10IQrxZXg67R2_vZL8-7p8pAegaleZHvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome23oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 10IQrxZXg67R2_vZL8-7p8pAegaleZHvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox36oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 10p7xL390ov9Q-EBOoW9Vt5lHsarKPs4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox36oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 10p7xL390ov9Q-EBOoW9Vt5lHsarKPs4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari32.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 12rBWdX70nGOw3lguMySW_1NfVVjL9dwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari32.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 12rBWdX70nGOw3lguMySW_1NfVVjL9dwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox15oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 10SvC4mIdelu44tTlRbSBEMTjqXxvAJkZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox15oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 10SvC4mIdelu44tTIRbSBEMTjqXxvAJkZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie401onwinnt4.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 11B3AmdeKlpGEP_4BEcL2p4iJkYNB206C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie401onwinnt4.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 11B3AmdeKlpGEP_4BEcL2p4iJkYNB206C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari517.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 12xps4b_5bj2qapum4clM02w0JoHdZZG8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari517.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 12xps4b_5bj2qapum4clM02w0JoHdZZG8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari40.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 12x1c1HUlRy2ONrUtO7nEjahh2fnoTD12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari40.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 12x1c1HUlRy2ONrUtO7nEjahh2fnoTD12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_forums.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1yzfLaL9JYfSiglYfUCHGPWRAO8_19rFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde_forums.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1yzfLaL9JYfSiglYfUCHGPWRAO8_19rFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-deru.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1zodKbT-IGdACYtLY_4rWRdnb1IPWn_NZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-deru.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1zodKbT-IGdACYtLY_4rWRdnb1IPWn_NZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vimeo.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 15aNDzQ3Hql1NotFAR4krP-KOJSitA7Xp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vimeo.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 15aNDzQ3Hql1NotFAR4krP-KOJSitA7Xp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rae.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1sLhMDi2yLasFbnpu_7HOA8gYlYyRadlj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rae.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1sLhMDi2yLasFbnpu_7HOA8gYlYyRadlj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-nlru.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 112hIQ8b_UeSF1UKW5bvl5LNJ0Tzpnlxj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | multitran-nlru.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 112hIQ8b_UeSF1UKW5bvl5LNJ0Tzpnlxj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dictfr.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1vuhe1rSBSkSMjg8obCzj_4yFNkpw8a8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dictfr.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1vuhe1rSBSkSMjg8obCzj_4yFNkpw8a8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_images.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1xrP7jHfzRQSgRozO4g-16EQr-E1OHkyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | google_images.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1xrP7jHfzRQSgRozO4g-16EQr-E1OHkyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | netcraft.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1Jgf4uel54LCydZB0pgXN4YuFQBaeFhlZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | netcraft.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1Jgf4uel54LCydZB0pgXN4YuFQBaeFhlZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pgpkeys.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1FBu2ASVULLvkE_NHn18k5lg98grucAB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pgpkeys.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:35 PM EDT | User Sharing Permissions Change | 1FBu2ASVULLvkE_NHn18k5lg98grucAB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie60oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11MNLC1fOARB14ujRxEHFWrzXYmqDNa16 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie60oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11MNLC1fOARB14ujRxEHFWrzXYmqDNa16 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | android10.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 104Nvs3AkB7u8ybJHnoazVVU05i9oojzk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | android10.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 104Nvs3AkB7u8ybJHnoazVVU05i9oojzk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ns71onwinnt51.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 128XedAimOglOztoGSJKkEu9hmsE9GUsl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ns71onwinnt51.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 128XedAimOglOztoGSJKkEu9hmsE9GUsl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie60onwinnt51.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11RxN3J-zujwurZd4cWQIwiz-orqjS2fW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie60onwinnt51.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11RxN3J-zujwurZd4cWQIwiz-orqjS2fW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie50onppc.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11GK9RVoO8WJgCXtgl_i15nuTYW7LL-7Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie50onppc.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11GK9RVoO8WJgCXtgl_i15nuTYW7LL-7Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome10onwinnt51.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 108OXw557n4BxNeQ6CmGPCPg_T_vbBSGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome10onwinnt51.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 108OXw557n4BxNeQ6CmGPCPg_T_vbBSGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lynxoncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11vLsjqU0Zn_qy25n_FaMDkWdDm-gaVs9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lynxoncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 11vLsjqU0Zn_qy25n_FaMDkWdDm-gaVs9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome50oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 10MtpWBEs_LsolXUgF11rNur0Ik0V0MyH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome50oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:36 PM EDT | User Sharing Permissions Change | 10MtpWBEs_LsolXUgF11rNur0Ik0V0MyH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn301oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11zh9OLVwGXl-Oj2WcP_ttiD2sZxNup5c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn301oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11zh9OLVwGXl-Oj2WcP_ttiD2sZxNup5c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox20oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10i6k7whmjBfnKa1k5z0BnMb-7ACl-hBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox20oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10i6k7whmjBfnKa1k5z0BnMb-7ACl-hBD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op85oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12J2l49OXL1-m-4WiP68ssz8fq3n9h1rE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op85oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12J2l49OXL1-m-4WiP68ssz8fq3n9h1rE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | googlebot.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 113nbtRJBOsxnT_zv_2XWdsnNR_peSXp- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | googlebot.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 113nbtRJBOsxnT_zv_2XWdsnNR_peSXp- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari30oniphone.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12doYyoYf5-W6Xj6-VZwRh9Ooc3pQj6st | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari30oniphone.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12doYyoYf5-W6Xj6-VZwRh9Ooc3pQj6st | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox16oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10UOUefSCMT06ncJw-LtNKeQ9UnGxJhQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox16oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10UOUefSCMT06ncJw-LtNKeQ9UnGxJhQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari60.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12xspYhcczPqTqHwtF9FLyfPx98Fpweou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari60.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12xspYhcczPqTqHwtF9FLyfPx98Fpweou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie70onwinnt51.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11_WTnK5JwbTueOULxgAgNYZbshS0Wpb2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie70onwinnt51.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11_WTnK5JwbTueOULxgAgNYZbshS0Wpb2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox30oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10mnX6wtnePS6WPWSbXzwj46BH5lwlzu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox30oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10mnX6wtnePS6WPWSbXzwj46BH5lwlzu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome570oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10PIE1CZnjn1Aw8HP0-LEgN5jbcfAuwHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome570oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10PIE1CZnjn1Aw8HP0-LEgN5jbcfAuwHL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome24oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10LwHHQN5zMB2GstJ34slh3y1s5NIVoHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome24oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10LwHHQN5zMB2GstJ34slh3y1s5NIVoHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox520oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11-XTABIlf9gNK6i1fZLKspHu7tEfEuvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | firefox520oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11-XTABIlf9gNK6i1fZLKspHu7tEfEuvC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op962oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12Wzeu91pLl7o9C17G4m9-ZIp4C9NIVmx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op962oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12Wzeu91pLl7o9C17G4m9-ZIp4C9NIVmx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn475oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 121ammqG4ETppCmkQPLHsqpi8MjbCDqLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn475oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 121ammqG4ETppCmkQPLHsqpi8MjbCDqLe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie55onwinnt5.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11JF-qv7RYDoMnqCuICrUYDzVKsuTQaWF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie55onwinnt5.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11JF-qv7RYDoMnqCuICrUYDzVKsuTQaWF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie90onwinnt71.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11uq64_6TVDLJ5wHOhNrb_6Z8U59bhuXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie90onwinnt71.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11uq64_6TVDLJ5wHOhNrb_6Z8U59bhuXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie80onwinnt60.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11oih8Z1JT79sbrhMcnFVENMU6LbNPDQX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ie80onwinnt60.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 11oih8Z1JT79sbrhMcnFVENMU6LbNPDQX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari20.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12dGwAKAovrE88IrQPYNP5rTqW9x9J3Wt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | safari20.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12dGwAKAovrE88IrQPYNP5rTqW9x9J3Wt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op1162oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12B1KeNsNYIgbc7P-oGl8fu-caAbfeSAO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op1162oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12B1KeNsNYIgbc7P-oGl8fu-caAbfeSAO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op1202oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12BumYTYTGJJNoP6Pwhd3UX0vMxohxU3o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op1202oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12BumYTYTGJJNoP6Pwhd3UX0vMxohxU3o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | w3moncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12zAsX5r9Q06N3dLSV8SBK7DSLk2eKG_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | w3moncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12zAsX5r9Q06N3dLSV8SBK7DSLk2eKG_D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op90oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12Rzz5LcnadMQHMZWW94JZM8LQD154NTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op90oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 12Rzz5LcnadMQHMZWW94JZM8LQD154NTc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn475onwin95.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 125ZQl9kY88ISwLnClDuhY06vYFGxRFej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nn475onwin95.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 125ZQl9kY88ISwLnClDuhY06vYFGxRFej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome22oncurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10EHFlBrEckc4aEsMTVSs50_EMzkioo2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chrome22oncurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 10EHFlBrEckc4aEsMTVSs50_EMzkioo2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wgetconcurrent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 130Z_xlWEuXc9mU19H5_TaxCrfSj-6WQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wgetconcurrent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:37 PM EDT | User Sharing Permissions Change | 130Z_xlWEuXc9mU19H5_TaxCrfSj-6WQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webshortcuts.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q_jTvwVUZx8-d2PJXThlPfzr7D-hACTy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | webshortcuts.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q_jTvwVUZx8-d2PJXThlPfzr7D-hACTy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pcGrT-1N1E55xPG2MHdtEvaTq84oco0M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pcGrT-1N1E55xPG2MHdtEvaTq84oco0M | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcmtrash.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pTlxCT2UcKc5xqEU4heDDGVcBNXHUg9c | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcmtrash.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pTlxCT2UcKc5xqEU4heDDGVcBNXHUg9c | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mmst.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pt3uY5jOCPhy_qHgcqRdf4IT7ehnOHSu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mmst.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pt3uY5jOCPhy_qHgcqRdf4IT7ehnOHSu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pnm.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q6wWQJEKEg8wqG_OyXwfBuJKnDNyb26F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pnm.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q6wWQJEKEg8wqG_OyXwfBuJKnDNyb26F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtsp.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qBid5oiCwqkvw7pqbp3ARqA1sdZG7jiR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtsp.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qBid5oiCwqkvw7pqbp3ARqA1sdZG7jiR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mms.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1peXdzkg-1fueRZBpTck35vZyUxVNVkxS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mms.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1peXdzkg-1fueRZBpTck35vZyUxVNVkxS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | smb.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qJwX8TpR8Yyq_7lpRcdKDm3hiQUG-6SG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | smb.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qJwX8TpR8Yyq_7lpRcdKDm3hiQUG-6SG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mltpreview.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pdS5fGWYXXUFTt44eBX5phQSDgYhTPVi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mltpreview.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1pdS5fGWYXXUFTt44eBX5phQSDgYhTPVi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http_cache_cleaner.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1oELeGtyHePH4EFBctTnmwFls0glO3jND | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | http_cache_cleaner.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1oELeGtyHePH4EFBctTnmwFls0glO3jND | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | useragent.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qZwjb87Oh1vj4DMHfl-wF1ThOWbvXU1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | useragent.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qZwjb87Oh1vj4DMHfl-wF1ThOWbvXU1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtspu.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qGmDG2briTkXqn5CRHT8GyzTIPM-rpmR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtspu.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qGmDG2briTkXqn5CRHT8GyzTIPM-rpmR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | netpref.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q0iFRPChgTCXI8vyIDYrWCWdJPhXUMER | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | netpref.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q0iFRPChgTCXI8vyIDYrWCWdJPhXUMER | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtspt.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qFiyksoKuhfA1zWUquTCXVv-yqenjUQ8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rtspt.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1qFiyksoKuhfA1zWUquTCXVv-yqenjUQ8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cache.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1o99Qa6Xs5L3vbT2NAp32A5zYPs1-JOxU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cache.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1o99Qa6Xs5L3vbT2NAp32A5zYPs1-JOxU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | proxy.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q8WVIE9bIVKWeMlexTPzR_JcJZ7qmTxu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | proxy.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1q8WVIE9bIVKWeMlexTPzR_JcJZ7qmTxu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1oAh10DWCCmgJfcOhTdqlBRdbsAQ-t21a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | data.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 1oAh10DWCCmgJfcOhTdqlBRdbsAQ-t21a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op403onwinnt4.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 12Ea0lU7DEhjd7QSmrPi4w_aBomBg247X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | op403onwinnt4.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:38 PM EDT | User Sharing Permissions Change | 12Ea0lU7DEhjd7QSmrPi4w_aBomBg247X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.levels.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oTxfrSgaDXVQMyq3MS4POwWqni8WXpJt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.levels.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oTxfrSgaDXVQMyq3MS4POwWqni8WXpJt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.lightgraffiti.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oXgMT1L3VWE89QFJrKlnqhhlGYWgMB5K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.lightgraffiti.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oXgMT1L3VWE89QFJrKlnqhhlGYWgMB5K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.select0r.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oY8OI3FUBYlxYXJmqv8pY79gVdL0mR03 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.select0r.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oY8OI3FUBYlxYXJmqv8pY79gVdL0mR03 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.curves.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oPZ6Jkr3dbgVXsaWVpymQlEggWwl2OSB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.curves.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oPZ6Jkr3dbgVXsaWVpymQlEggWwl2OSB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mmsu.protocol | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1q0N9pADsvktfP15rLShsSJzFabMncS6- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mmsu.protocol | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1q0N9pADsvktfP15rLShsSJzFabMncS6- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cookies.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oAUDylFW65MwQBt_M6HV4E0N6jz-bK4h | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cookies.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1oAUDylFW65MwQBt_M6HV4E0N6jz-bK4h | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1pWDwA9YWHNz6OcnZISLTYQrxtWxQPHsK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:39 PM EDT | User Sharing Permissions Change | 1pWDwA9YWHNz6OcnZISLTYQrxtWxQPHsK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_vertigo.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1jN9iK74ilax9CtdFL0i8wWNXhrNyjCHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_vertigo.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1jN9iK74ilax9CtdFL0i8wWNXhrNyjCHH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_from_black.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dkA1NIWVa2tbEFlyAKW1n_Qq4i-_iNR6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_from_black.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dkA1NIWVa2tbEFlyAKW1n_Qq4i-_iNR6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_distort0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1gPfbk-04JCeJeRo0mfLBRE2DWkzEcWeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_distort0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1gPfbk-04JCeJeRo0mfLBRE2DWkzEcWeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | normalise.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1kr6GZB4rBackRtdu1X_e705ltJe_7F8D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | normalise.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1kr6GZB4rBackRtdu1X_e705ltJe_7F8D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_saturation.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1k_C7och7StLeZ-LxtzIpiHzK4fBI2swM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_saturation.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1k_C7och7StLeZ-LxtzIpiHzK4fBI2swM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dX6h49OL0I7yu-7aj46cU3Qa1hJKJI6O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dust.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dX6h49OL0I7yu-7aj46cU3Qa1hJKJI6O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_to_black.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1fDZvrmn1KRLwPIYWfun6wrLfqy7LV1ar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fade_to_black.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1fDZvrmn1KRLwPIYWfun6wrLfqy7LV1ar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiopan.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dAVaxWB8Lk_-lpEDqmJaei3L7RE3U9wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiopan.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dAVaxWB8Lk_-lpEDqmJaei3L7RE3U9wb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | freeze.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1fGWLCB_RS-BBLtpO9fOWCGWMd-O1Y-uX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | freeze.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1fGWLCB_RS-BBLtpO9fOWCGWMd-O1Y-uX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avfilter_lut3d.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dNx-gZcw0EAjZt8gXmBSSiHkrI-u9rft | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avfilter_lut3d.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1dNx-gZcw0EAjZt8gXmBSSiHkrI-u9rft | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.cartoon.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1oNGpIE4Mzbc9p10buQEonA-4loBplppM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.cartoon.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1oNGpIE4Mzbc9p10buQEonA-4loBplppM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.vertigo.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1o_zQ-9LttDcNoyFABNsewvA8gnR1lX0O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.vertigo.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1o_zQ-9LttDcNoyFABNsewvA8gnR1lX0O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.sopsat.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1oYI79-H5mbOkr-hU_50T2k81lO-_Zh9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.sopsat.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1oYI79-H5mbOkr-hU_50T2k81lO-_Zh9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.balanc0r.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1oHEQicaKrhkgcjnEv5a20wJ7Uk53q2Fv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r.balanc0r.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:40 PM EDT | User Sharing Permissions Change | 1oHEQicaKrhkgcjnEv5a20wJ7Uk53q2Fv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pan_zoom.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1lTDFQZu7xWnV9JcxegSSZlA9H-p_S2h2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pan_zoom.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1lTDFQZu7xWnV9JcxegSSZlA9H-p_S2h2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiobalance.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1d9Z-cu9jgFqQ1LxaNQrw_wjgLHnykFwF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiobalance.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1d9Z-cu9jgFqQ1LxaNQrw_wjgLHnykFwF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_tehroxx0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1ixn2Hq8w_eQi6sleGisUuPNQAUGx4ShZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_tehroxx0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1ixn2Hq8w_eQi6sleGisUuPNQAUGx4ShZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_colordistance.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1ffHIE2sZ8Y3f-HSZehg64Nchx8v0FQ2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_colordistance.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1ffHIE2sZ8Y3f-HSZehg64Nchx8v0FQ2S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cluster.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1f_0KpfJX2KezKpGz3X3rQrNuSh5yN2k1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cluster.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1f_0KpfJX2KezKpGz3X3rQrNuSh5yN2k1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_flippo.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1giIqPTu_glYtGOMzjcRzFGyBwaT1FnbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_flippo.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1giIqPTu_glYtGOMzjcRzFGyBwaT1FnbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_glow.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1gihj4FKF4PZnphJpDEGiSwTpoXwxcxE5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_glow.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1gihj4FKF4PZnphJpDEGiSwTpoXwxcxE5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | volume.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1nBtFETlliB4VR6IGrOwa3LH6sp79KIln | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | volume.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1nBtFETlliB4VR6IGrOwa3LH6sp79KIln | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_luminance.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1hTSnwxBX8gi-qSF5O0Js6l91oZEEJrjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_luminance.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1hTSnwxBX8gi-qSF5O0Js6l91oZEEJrjV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1kzXsfZMTKPF28BtqLjDXQhsESi2Wgho9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | obscure.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1kzXsfZMTKPF28BtqLjDXQhsESi2Wgho9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_sharpness.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1iYILwDGEv4zhxXGHtPsOeDBE3Ez6nmsd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_sharpness.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:41 PM EDT | User Sharing Permissions Change | 1iYILwDGEv4zhxXGHtPsOeDBE3Ez6nmsd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_timeout.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1j5NUdxX20zKpdCE0eihJ-qp5VavFbr65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_timeout.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1j5NUdxX20zKpdCE0eihJ-qp5VavFbr65 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swapchannels.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1maF1W3pj44SimSKdsMQcuMGxDMrklDX- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swapchannels.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1maF1W3pj44SimSKdsMQcuMGxDMrklDX- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_vignette.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1kfsMeZnjz8zo9JQNBzNOc7t3L6VSjxzS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_vignette.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1kfsMeZnjz8zo9JQNBzNOc7t3L6VSjxzS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loudness.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1jzwkKrfhknnmjkGO_g_o1GZQjuqUTuCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | loudness.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1jzwkKrfhknnmjkGO_g_o1GZQjuqUTuCE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_blur.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1k8O0Gs-ZDjFJMCuqfgcrDrBC0zwckh3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_blur.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1k8O0Gs-ZDjFJMCuqfgcrDrBC0zwckh3x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_scanline0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1i6-0iXDxwVddy8VcpNko7l1LArAtAQm4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_scanline0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1i6-0iXDxwVddy8VcpNko7l1LArAtAQm4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_delay0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1g4j6FGqRwzvGz1we6fD50bF0Ta0ebRim | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_delay0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1g4j6FGqRwzvGz1we6fD50bF0Ta0ebRim | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_mirror.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1kRYODFCvHDWpZnveoos_8mXUXcirbV_D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_mirror.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:42 PM EDT | User Sharing Permissions Change | 1kRYODFCvHDWpZnveoos_8mXUXcirbV_D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiowaveform.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1dKLZXmVcwy3ORSKKVwsU2dpXiJM67QZP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiowaveform.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1dKLZXmVcwy3ORSKKVwsU2dpXiJM67QZP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_threelay0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1j2Zucf3ylr5bxd92zYhcAFNO7ZddZ2IA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_threelay0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1j2Zucf3ylr5bxd92zYhcAFNO7ZddZ2IA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_gain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1m8t4LuSRI7WIKIuYsCHiXoSi6zs60jme | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_gain.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1m8t4LuSRI7WIKIuYsCHiXoSi6zs60jme | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | region.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1lgcsdpaMoLW_AcVDnIRFtLVd0JFeoB8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | region.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1lgcsdpaMoLW_AcVDnIRFtLVd0JFeoB8Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_deconvolution_sharpen.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1kF2jdKhB4Vf_FaGSF3--HgYOryn6rr8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_deconvolution_sharpen.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1kF2jdKhB4Vf_FaGSF3--HgYOryn6rr8A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotoscoping.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1lnw0s6tMdPCV-h8sOd4N4Z0G47z9NHEz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotoscoping.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1lnw0s6tMdPCV-h8sOd4N4Z0G47z9NHEz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cartoon.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1fYIbiYuTAviFqtdNPL0AX2BUVflO0oet | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cartoon.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1fYIbiYuTAviFqtdNPL0AX2BUVflO0oet | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_pr0be.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1hrhtJ3xqLEIRvP-iwumWKIi4W-6ksLXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_pr0be.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1hrhtJ3xqLEIRvP-iwumWKIi4W-6ksLXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_primaries.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1hyP2xZfoWeUApAD22zBbXkTlkWECwmq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_primaries.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1hyP2xZfoWeUApAD22zBbXkTlkWECwmq0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_medians.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1hWSmKvKXhP_VRyo9uK8zjEtqY3U3yupm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_medians.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1hWSmKvKXhP_VRyo9uK8zjEtqY3U3yupm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_defish0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1g3J5MClU28MHpyYhMrBEWlIOj0yq4dul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_defish0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1g3J5MClU28MHpyYhMrBEWlIOj0yq4dul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_d90stairsteppingfix.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1g14Ctjr4MDTB-x6EVoWXuMF7tK9wnjeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_d90stairsteppingfix.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1g14Ctjr4MDTB-x6EVoWXuMF7tK9wnjeh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_tint0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1jDYMpQ7JEq4xWenRaw22JwHRlFHs4hWO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_tint0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1jDYMpQ7JEq4xWenRaw22JwHRlFHs4hWO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_alphaspot.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1fL3rjOIdVNcZG1T0qSEVzCuZ2wVLVSXC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_alphaspot.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1fL3rjOIdVNcZG1T0qSEVzCuZ2wVLVSXC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotation_keyframable.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1lnNf9PFBiQfXB31D-2Nc3hz_oMTtus85 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotation_keyframable.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1lnNf9PFBiQfXB31D-2Nc3hz_oMTtus85 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | speed.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1mIOxTje-kzYMDLTbFWCpVFfCN9gvdlYI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | speed.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1mIOxTje-kzYMDLTbFWCpVFfCN9gvdlYI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_lenscorrection.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1h48Q193GE50odxUzyAZRosNUR7OUiJPi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_lenscorrection.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:43 PM EDT | User Sharing Permissions Change | 1h48Q193GE50odxUzyAZRosNUR7OUiJPi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | agate.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1d1oAL1b9Mxr8v-0ycoc5EERMQm8iJ2B3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | agate.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1d1oAL1b9Mxr8v-0ycoc5EERMQm8iJ2B3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_stretch.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1mENK3_WGMExO9LCV7tNrd9vZEb1EJq1k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_stretch.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1mENK3_WGMExO9LCV7tNrd9vZEb1EJq1k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_hqdn3d.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1gsgnVNODI8vCAaStnuMDZ0Bxp9py_xGi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_hqdn3d.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1gsgnVNODI8vCAaStnuMDZ0Bxp9py_xGi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_pr0file.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1hvcLfjt6jVoHlr7JlyqgC0yPVRUDCZds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_pr0file.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1hvcLfjt6jVoHlr7JlyqgC0yPVRUDCZds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_echo.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1m52j_eMRQAcnCYK8M-lNGgRlSp6v1YoA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_echo.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1m52j_eMRQAcnCYK8M-lNGgRlSp6v1YoA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threshold.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1mgFfyW__Cs7bZp8oXKaliK-tLOjoSjs4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | threshold.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1mgFfyW__Cs7bZp8oXKaliK-tLOjoSjs4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_twolay0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1jE9L8CLvdN2emNWsjMlqFJpMxL3Nz8wP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_twolay0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1jE9L8CLvdN2emNWsjMlqFJpMxL3Nz8wP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_colortap.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1fg-q2FVUo7wxzMlbr4RIXmFf0uu7u5Rk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_colortap.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1fg-q2FVUo7wxzMlbr4RIXmFf0uu7u5Rk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tracker.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1moXlJgqd4DpHL6n-ec_leiLvD93VRdD1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tracker.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1moXlJgqd4DpHL6n-ec_leiLvD93VRdD1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_hueshift0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1gzX07e-0NJimQAQpsaKcTSS7rbwIcGqh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_hueshift0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1gzX07e-0NJimQAQpsaKcTSS7rbwIcGqh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_colgate.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1fbcIwZPvVfjYRBKJdzkwrIrBaE6TTlF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_colgate.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1fbcIwZPvVfjYRBKJdzkwrIrBaE6TTlF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | greyscale.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1jmiuCyuvgsQVgTYNqb_o01OzyiM9XI_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | greyscale.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1jmiuCyuvgsQVgTYNqb_o01OzyiM9XI_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_nosync0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1hfnqs1f5QOFxo0vdMq1ZP1xHZMZHCGDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_nosync0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1hfnqs1f5QOFxo0vdMq1ZP1xHZMZHCGDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | boxblur.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dOH_lQStt2LMmcO2IxTEZNCaCHKPdHTR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | boxblur.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dOH_lQStt2LMmcO2IxTEZNCaCHKPdHTR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chroma.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dSopydcIDmj5fkWwRZeQ_b2PP-giMGD9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chroma.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dSopydcIDmj5fkWwRZeQ_b2PP-giMGD9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_saturat0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1i0dk1QwjJmzEEMKT9Ntm_jlbFJ_Fe-sL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_saturat0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1i0dk1QwjJmzEEMKT9Ntm_jlbFJ_Fe-sL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_vectorscope.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1jH21j4Cie4EqGudUxCjAAclNbD6yg44m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_vectorscope.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1jH21j4Cie4EqGudUxCjAAclNbD6yg44m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_threshold0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1j3e2PKT521nSyBjkc8oBvlCkZJFkw4Wg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_threshold0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1j3e2PKT521nSyBjkc8oBvlCkZJFkw4Wg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiowave.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dC8spQT513GTRiaERuuoVAFCxaWE7Qql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | audiowave.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dC8spQT513GTRiaERuuoVAFCxaWE7Qql | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_rgbparade.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1i0GMQoDVfV7xy6_AK2K55A_oeZWSv7C- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_rgbparade.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1i0GMQoDVfV7xy6_AK2K55A_oeZWSv7C- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_rect.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1kYOumMfMIC21Njz9AyuVEf4X7fgQhYzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_rect.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1kYOumMfMIC21Njz9AyuVEf4X7fgQhYzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | automask.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dKOfqhZuCAZT9slCMd0IrBVcBh5nJlEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | automask.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dKOfqhZuCAZT9slCMd0IrBVcBh5nJlEo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_scale0tilt.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1i4n0_Q-hfX-1gbykej-_mXUNtXqwceaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_scale0tilt.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1i4n0_Q-hfX-1gbykej-_mXUNtXqwceaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_iirblur.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1h0teiNoBVKza7N-72PjiO20_FPfNvo34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_iirblur.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1h0teiNoBVKza7N-72PjiO20_FPfNvo34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chroma_hold.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dVG_MG68B6Lhi9BCV_RRT4SWhFzqpl_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | chroma_hold.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:44 PM EDT | User Sharing Permissions Change | 1dVG_MG68B6Lhi9BCV_RRT4SWhFzqpl_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | charcoal.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1dR8gdHwEIqJd2avoaDAzm1gindbJ83r2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | charcoal.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1dR8gdHwEIqJd2avoaDAzm1gindbJ83r2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_diffusion.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1kGJh9AYkQQZCkgUTNqViiQtke77p7C8T | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_diffusion.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1kGJh9AYkQQZCkgUTNqViiQtke77p7C8T | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wave.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1nC0ioCeD5BWkp92xZkPjXCwEOHnOmmnG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | wave.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1nC0ioCeD5BWkp92xZkPjXCwEOHnOmmnG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_band.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1m1kCv-8GY4XZUPfxflbLA9PcXSo5lPCz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_band.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1m1kCv-8GY4XZUPfxflbLA9PcXSo5lPCz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtblend.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1leXk19mmkqOJLuM8aTunmB3Bfo7hPsjz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtblend.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1leXk19mmkqOJLuM8aTunmB3Bfo7hPsjz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1lCxhTlO3WAceZWU1Fsve43IeBbAE8g4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | oldfilm.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1lCxhTlO3WAceZWU1Fsve43IeBbAE8g4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_sopsat.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1inWFZF_IV79LW05Rtqawwm8UWF38j7lJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_sopsat.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1inWFZF_IV79LW05Rtqawwm8UWF38j7lJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_mask0mate.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1hVbkXa97hCEXhmiGmJkryE7smHt3are8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_mask0mate.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1hVbkXa97hCEXhmiGmJkryE7smHt3are8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_facedetect.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1ghSAezRivtflCMaDMvLF4MkHCdPb-nFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_facedetect.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1ghSAezRivtflCMaDMvLF4MkHCdPb-nFo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fadeout.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1dhe-QKOpbtZxBk36QOD3jY_G7hb7CGqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fadeout.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1dhe-QKOpbtZxBk36QOD3jY_G7hb7CGqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_contrast0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1fvGlKg84zpJ-gag5osa4A0a3UKkU6Kr6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_contrast0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1fvGlKg84zpJ-gag5osa4A0a3UKkU6Kr6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tcolor.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1mbJI_WrbqRmp93aJMX2T1L-PeVdY8IBj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tcolor.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1mbJI_WrbqRmp93aJMX2T1L-PeVdY8IBj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | acompressor.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1cnqdY7Nv1BsOmwLpa0v4uy87Q6DWbrk6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | acompressor.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1cnqdY7Nv1BsOmwLpa0v4uy87Q6DWbrk6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_flanger.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1m6A7n34Z9llcOjVrFoMBjg2L7WsJXp3a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_flanger.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1m6A7n34Z9llcOjVrFoMBjg2L7WsJXp3a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_edgeglow.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1gbkSF0S1hTZ6CyMciGvTxlmqXxBjqk_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_edgeglow.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:47 PM EDT | User Sharing Permissions Change | 1gbkSF0S1hTZ6CyMciGvTxlmqXxBjqk_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_c0rners.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1fXZQHhsGQxdg4jdDuZ2AD-3e8Uzn-Rcr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_c0rners.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1fXZQHhsGQxdg4jdDuZ2AD-3e8Uzn-Rcr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_alpha0ps.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1fGt7yoxt5XqXj1RAE0W7g32vyrJ5QQNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_alpha0ps.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1fGt7yoxt5XqXj1RAE0W7g32vyrJ5QQNr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_letterb0xed.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1h4rhgOA0Cl-kP2HIGQcC3gIKG5Z4vr4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_letterb0xed.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1h4rhgOA0Cl-kP2HIGQcC3gIKG5Z4vr4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_phaser.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1mAcVBkt-9Y0j2h_w-C3CNC_qaSRZknlb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_phaser.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1mAcVBkt-9Y0j2h_w-C3CNC_qaSRZknlb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_unsharp_mask.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1k_bkG878QNnvLzi6FHIqcV9U3WdQUyhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_unsharp_mask.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1k_bkG878QNnvLzi6FHIqcV9U3WdQUyhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_three_point_balance.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1j2udsslaTaVxSWKxKWx75sVhh7qctfti | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_three_point_balance.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1j2udsslaTaVxSWKxKWx75sVhh7qctfti | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | brightness.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1dQCyd0zglBaNjQCqR1i5f8JKdD8RlnJu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | brightness.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1dQCyd0zglBaNjQCqR1i5f8JKdD8RlnJu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | aecho.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1coXgE4Bf7OmoPvjt-LzcxCtoBoz-b5g1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | aecho.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1coXgE4Bf7OmoPvjt-LzcxCtoBoz-b5g1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gain.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1jbwuPd8aLO74ZDVE7rqElG_O6Mp3P4Xb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1jbwuPd8aLO74ZDVE7rqElG_O6Mp3P4Xb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_nervous.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1hdhh3J3iHMbZbs9TL0JOP40LJMYs88-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_nervous.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:48 PM EDT | User Sharing Permissions Change | 1hdhh3J3iHMbZbs9TL0JOP40LJMYs88-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_levels.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1hD47_dmKmeu6tqJWI02qW8CawKgmVAlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_levels.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1hD47_dmKmeu6tqJWI02qW8CawKgmVAlx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_sobel.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1ijT0V_uFp2LiulrMsdfIwUum-E--xKgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_sobel.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1ijT0V_uFp2LiulrMsdfIwUum-E--xKgT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mirror.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1k7WQSD8GXQ_nDQQftkWwMPlZ-I47A1O5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mirror.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1k7WQSD8GXQ_nDQQftkWwMPlZ-I47A1O5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_squareblur.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1it2QxvKGZZUQ1K2e5_jZasWCmmDNKJqT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_squareblur.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1it2QxvKGZZUQ1K2e5_jZasWCmmDNKJqT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sepia.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1lziK_Ps3rA3MemViJjvkrOuraqRJIr4J | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sepia.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1lziK_Ps3rA3MemViJjvkrOuraqRJIr4J | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_keyspillm0pup.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1h2vSlg-YDiJ4iUjFQwY28NdA9s92rM5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_keyspillm0pup.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1h2vSlg-YDiJ4iUjFQwY28NdA9s92rM5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1jjxcG0woZdpVV5RTQXWfolDL8QRK_Uzg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | grain.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1jjxcG0woZdpVV5RTQXWfolDL8QRK_Uzg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotation.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1ljDWAysIlLpc5MgpokqKYt2gK_rCbNali | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | rotation.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1ljDWAysIlLpc5MgpokqKYt2gK_rCbNali | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | selectivecolor.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1lxB-cBgMx7Q2VH7OTJHbJt_LaxLoCX9J | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | selectivecolor.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1lxB-cBgMx7Q2VH7OTJHbJt_LaxLoCX9J | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_select0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1iWQWEBzyqq29NmbwxoxFtmwFrOhQchUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_select0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1iWQWEBzyqq29NmbwxoxFtmwFrOhQchUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scratchlines.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1lq6oT_3TOD9etab30B-qokHrwoXiKurc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | scratchlines.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1lq6oT_3TOD9etab30B-qokHrwoXiKurc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_bezier_curves.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fVB3euc-xVc7g5-nbqHk976qa9aAba8v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_bezier_curves.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fVB3euc-xVc7g5-nbqHk976qa9aAba8v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | invert.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1js4SyQPtfcnAnrzTQk5-B13jtO1_V8Wi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | invert.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1js4SyQPtfcnAnrzTQk5-B13jtO1_V8Wi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lift_gamma_gain.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1jt0Sz79CqKZ7cDJbSC6GUh6yb3nYZUnL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lift_gamma_gain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1jt0Sz79CqKZ7cDJbSC6GUh6yb3nYZUnL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fadein.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1df4uAGHzG51SE0HWqXyK8LWpuptrC49C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fadein.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1df4uAGHzG51SE0HWqXyK8LWpuptrC49C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_curves.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fxm3Q4vQWFD9rH3cHbWuBKUJuOD-Nu3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_curves.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fxm3Q4vQWFD9rH3cHbWuBKUJuOD-Nu3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_baltan.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fRx91DdDv7LRSYJn4xq3x2YU98TPY-k2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_baltan.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fRx91DdDv7LRSYJn4xq3x2YU98TPY-k2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_white_balance.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1kiJa4OnK55ajE78Un2q0eR6dr02frbW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_white_balance.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1kiJa4OnK55ajE78Un2q0eR6dr02frbW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crop.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1dVUfYep0oY-QHJi6cyOStjGVM-MeQtms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | crop.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1dVUfYep0oY-QHJi6cyOStjGVM-MeQtms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_brightness.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fVetdxfdtVQ0CvGaFsF03TCeraYcmrN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_brightness.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fVetdxfdtVQ0CvGaFsF03TCeraYcmrN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mute.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1kl7w5vLuFse1DxbZVn7byiaK4VBeLUy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mute.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1kl7w5vLuFse1DxbZVn7byiaK4VBeLUy1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1nBVLNsAQZ1AsK1xlvVrnRsJiuCLw67Fi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vignette.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1nBVLNsAQZ1AsK1xlvVrnRsJiuCLw67Fi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_lift_gamma_gain.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1kPAxYyolqEztbJtUgg_BvjikMi6sxXva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_lift_gamma_gain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1kPAxYyolqEztbJtUgg_BvjikMi6sxXva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_pixeliz0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1hmyWPNuBhf7dhNP05gJT-gLnRr-KrVH7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_pixeliz0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1hmyWPNuBhf7dhNP05gJT-gLnRr-KrVH7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_coloradj_rgb.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fceA7_E4PLDDTpSD5d1QcDQ_VTvAVAtQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_coloradj_rgb.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:49 PM EDT | User Sharing Permissions Change | 1fceA7_E4PLDDTpSD5d1QcDQ_VTvAVAtQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 18ctCMOmYN_mri80-k2Ru4f5Sxb5sZdm5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 18ctCMOmYN_mri80-k2Ru4f5Sxb5sZdm5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_equaliz0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1gg1uUUCJJwWSh9Y7hxkjLNomn00pwDkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_equaliz0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1gg1uUUCJJwWSh9Y7hxkjLNomn00pwDkG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_delaygrab.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1g4peGuTTE6Bk9DvwyAeXotks6itoqcBg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_delaygrab.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1g4peGuTTE6Bk9DvwyAeXotks6itoqcBg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_bass.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1m3HLAEthFYfiGUI4Azyy1tw2OZKVqhWC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sox_bass.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1m3HLAEthFYfiGUI4Azyy1tw2OZKVqhWC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_glow.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1kKzyMC5itRGgrQHE3RJtk12y7YGlNLKK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_glow.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1kKzyMC5itRGgrQHE3RJtk12y7YGlNLKK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_vignette.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1jZZibwsf0fTMhMqmggvsLv2hVUo-vLLY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_vignette.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1jZZibwsf0fTMhMqmggvsLv2hVUo-vLLY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | channelcopy.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1dQLCZqROsm7gWnzjENMz9QFne82j1lPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | channelcopy.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1dQLCZqROsm7gWnzjENMz9QFne82j1lPc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_balanc0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1fQcx_5cLpQY_JhX4Z6uVjBAflVsx5iHp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_balanc0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1fQcx_5cLpQY_JhX4Z6uVjBAflVsx5iHp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dynamictext.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1dci9DEvzr84Dfn5PqTpN3lTMg8mGvrud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dynamictext.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1dci9DEvzr84Dfn5PqTpN3lTMg8mGvrud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_opacity.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1kSbWZ5YINuvxB4YOOtFh9n2lFePkLxHI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | movit_opacity.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1kSbWZ5YINuvxB4YOOtFh9n2lFePkLxHI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gamma.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1jiE_IL6dLoTWjqsS2dei3MMLuxwWrCNW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gamma.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1jiE_IL6dLoTWjqsS2dei3MMLuxwWrCNW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_facebl0r.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1ggqniJ4lOg_GMwzZz_nRqx5pRXLamAuT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_facebl0r.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1ggqniJ4lOg_GMwzZz_nRqx5pRXLamAuT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_lightgraffiti.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1hDTiiLYaEOjwTPRUGk5yqOxQ_B6smSTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_lightgraffiti.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1hDTiiLYaEOjwTPRUGk5yqOxQ_B6smSTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_alphagrad.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1fHa4HhsTu20pzff5v8EtaD_uONtzS8hu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_alphagrad.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:50 PM EDT | User Sharing Permissions Change | 1fHa4HhsTu20pzff5v8EtaD_uONtzS8hu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 1BVgSPMX84hmzd_uqgKqB9jx0amComWEC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 1BVgSPMX84hmzd_uqgKqB9jx0amComWEC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | symmetric_clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 1B_LWo19yfTC_0bPHF1UmsfdMgGLBvUTm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | symmetric_clock.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 1B_LWo19yfTC_0bPHF1UmsfdMgGLBvUTm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 17GzgWmKxQAFgmDHf3qj0Hq36kQf_Qg3R | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 17GzgWmKxQAFgmDHf3qj0Hq36kQf_Qg3R | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | horizontal_blinds.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 175Gk5MrPMPUKiYJHcP7SQivP4kVVzVcX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | horizontal_blinds.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 175Gk5MrPMPUKiYJHcP7SQivP4kVVzVcX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 178bP7SK_fl55p0oFlyz32qtsR-nN9mme | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_x.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 178bP7SK_fl55p0oFlyz32qtsR-nN9mme | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 179HghRKfftWYAqmN2F7Hp6uVimBWW0lZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_y.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 179HghRKfftWYAqmN2F7Hp6uVimBWW0lZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16bE62cFP2RcWQIAt8ZY2aJaiUG7J99PV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_x.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16bE62cFP2RcWQIAt8ZY2aJaiUG7J99PV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16uvb1N6bYSGrTEePgdgV-rjjvFSPTij5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16uvb1N6bYSGrTEePgdgV-rjjvFSPTij5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curtain.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16zp9nDaNT7D-urd5oReMlj4tUcVjAY93 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curtain.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16zp9nDaNT7D-urd5oReMlj4tUcVjAY93 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkerboard_small.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16p4ZPeq2AOlLfxp5l-SisLJp1d-gujSa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkerboard_small.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 16p4ZPeq2AOlLfxp5l-SisLJp1d-gujSa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_render.1 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 1BnSeNyhHINqdO9FRSHtR5QPuinEEm38G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_render.1 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:51 PM EDT | User Sharing Permissions Change | 1BnSeNyhHINqdO9FRSHtR5QPuinEEm38G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | burst.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15aKKAUUJFip0jcSvsMOZWBvh6TzCnQK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | burst.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15aKKAUUJFip0jcSvsMOZWBvh6TzCnQK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15IP7xpeBZxZ0hrwCCzmLW4aQ1Mlafyx6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | clock.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15lP7xpeBZxZ0hrwCCzmLW4aQ1MIafyx6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16SuBLSflpCHDoEeyUQf5Rht-B0yp999s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral2.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16SuBLSflpCHDoEeyUQf5Rht-B0yp999s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15_aqDahYuZtSmnlUgzugL6vDt0SHwCS0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_y.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15_aqDahYuZtSmnlUgzugL6vDt0SHwCS0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16R6pYrmnol4nMFEZ_Rfo4mpSlDRxdAIO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16R6pYrmnol4nMFEZ_Rfo4mpSlDRxdAIO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16VPLxkMGJDqnNGL98Iaa1F9ZY5kLasbx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2-bars.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16VPLxkMGJDqnNGL98Iaa1F9ZY5kLasbx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16TBdGGSWklwSIpel6X3UbWDVoKIJUagn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16TBdGGSWklwSIpel6X3UbWDVoKIJUagn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16VvKw5hxQSQVErx5ZW36EcvhOYOdMMrj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16VvKw5hxQSQVErx5ZW36EcvhOYOdMMrj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | symmetric_clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16Yl1vpu5NGiFbXhfdMT7kAHP-F9MK0Ks | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | symmetric_clock.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16Yl1vpu5NGiFbXhfdMT7kAHP-F9MK0Ks | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16I5Na3BotQhunMo149fUbvwOIRZm0i6r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16I5Na3BotQhunMo149fUbvwOIRZm0i6r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | horizontal_blinds.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15xSuHjrhCOk2VNU2MuFRDIBIjGgkCLIK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | horizontal_blinds.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15xSuHjrhCOk2VNU2MuFRDIBIjGgkCLIK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16-RURE3HlmN6GDXECMo5VeYneDCc0Cj6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_x.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16-RURE3HlmN6GDXECMo5VeYneDCc0Cj6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 162ozXwmzqY4c_SWXd81DiCsWUGaYOtT4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | linear_y.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 162ozXwmzqY4c_SWXd81DiCsWUGaYOtT4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_x.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15YcH803AENy3yHKWYlLro9XQej7D1aQj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_x.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15YcH803AENy3yHKWYlLro9XQej7D1aQj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15vtagfgEOnClxWojjV9afzWm3nFr9Dxt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cloud.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15vtagfgEOnClxWojjV9afzWm3nFr9Dxt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curtain.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15wYgBufHm97DRWtwbZDEHqYJUqpDZFvM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | curtain.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15wYgBufHm97DRWtwbZDEHqYJUqpDZFvM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkerboard_small.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15hEJaAFEi9PbJ5Prfhr0u4EJb8jnfFDo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | checkerboard_small.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 15hEJaAFEi9PbJ5Prfhr0u4EJb8jnfFDo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 17Fhdkquf6uht8t6wK7P-6k3RhNe33cyM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial-bars.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 17Fhdkquf6uht8t6wK7P-6k3RhNe33cyM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | burst.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16gllvipbmMvCSfswRTaSXEbLyMMkrvRF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | burst.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16gllvipbmMvCSfswRTaSXEbLyMMkrvRF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | clock.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16p7GsUwW1Q-liwR-kANsw7PNcAJjtmQr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | clock.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16p7GsUwW1Q-liwR-kANsw7PNcAJjtmQr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral2.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 17UTsM9ACOJcNRzwiQv-erHIgzfN1pipv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral2.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 17UTsM9ACOJcNRzwiQv-erHIgzfN1pipv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_y.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16gLw25hQ4f72WE28yh5iaJT8vWaDnBul | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bi-linear_y.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 16gLw25hQ4f72WE28yh5iaJT8vWaDnBul | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 17Q63WPB1XOrxnhk3_apKk62TlfglpvO5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | spiral.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 17Q63WPB1XOrxnhk3_apKk62TlfglpvO5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 1BO0rcGJOO3_ZzEsiRZgqze4fa9RyQwNK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square2-bars.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 1BO0rcGJOO3_ZzEsiRZgqze4fa9RyQwNK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 1BLlkQxJoeYJl8WeGO56zGXhgv46cGt2A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | square.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:52 PM EDT | User Sharing Permissions Change | 1BLlkQxJoeYJl8WeGO56zGXhgv46cGt2A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial-bars.pgm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:53 PM EDT | User Sharing Permissions Change | 16G_3bbMq36uvPgsfzFo3Z2vVVcS2dHX8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | radial-bars.pgm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:53 PM EDT | User Sharing Permissions Change | 16G_3bbMq36uvPgsfzFo3Z2vVVcS2dHX8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1nM3_04281vTswi_DWQUhx3fLeTDCifWo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | profiles.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1nM3_04281vTswi_DWQUhx3fLeTDCifWo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_24 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qe9fsjojt2ZD9h8x1XOgOJD2clQ-ZlhV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_24 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qe9fsjojt2ZD9h8x1XOgOJD2clQ-ZlhV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_30 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qrERbHR3A7a2w0gArCaisLSVkfH970Fe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_30 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qrERbHR3A7a2w0gArCaisLSVkfH970Fe | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_5994 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1Gl1Lf2KEauTJXiZkXAGfrspW5SRVg1qf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_5994 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1Gl1Lf2KEauTJXiZkXAGfrspW5SRVg1qf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_25 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qeutkola78PqSa9wRtEGHq_t47JpWm_C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_25 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qeutkola78PqSa9wRtEGHq_t47JpWm_C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_2398 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qZvYF8pVa5x1w5KvedY6AYYInThMz5xP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_2398 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qZvYF8pVa5x1w5KvedY6AYYInThMz5xP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_60 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1Gma6C7VMaCRgwZgWQlSCfeLf1lNPg79D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_60 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1Gma6C7VMaCRgwZgWQlSCfeLf1lNPg79D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_2997 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qlAGp_lfgvqb0d8sM07tudOfehaI3bPx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_2997 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1qlAGp_lfgvqb0d8sM07tudOfehaI3bPx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_50 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GgeCciJFFqnrT-DSzWijTYq2a5pIPCF6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dci_2160p_50 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GgeCciJFFqnrT-DSzWijTYq2a5pIPCF6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Breeze.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c313lh8aPZ2ktKn6dcCOsHf_qcKNQ3Vd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Breeze.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c313lh8aPZ2ktKn6dcCOsHf_qcKNQ3Vd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | OxygenCold.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cNO3y4yy1K6spGM762N0rScUyedtPL9Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | OxygenCold.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cNO3y4yy1K6spGM762N0rScUyedtPL9Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ZionReversed.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cUMQ2-1Y-3eHw_6ceopm3OBTWsDgZbz9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ZionReversed.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cUMQ2-1Y-3eHw_6ceopm3OBTWsDgZbz9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Norway.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cAFCZg90uaBhkSogjuLulasKulPhnv1D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Norway.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cAFCZg90uaBhkSogjuLulasKulPhnv1D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Honeycomb.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c5ixDwUyv5c1Gd951IDfVFsyc-UnLrAX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Honeycomb.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c5ixDwUyv5c1Gd951IDfVFsyc-UnLrAX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BreezeDark.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c4-MrkwSmbh031Zk5rAnJgPjqXPS5I3I | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BreezeDark.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c4-MrkwSmbh031Zk5rAnJgPjqXPS5I3I | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Zion.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cTcpWZhFZp9WpDYfgu1cUiEvvHtuCVBr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Zion.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cTcpWZhFZp9WpDYfgu1cUiEvvHtuCVBr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Steel.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cPUZekEp4vi53V2_qB4_nMG5wYWLApk7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Steel.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cPUZekEp4vi53V2_qB4_nMG5wYWLApk7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WontonSoup.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cQrcbiKLQTfxifmI9eyYMsyUJ696_lbk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | WontonSoup.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cQrcbiKLQTfxifmI9eyYMsyUJ696_lbk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Oxygen.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cDje_l5V2N9wFVi838cqoB8iVMlqiRe1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Oxygen.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cDje_l5V2N9wFVi838cqoB8iVMlqiRe1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BreezeHighContrast.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c5eonvSN1XDgqGF5vxxNicDJSY2pltyn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BreezeHighContrast.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1c5eonvSN1XDgqGF5vxxNicDJSY2pltyn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ObsidianCoast.colors | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cB0KQyd-6P-iD0BUolCgV4fwm8l2zQ5T | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ObsidianCoast.colors | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1cB0KQyd-6P-iD0BUolCgV4fwm8l2zQ5T | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simple-with-date.kdenlivetitle | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GuLAEHHO_5FRQlm4Y6klHLoWsFFApzGo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simple-with-date.kdenlivetitle | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GuLAEHHO_5FRQlm4Y6klHLoWsFFApzGo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simple-scroll.kdenlivetitle | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GrngWN2GMhWx-t3MVBNYxaDq0hqzGywY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simple-scroll.kdenlivetitle | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GrngWN2GMhWx-t3MVBNYxaDq0hqzGywY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simple.kdenlivetitle | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GvlXbwWiw2Xd1dXI_q14ru3mchKcviln | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simple.kdenlivetitle | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:54 PM EDT | User Sharing Permissions Change | 1GvlXbwWiw2Xd1dXI_q14ru3mchKcviln | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yZmnjVm3hkLV0BaqssAnOWJJkP0bPUXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yZmnjVm3hkLV0BaqssAnOWJJkP0bPUXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yG4yqlCbAv5tvmtPQUCTxUPkligKvUT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yG4yqlCbAv5tvmtPQUCTxUPkligKvUT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xjFzPK-1KwSH3AK0SZwLuLTNw5k9c87l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xjFzPK-1KwSH3AK0SZwLuLTNw5k9c87l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xr1Pv1xUONTBi1YajUXMryH9hgLqAKfO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xr1Pv1xUONTBi1YajUXMryH9hgLqAKfO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yAKmg0_l-BoqPi2pEcPBFt1lBn3rltgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yAKmg0_l-BoqPi2pEcPBFt1lBn3rltgX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xqN3IY_VNxDttP83ZP2JiYddJeUPTh2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xqN3IY_VNxDttP83ZP2JiYddJeUPTh2r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y79eRSuzzHrZffjJL2rL_4zXn1-bLg8b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y79eRSuzzHrZffjJL2rL_4zXn1-bLg8b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1z-93vcw7ulpD2l1FyaRY3WC83vJEF_BM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1z-93vcw7ulpD2l1FyaRY3WC83vJEF_BM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1ypUwgK1gERTu252_4DrO9TcJyIuVBVKy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1ypUwgK1gERTu252_4DrO9TcJyIuVBVKy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xnJSieA1OkHkRE8oJhhmmIQ8ASOJfCW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xnJSieA1OkHkRE8oJhhmmIQ8ASOJfCW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xxaWuShWBlqpahYcKkh5fF37C-G8DvP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xxaWuShWBlqpahYcKkh5fF37C-G8DvP7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1ys4c0hP2MPy9eOHdLmK0bAz2f6WhgNYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1ys4c0hP2MPy9eOHdLmK0bAz2f6WhgNYL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y2nOfopt1Fknzs4Ax0UWkGKu1j1YVc41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y2nOfopt1Fknzs4Ax0UWkGKu1j1YVc41 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1z-5bbWo1b5d8dspsXBmnAOOqaJbRWSFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1z-5bbWo1b5d8dspsXBmnAOOqaJbRWSFx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yloVqDkMhzc0JGQZ_ZT0rwIiwZI0J5by | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yloVqDkMhzc0JGQZ_ZT0rwIiwZI0J5by | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y-ho6dBufkyAMhGq8105PQ5qNsULSWbZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y-ho6dBufkyAMhGq8105PQ5qNsULSWbZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xzyLC6kHYj2gB75uOpMglhSB9nntwFb2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xzyLC6kHYj2gB75uOpMglhSB9nntwFb2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yj58-sXKnE9MPPxp9kvqABPdJnXWf_dY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yj58-sXKnE9MPPxp9kvqABPdJnXWf_dY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y6vS9mEX5zcW6EyLkKu6RZxQoJKxzaZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y6vS9mEX5zcW6EyLkKu6RZxQoJKxzaZO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xonNgEQ4xiSedfxMnbzjy5j9M5qfFrrh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xonNgEQ4xiSedfxMnbzjy5j9M5qfFrrh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y1dQlJlSx0itaUduQrMJhbAZ3tBW8PsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1y1dQlJlSx0itaUduQrMJhbAZ3tBW8PsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xs8BYYvNdJPYA__BCBqRiy43GVbl7o4r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1xs8BYYvNdJPYA__BCBqRiy43GVbl7o4r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yZ1TQaT7lkyvlyiNlt8lg2E0hLw_7ge_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yZ1TQaT7lkyvlyiNlt8lg2E0hLw_7ge_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yNxN-vBr152nNgDWgid2XvZx7bum1p3U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1yNxN-vBr152nNgDWgid2XvZx7bum1p3U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1-3VhGyziXDqB0Niale8MFy-nCh-ZTMxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:55 PM EDT | User Sharing Permissions Change | 1-3VhGyziXDqB0Niale8MFy-nCh-ZTMxu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IpjuZHk9VBhtVmSyZr39xcs2O3AMqc7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IpjuZHk9VBhtVmSyZr39xcs2O3AMqc7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IuGgobmzVWhbDg2IpvJW3D-VsGM2GiMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IuGgobmzVWhbDg2IpvJW3D-VsGM2GiMb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Io6jMvFDh3Sk_TzGJV1HK9fCGR9mztFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Io6jMvFDh3Sk_TzGJV1HK9fCGR9mztFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J2SWPrjNbqKPuSRMIK577xP2IsaqSsJJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J2SWPrjNbqKPuSRMIK577xP2IsaqSsJJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Iiu990Ca1V7BsRQ0Xe8FKJQ_uh06bVxv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Iiu990Ca1V7BsRQ0Xe8FKJQ_uh06bVxv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IE_X-GsMbparfpxlFudHUm_VTxzgNQGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IE_X-GsMbparfpxlFudHUm_VTxzgNQGy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IR1cupsV4u0WoTR2Rpt-rPfRRCLq2Gj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IR1cupsV4u0WoTR2Rpt-rPfRRCLq2Gj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Ig0gxSWk018i5GD8v8tg9M8yWMOYk81R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Ig0gxSWk018i5GD8v8tg9M8yWMOYk81R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1JDVw_dP897V8VG6Xe-3glgFTPkjD3uwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1JDVw_dP897V8VG6Xe-3glgFTPkjD3uwX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J6KKNAOQ_0ID8kDz5B8i0dnX9JT6lsUF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J6KKNAOQ_0ID8kDz5B8i0dnX9JT6lsUF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IVkM3Nk54yVxad_97Q8zcjYmT2WP221W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IVkM3Nk54yVxad_97Q8zcjYmT2WP221W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J9GpACRewqROu6PWLPXRdP3Xf7U2CSvf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J9GpACRewqROu6PWLPXRdP3Xf7U2CSvf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Ifgb4GYUE9xCwcELHVm2TSRsupFLm88T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Ifgb4GYUE9xCwcELHVm2TSRsupFLm88T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J2XNhir84SdYlIUCYHyCUdR-UUGtygJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1J2XNhir84SdYlIUCYHyCUdR-UUGtygJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IZtnfgPNwvjfVGbn5iUvVnK07ICdGuQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IZtnfgPNwvjfVGbn5iUvVnK07ICdGuQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IFtmlKq6-Et0HSP4rkqiHurlFw8C1s4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IFtmlKq6-Et0HSP4rkqiHurlFw8C1s4e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IebCs1jsIRAaT8QFhW691luJ6tyuUcm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IebCs1jsIRAaT8QFhW691luJ6tyuUcm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1ISQi60kQvcu7dtAITiW3EBqga1CSelS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1ISQi60kQvcu7dtAITiW3EBqga1CSelS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IwvXFePYfyOGXV8Dc4vSQWByu0q-modH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1IwvXFePYfyOGXV8Dc4vSQWByu0q-modH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Imx7JUWCsWN39xqwAgWSmBWKiyD7oa_O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1Imx7JUWCsWN39xqwAgWSmBWKiyD7oa_O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1xPFbIl-XoDSmE_qxNbJtklveM7FpNwgG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1xPFbIl-XoDSmE_qxNbJtklveM7FpNwgG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yOswBxjcHzUJtb33Z9XWvGvO69oD2FH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yOswBxjcHzUJtb33Z9XWvGvO69oD2FH4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yt0Px8jwPgKFLGQWpSETkiT0GgbkpwnY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yt0Px8jwPgKFLGQWpSETkiT0GgbkpwnY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yPeaBqpZFKAG2lRX7r_ZLCLx-7R2lWe5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yPeaBqpZFKAG2lRX7r_ZLCLx-7R2lWe5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yOi37hojv_DARwdYgqyv3-1YsU4ms6aZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:57 PM EDT | User Sharing Permissions Change | 1yOi37hojv_DARwdYgqyv3-1YsU4ms6aZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SGmsCgFqM1_RVzG5oBlLJ0km9ivdO8y6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SGmsCgFqM1_RVzG5oBlLJ0km9ivdO8y6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SS6w8YMX5okx-N1mzYupitXr2tztD4Jg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SS6w8YMX5okx-N1mzYupitXr2tztD4Jg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SzlV-0LFWoKgG4pbGTSS-SqQPTHjhuHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SzlV-0LFWoKgG4pbGTSS-SqQPTHjhuHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SMYz4c_TRKwA8U33-7Q5-PS87A0HbJdk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SMYz4c_TRKwA8U33-7Q5-PS87A0HbJdk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TUBuGK4vVJAq641rQK2Nbw2ly6-PY9ph | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TUBuGK4vVJAq641rQK2Nbw2ly6-PY9ph | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SuVE3l5-aFjSTw3kpSkI0y13jAMUVXok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SuVE3l5-aFjSTw3kpSkI0y13jAMUVXok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TxMG3Fxy05TVCnil_wxFUAsDhxcWjD__ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TxMG3Fxy05TVCnil_wxFUAsDhxcWjD__ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1Tdj1ztyWbDduFcmFYNoSyEYlXlLaAdCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1Tdj1ztyWbDduFcmFYNoSyEYlXlLaAdCZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SJkGvPHEzOwPLpC_SKEh3Znq-4XiJCft | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SJkGvPHEzOwPLpC_SKEh3Znq-4XiJCft | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SXTo68BI9Z7yVEO5zscmL6P8twBUf0ff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SXTo68BI9Z7yVEO5zscmL6P8twBUf0ff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TmvEFlcb4er_NPBZO8M7nXZH__XEHxtK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TmvEFlcb4er_NPBZO8M7nXZH__XEHxtK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SdcsQzWGa4Mxx0Mku2FKlOsMIpzHKjwY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SdcsQzWGa4Mxx0Mku2FKlOsMIpzHKjwY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TwO-RQ1ldNBJOCXvaRqYc8DZYzpG3aYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TwO-RQ1ldNBJOCXvaRqYc8DZYzpG3aYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TXlzNoFv_MHXwwaH9ZOUAg_HjX-wJqxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TXlzNoFv_MHXwwaH9ZOUAg_HjX-wJqxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SXl6i4Upaxl5xi3_vdtLuv6A43ZKu0-u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SXl6i4Upaxl5xi3_vdtLuv6A43ZKu0-u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SXkzLU28yrFkMM_zBR8916osQNjxUmgK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SXkzLU28yrFkMM_zBR8916osQNjxUmgK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TXHPNeFWPYQ178gyRxQGylMeMuMh_wZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TXHPNeFWPYQ178gyRxQGylMeMuMh_wZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1Sn0FUx4aWCdw5nkZN2j4JYUvVCoyYlu5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1Sn0FUx4aWCdw5nkZN2j4JYUvVCoyYlu5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SLbhL0LR1LjAvXvF41vOMJdubO08KEQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SLbhL0LR1LjAvXvF41vOMJdubO08KEQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SbpW8nyrofzNg6ToZtzBHNeCXAQJRwDO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SbpW8nyrofzNg6ToZtzBHNeCXAQJRwDO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SWYuon8-v_c5QeXkFHwPEotz6tpyY_3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1SWYuon8-v_c5QeXkFHwPEotz6tpyY_3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TMwG4qLi6Nhtan1s0XwMau4YXPpcB7sQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1TMwG4qLi6Nhtan1s0XwMau4YXPpcB7sQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1T3wVmdHbuO9uzMtGtv-cIQE91ggMHuw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1T3wVmdHbuO9uzMtGtv-cIQE91ggMHuw7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1VulpU-L3qlQiVSfX-p_W8CMpjqsGMGQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1VulpU-L3qlQiVSfX-p_W8CMpjqsGMGQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1kV_PlgDwHqkFp42i-A8p2nSmMCRTyzC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:54:58 PM EDT | User Sharing Permissions Change | 1kV_PlgDwHqkFp42i-A8p2nSmMCRTyzC1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ui2SgxEmZB7p5zzi6Q0heFGq8lKCduS3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ui2SgxEmZB7p5zzi6Q0heFGq8lKCduS3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uvqBSslzDOmtPB5jlyMhbuNTn4yBgqyT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uvqBSslzDOmtPB5jlyMhbuNTn4yBgqyT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ucGPGmiuK0zXVQ-wD0JlxW9f_tBnCpbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ucGPGmiuK0zXVQ-wD0JlxW9f_tBnCpbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uOHvQQX6M4bl1ov_m26BWS0gxhtVoTaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uOHvQQX6M4bl1ov_m26BWS0gxhtVoTaW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uS_lxh39GE6AcpjdscFrxR2cCePZmXh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uS_lxh39GE6AcpjdscFrxR2cCePZmXh7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ubvlxbg4VLSAizDGGDNn94t9P1sShOXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ubvlxbg4VLSAizDGGDNn94t9P1sShOXb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1v-2iqNha7KzWKV8rbr8lYeFJXludXbj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1v-2iqNha7KzWKV8rbr8lYeFJXludXbj_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uxlZlHO9lUmAvQYKqJtGnwKwLFIlhlhV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uxlZlHO9lUmAvQYKqJtGnwKwLFIlhlhV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uUJf_Y4HkWdEvrsHncFW21dnJX95oVgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uUJf_Y4HkWdEvrsHncFW21dnJX95oVgS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uxy-jrXgK7P_1A8DOmP-YQXIWXZISJXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uxy-jrXgK7P_1A8DOmP-YQXIWXZISJXc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ubp357VmUqNwvv-RGcpiWDs9-O97PzCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ubp357VmUqNwvv-RGcpiWDs9-O97PzCX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uxHFsWNpkXeTbRwdLu5kKmQwJCEyGh-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uxHFsWNpkXeTbRwdLu5kKmQwJCEyGh-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uXMu3pOmUz8iOQs2tleF3kA8MzxGEOZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uXMu3pOmUz8iOQs2tleF3kA8MzxGEOZb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uPD59HWiVv8LFe7poSVOxll8I-m6sE-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uPD59HWiVv8LFe7poSVOxll8I-m6sE-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uauf0Xmh-L6OgBT7KCw4xzHW6ioWZWs- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uauf0Xmh-L6OgBT7KCw4xzHW6ioWZWs- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uT9xQ2TcrMec4iuH708cRpcW7UJrbQUT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uT9xQ2TcrMec4iuH708cRpcW7UJrbQUT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uqOTqwPNMk5J68WDbh8WP7036TNPqjih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1uqOTqwPNMk5J68WDbh8WP7036TNPqjih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ue2yZaUaHlwwBguIEO_dAX1Gd8qpsDze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1ue2yZaUaHlwwBguIEO_dAX1Gd8qpsDze | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1JdjVlAKKdOKB9yeVucD2lfbO0dd1B1Ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1JdjVlAKKdOKB9yeVucD2lfbO0dd1B1Ly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1TGHIHjYbF2p1Ol8-0BdVaA0kVOapJKc8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1TGHIHjYbF2p1Ol8-0BdVaA0kVOapJKc8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1Tw3fSBxpUAwbGACncZteyl0KynL7xmt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1Tw3fSBxpUAwbGACncZteyl0KynL7xmt9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1THlLo5qaQMsLZcEUt4RMdadQ5u_qnkDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1THlLo5qaQMsLZcEUt4RMdadQ5u_qnkDw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1T9nuybilOn-m8SmoMvRxFy-b9znnNSSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1T9nuybilOn-m8SmoMvRxFy-b9znnNSSH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1TRoW7Cibj5myAS3oan2RO43lfNhAY3Kv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1TRoW7Cibj5myAS3oan2RO43lfNhAY3Kv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1SzMPFgj7sLNBLY03lCd-MJnRrMTNzo3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:00 PM EDT | User Sharing Permissions Change | 1SzMPFgj7sLNBLY03lCd-MJnRrMTNzo3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15wh_MN1BePF9CpSs6K0pSBkgEKxOfAeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15wh_MN1BePF9CpSs6K0pSBkgEKxOfAeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15c3QN3dDJP409xpK-LHTExPDxf8cBhcS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15c3QN3dDJP409xpK-LHTExPDxf8cBhcS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16Q2TO-JF3WMTfFaGLvQTXHTSm1P6dcVQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16Q2TO-JF3WMTfFaGLvQTXHTSm1P6dcVQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16CFaAYubhMyYbCXTn6wRd4vC-v3Xr2fu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16CFaAYubhMyYbCXTn6wRd4vC-v3Xr2fu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14B0reqYD73b4U6h8xSK16Sx1wbGPKwwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14B0reqYD73b4U6h8xSK16Sx1wbGPKwwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14OOtD2K29OKoPBbRftscurXY5K30KAMF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14OOtD2K29OKoPBbRftscurXY5K30KAMF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16LkDm7Qyo14L3GLkTK59i0oZx_Jsu_UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16LkDm7Qyo14L3GLkTK59i0oZx_Jsu_UK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15Nc1SzTBIPfMcPXSIqadkXLPdpEO0Biq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15Nc1SzTBIPfMcPXSIqadkXLPdpEO0Biq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16OLATtpl0daUT9OuEcOWHwvd9tUwM6OT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16OLATtpl0daUT9OuEcOWHwvd9tUwM6OT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16AKy23blhiWQk2KRjwWfXCQRq5XOirBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 16AKy23blhiWQk2KRjwWfXCQRq5XOirBx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14jQxulcYt_YEGEGTynnXu7PY78JDc9P5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14jQxulcYt_YEGEGTynnXu7PY78JDc9P5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14iDGl38HRlh-vEigFKXtDAf9BVvkfYZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14iDGl38HRlh-vEigFKXtDAf9BVvkfYZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 161Eck5jznEF7O2G0zw1LaEcFwlAX6BF_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 161Eck5jznEF7O2G0zw1LaEcFwlAX6BF_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15VQ-Y-MadG5Mebpx-2PYL4KpLfg7nATo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15VQ-Y-MadG5Mebpx-2PYL4KpLfg7nATo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14IA3UJv4U841sV2zWsKunDo5GN47zLMN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14IA3UJv4U841sV2zWsKunDo5GN47zLMN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14xPwAobOqWCCI9KnwXcFYWDwyTUp3LzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14xPwAobOqWCCI9KnwXcFYWDwyTUp3LzD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14MX9_-rTU439A0PWCVGzLYSln0YHKYeW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 14MX9_-rTU439A0PWCVGzLYSln0YHKYeW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15t1RbLUwcKYSmvX0QoairZXxq-GDC08D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15t1RbLUwcKYSmvX0QoairZXxq-GDC08D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15glA6tHiKtTDueNojSXPl0YgJtlgM-u8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 15glA6tHiKtTDueNojSXPl0YgJtlgM-u8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | skjermelement.pmapc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 18-k8wZRYAaB4xvtXHCP8fJbE28ZGioGj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | skjermelement.pmapc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 18-k8wZRYAaB4xvtXHCP8fJbE28ZGioGj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | skjermelement.pmap | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 17u6XjSBJEx15alXFnV099z5wdtGtoh8Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | skjermelement.pmap | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 17u6XjSBJEx15alXFnV099z5wdtGtoh8Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 17r3M1GbSYY4g0fX0KP2A-_NtznT4osr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 17r3M1GbSYY4g0fX0KP2A-_NtznT4osr7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 1nkBqKnWXzplbibnsEYzeamxNIMP17ylO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 1nkBqKnWXzplbibnsEYzeamxNIMP17ylO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 1unVb5RoBs6YYoRsZ-_slb_6mDuiG5ICl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 1unVb5RoBs6YYoRsZ-_slb_6mDuiG5ICl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 1uqM8bXgIAg7CVp15KZryujnoo6rw24Nk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:02 PM EDT | User Sharing Permissions Change | 1uqM8bXgIAg7CVp15KZryujnoo6rw24Nk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dofykyGKTp9f3Cjcw8tlq4jTDQ5FZbgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dofykyGKTp9f3Cjcw8tlq4jTDQ5FZbgp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dBtaCWJm7ijhHBnZZpT_Z9CwF-qh_D7m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dBtaCWJm7ijhHBnZZpT_Z9CwF-qh_D7m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1cmjddInt5OTgxOYUxE-pBUT64hFyVxNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1cmjddInt5OTgxOYUxE-pBUT64hFyVxNR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1d5m6QaPuiklqwJ8CbWTfTKIymrMAxFtn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1d5m6QaPuiklqwJ8CbWTfTKIymrMAxFtn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1cvckVoI7vf6UQX8DM3CzKqjT_Gt46Nfp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1cvckVoI7vf6UQX8DM3CzKqjT_Gt46Nfp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dgaBhZbhCut3OKYAlqDA9SLtmThgRM79 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dgaBhZbhCut3OKYAlqDA9SLtmThgRM79 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dSGE-MPmAdYwJLbaaCVBFY3V9SPQVWAk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1dSGE-MPmAdYwJLbaaCVBFY3V9SPQVWAk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1fafy1GwqX6B5n5va0m6a1OCySwg9Plyx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1fafy1GwqX6B5n5va0m6a1OCySwg9Plyx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1f_SyNBrTbwRRjJxun_m7R9tGVwJejHaN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1f_SyNBrTbwRRjJxun_m7R9tGVwJejHaN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1fV_xRHYWJA-G7Wo7talE-6k3RwgbZ7a0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1fV_xRHYWJA-G7Wo7talE-6k3RwgbZ7a0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1zHfYXU5CA3rLzdYQG9N9Ks2U2tPR39tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 1zHfYXU5CA3rLzdYQG9N9Ks2U2tPR39tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15hnOeHzRP2nQr8NXoHTy_wshlv6loq2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15hnOeHzRP2nQr8NXoHTy_wshlv6loq2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 16MlyvdH7la8HnbIkhU9BxCTSx7oGQ-3q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 16MlyvdH7la8HnbIkhU9BxCTSx7oGQ-3q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15pU56zHu_zfSQvA0YEDcY72FByy0DNoB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15pU56zHu_zfSQvA0YEDcY72FByy0DNoB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15hez35KmFRvZTbWVzw6y84lFeQZb9RW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15hez35KmFRvZTbWVzw6y84lFeQZb9RW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15vvFc7UzV59aqAln4QVyp4CvSDlhhauY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15vvFc7UzV59aqAln4QVyp4CvSDlhhauY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15gf1d5wIKDe54CjDRZ9fO3Xb1Dkn1585 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15gf1d5wIKDe54CjDRZ9fO3Xb1Dkn1585 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 149LV8fnSR-kJug1zfDhLevDGi7ifGV6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 149LV8fnSR-kJug1zfDhLevDGi7ifGV6A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 14MQbEK-l4SLn4MD4tHuB0323o4ApSr08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 14MQbEK-l4SLn4MD4tHuB0323o4ApSr08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15eYpMKaVvDlhko4-3YGMwmwevvAOhNDR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 15eYpMKaVvDlhko4-3YGMwmwevvAOhNDR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 14IODtBdC0of80kmT3h-kAd3xdEwd6oBA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:03 PM EDT | User Sharing Permissions Change | 14IODtBdC0of80kmT3h-kAd3xdEwd6oBA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1e0i9YZiHfc59A5SewilZg9gLoL86zf21 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1e0i9YZiHfc59A5SewilZg9gLoL86zf21 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1dsQBS8tBoPNrH35Yhu2BpPgOGobXSR6u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1dsQBS8tBoPNrH35Yhu2BpPgOGobXSR6u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1d36joTDVrLSdWvMtYYFhP5PsIUrWpqwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1d36joTDVrLSdWvMtYYFhP5PsIUrWpqwO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1cymlUyOQHblfwvoKMXlEZ6Zi5v1nZl3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:04 PM EDT | User Sharing Permissions Change | 1cymlUyOQHblfwvoKMXlEZ6Zi5v1nZl3g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dFuRxpvb8Do4hKraaQUt7viNdHhEDLg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dFuRxpvb8Do4hKraaQUt7viNdHhEDLg3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1co2kKAn4vUD96jt_mhmEqy7PQy_IqHYK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1co2kKAn4vUD96jt_mhmEqy7PQy_IqHYK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1di_60AFGsLPPOB9yJw1lTXiO2yEn7NU- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1di_60AFGsLPPOB9yJw1lTXiO2yEn7NU- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dDr97cp15hCGqJ5emZj9NCoG9NS5NZ7U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dDr97cp15hCGqJ5emZj9NCoG9NS5NZ7U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1e49a8mFuOglfsF2xo46K4zPaFO14LEgE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1e49a8mFuOglfsF2xo46K4zPaFO14LEgE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dvg5RYB8N8d9tCzC3gcgEWjEdLUZT4BU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dvg5RYB8N8d9tCzC3gcgEWjEdLUZT4BU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1ckVVLKu5TmQO6QbACmpgyhrdshjRgnLT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1ckVVLKu5TmQO6QbACmpgyhrdshjRgnLT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1cwoJxhvldyxZskD_ptJJwSsEOf5-R3T7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1cwoJxhvldyxZskD_ptJJwSsEOf5-R3T7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dy1XwG9ups4F5r3jVrbcpWBO3Go2pAVq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dy1XwG9ups4F5r3jVrbcpWBO3Go2pAVq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dAyXaDQSMFs5FwhpIb2DiXfOYeR4DRV_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:05 PM EDT | User Sharing Permissions Change | 1dAyXaDQSMFs5FwhpIb2DiXfOYeR4DRV_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1WPKTAaYSm8hCweLv6Y_oNE5sy0arjlmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1WPKTAaYSm8hCweLv6Y_oNE5sy0arjlmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1Vya9TxdnfNeUNl1TkrDvMfYKKIk0f-TV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1Vya9TxdnfNeUNl1TkrDvMfYKKIk0f-TV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1WTxDp91bvSuvZyJtj4bBUxCYR1dfMFIz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1WTxDp91bvSuvZyJtj4bBUxCYR1dfMFIz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1W6o2Bn0dZoWuHLh1FaP3j_Uq81v3jULc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1W6o2Bn0dZoWuHLh1FaP3j_Uq81v3jULc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1XFp6mEnAOFTuvhlDBbbiXbBUXBA1dAeV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1XFp6mEnAOFTuvhlDBbbiXbBUXBA1dAeV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1WzToQFK9vv6PYlLHbtKZ-L-Asn1wp30P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1WzToQFK9vv6PYlLHbtKZ-L-Asn1wp30P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1XjCiTwykYDmtsS235tQUFrbkBcExdA31 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1XjCiTwykYDmtsS235tQUFrbkBcExdA31 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dbszrkTRAoIur-zZs79YyHdB2NwUnwva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dbszrkTRAoIur-zZs79YyHdB2NwUnwva | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1e0KtRC7n1AefTGSciai_gWUXl0zgOIH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1e0KtRC7n1AefTGSciai_gWUXl0zgOIH5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dd5csTgAOd22rZFZNnmFl3mO4noLwi9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dd5csTgAOd22rZFZNnmFl3mO4noLwi9v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dWsRJTsDUBfn3-kF3lxis6yfBd2SdXw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dWsRJTsDUBfn3-kF3lxis6yfBd2SdXw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1diXcWnG1AvK0QS3I_BwQEEf0VApolq_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1diXcWnG1AvK0QS3I_BwQEEf0VApolq_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dQgBlgN0T2J8sf0FHv0gjBLC144M85KI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1dQgBlgN0T2J8sf0FHv0gjBLC144M85KI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1ciXCx0Ico-uctcZQ6cRRmygRJQH1zxnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1ciXCx0Ico-uctcZQ6cRRmygRJQH1zxnp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1ctAHZP1hJ0G4EzAJg8ua_eAW97OzfUff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 1ctAHZP1hJ0G4EzAJg8ua_eAW97OzfUff | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:06 PM EDT | User Sharing Permissions Change | 11FExD69xD88B6T8_z4on4K10zk8ak7e4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 11FExD69xD88B6T8_z4on4K10zk8ak7e4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1172m3-mFdFkHJ5Jp98Fl2AwyZ_xAE8f6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1172m3-mFdFkHJ5Jp98Fl2AwyZ_xAE8f6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10VBAzK33Ll9b0mHXNJYKocQD5FFxxVym | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10VBAzK33Ll9b0mHXNJYKocQD5FFxxVym | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 116FQNF9Ydw5D21s6uVi-PkX4AXcBYoT- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 116FQNF9Ydw5D21s6uVi-PkX4AXcBYoT- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10cvlNGf5QM2Rq832q1t2yN5oG2rB6DnN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10cvlNGf5QM2Rq832q1t2yN5oG2rB6DnN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10HzE9nvlJvqUmkLlG-ho-sOEkspvyq9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10HzE9nvlJvqUmkLlG-ho-sOEkspvyq9B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10W7TM6JSs9WG1SN70BOKUbal0TK84hTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10W7TM6JSs9WG1SN70BOKUbal0TK84hTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10QJ9x6LxbAb3s2zyr34gS94Swtn3G3UV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10QJ9x6LxbAb3s2zyr34gS94Swtn3G3UV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 112RieoP4rFGoVeTzkU2fbPc0evEOIyDL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 112RieoP4rFGoVeTzkU2fbPc0evEOIyDL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10o-0LWSfsVCF1_0BxFF9m4HSZijAJPnL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 10o-0LWSfsVCF1_0BxFF9m4HSZijAJPnL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1TzwNJ2uljS4UsRyQUNfybyJv1K7SFcp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1TzwNJ2uljS4UsRyQUNfybyJv1K7SFcp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XCKFD8oawudLZ5crKnApa8YZ1Ii-_n8S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XCKFD8oawudLZ5crKnApa8YZ1Ii-_n8S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XDEFKsmQBT-4ibqRzX9fritQ7XKh-ngt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XDEFKsmQBT-4ibqRzX9fritQ7XKh-ngt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1Wzdryg-_PCBmqDlaW1U8TnwB7n0jRXrx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1Wzdryg-_PCBmqDlaW1U8TnwB7n0jRXrx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XGqqH0VDlJ2Zms4Oi373QZbD3JdNdl-j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XGqqH0VDlJ2Zms4Oi373QZbD3JdNdl-j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1Ws7tHGxaGeGO7_x5g58YfoflvEjvbPnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1Ws7tHGxaGeGO7_x5g58YfoflvEjvbPnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1VuQ1zIM38kezlUAL4Sskrt8YJRHQcJdt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1VuQ1zIM38kezlUAL4Sskrt8YJRHQcJdt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1W1soirBSuKUnTJECxaNHUYcWYvndzFOG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1W1soirBSuKUnTJECxaNHUYcWYvndzFOG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1WlU1k2J83XkBMtjFxqvBq3SAsgVABonD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1WlU1k2J83XkBMtjFxqvBq3SAsgVABonD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XOJh_OLekYsxpiyYg6yHKIU4QkBkHmV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XOJh_OLekYsxpiyYg6yHKIU4QkBkHmV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XLVBVter4ItRDRApYzxW0sqZzrEJ_wOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XLVBVter4ItRDRApYzxW0sqZzrEJ_wOa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1WAgWz0UketPeAHlEGAXIXN0qkeDfJZLp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1WAgWz0UketPeAHlEGAXIXN0qkeDfJZLp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XMvRTDsFNGDvVPbfP-vRRYeirWSlKlZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XMvRTDsFNGDvVPbfP-vRRYeirWSlKlZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1WauzqM0E17wtRV4d1chAjkGqQgl1poLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1WauzqM0E17wtRV4d1chAjkGqQgl1poLM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XKkkhGWjVTBTU82WENGF9A2SZ23RV3LX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:07 PM EDT | User Sharing Permissions Change | 1XKkkhGWjVTBTU82WENGF9A2SZ23RV3LX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1HCQenfZZRrGavDLyGa9CBbbCtz7rjell | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1HCQenfZZRrGavDLyGa9CBbbCtz7rjell | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GLoGGGoJcyrDMzA1dGxszjyrALOW5bb6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GLoGGGoJcyrDMzA1dGxszjyrALOW5bb6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GQxA0Oeexo4gjUm1AKfhK9e5Gf0UDNI5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GQxA0Oeexo4gjUm1AKfhK9e5Gf0UDNI5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GBcnzDxmeqwyQOJRJK4zrDHKSZEDtsfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GBcnzDxmeqwyQOJRJK4zrDHKSZEDtsfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GQ183tp-qUYwwMap8TbX5tqD1p9TtK1_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GQ183tp-qUYwwMap8TbX5tqD1p9TtK1_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GJhIBOmPlJelLe2sheKmhBBvx0qE35Sl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GJhIBOmPlJelLe2sheKmhBBvx0qE35Sl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1H2nPV17FW1f55HRjikALhs1uJx9p657x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1H2nPV17FW1f55HRjikALhs1uJx9p657x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GiMLNpiXMF0obGqNDbglqgpBiXJJH6de | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1GiMLNpiXMF0obGqNDbglqgpBiXJJH6de | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1iTFKm5PTOhLUo5M6enYrQFG8U3hMY21_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 1iTFKm5PTOhLUo5M6enYrQFG8U3hMY21_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10t_NuzCNZ3EVEEyleGNbD9-LUS67_IJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10t_NuzCNZ3EVEEyleGNbD9-LUS67_IJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10uMO1jZF38sUKblWESd_bjL8b_zKi2wN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10uMO1jZF38sUKblWESd_bjL8b_zKi2wN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10pQW4zClcWCCHyRUNAsDeQuaGcqzR7VQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10pQW4zClcWCCHyRUNAsDeQuaGcqzR7VQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 112zWY6JcSb_nVxloiUmhiOwdH1pbb-9F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 112zWY6JcSb_nVxloiUmhiOwdH1pbb-9F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10knZ-SbpqG5RM9xrnpFi1OK_NJntOQ1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10knZ-SbpqG5RM9xrnpFi1OK_NJntOQ1g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10AxsySgS0c3pn1ygZC7lcHwuXXwzK8xj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10AxsySgS0c3pn1ygZC7lcHwuXXwzK8xj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10P-OFan0FKbwPjafdNkr7pRM2zNMbGhU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10P-OFan0FKbwPjafdNkr7pRM2zNMbGhU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10kkdud-r-PFsoimvBglauqZBX5RRrEJb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10kkdud-r-PFsoimvBglauqZBX5RRrEJb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10LQQcsQULVYThYcmotZ3l15kmsWyWVj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10LQQcsQULVYThYcmotZ3l15kmsWyWVj2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10iapziW3TwjMM86Qq0p5CTfYkqe2KLif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10iapziW3TwjMM86Qq0p5CTfYkqe2KLif | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 11RTBSaB90FakRe6wzrJQ5IQFQt5TnIjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 11RTBSaB90FakRe6wzrJQ5IQFQt5TnIjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 11947cd7SxlO33IK4dM40VyV-EDKDMr6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 11947cd7SxlO33IK4dM40VyV-EDKDMr6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10G6o_14JUF7mA4euFeHdwQ4hiLCBg6rc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10G6o_14JUF7mA4euFeHdwQ4hiLCBg6rc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10TTtwJZzjHArutcutaDGsm7_iZ94lyCj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10TTtwJZzjHArutcutaDGsm7_iZ94lyCj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 11AUTEW2ipxAJrgEkZAzvhjMnd8ZFbAC7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 11AUTEW2ipxAJrgEkZAzvhjMnd8ZFbAC7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10YREhm7UnWADFWuEz3AKWIS_YxpSA-R1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:09 PM EDT | User Sharing Permissions Change | 10YREhm7UnWADFWuEz3AKWIS_YxpSA-R1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GZ9OEHvJlY9oYHARog5a0-pAICRWMm4G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GZ9OEHvJlY9oYHARog5a0-pAICRWMm4G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GEvOXXDAdRd38YRiEU85z1oVEr1iBhsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GEvOXXDAdRd38YRiEU85z1oVEr1iBhsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GS10hCyfGTIt6nuUuBk8g3LM7PbA5oxF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GS10hCyfGTIt6nuUuBk8g3LM7PbA5oxF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1HQUanp0wVXrml2tL8cK957i14PsJ-2pZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1HQUanp0wVXrml2tL8cK957i14PsJ-2pZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1HCx-zCHXE5q5fT_xjcY7ZweBllSy5J3m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1HCx-zCHXE5q5fT_xjcY7ZweBllSy5J3m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1G9tR_i_clqk384vyVbEAkmk8NWUF-EPW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1G9tR_i_clqk384vyVbEAkmk8NWUF-EPW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GLjSVoRsMg5DlJrwXZPq-92lNo0hYlp7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GLjSVoRsMg5DlJrwXZPq-92lNo0hYlp7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1HIZg5uvzdVwtpw5tm7aQlPCiZn5Ypp98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1HIZg5uvzdVwtpw5tm7aQlPCiZn5Ypp98 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GQ3uBi3dhg4htOxwPF1g15Fkx08zvq8D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:10 PM EDT | User Sharing Permissions Change | 1GQ3uBi3dhg4htOxwPF1g15Fkx08zvq8D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1eDawRf4YJeJiKLE_y8garikNw93DVelp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1eDawRf4YJeJiKLE_y8garikNw93DVelp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1fJnpzDWertEX58BDVZudz2sgYNOxfFTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1fJnpzDWertEX58BDVZudz2sgYNOxfFTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1eXVNF7ja2-tc6J_ew1PDFilj_Kr7jazh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1eXVNF7ja2-tc6J_ew1PDFilj_Kr7jazh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1dsjjeHuKp5WBG_iQaPCz_bAyHKs46dpz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1dsjjeHuKp5WBG_iQaPCz_bAyHKs46dpz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1eLvQAdzCKmC1YUmYUUCFOZ2VheaqSB-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1eLvQAdzCKmC1YUmYUUCFOZ2VheaqSB-V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1e1Y4ZKb_vMRYfsckJMq0Couivls0mdJm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1e1Y4ZKb_vMRYfsckJMq0Couivls0mdJm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1fBZTgxlN2-MQWzjvZdJk43oAuNnM0-CR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1fBZTgxlN2-MQWzjvZdJk43oAuNnM0-CR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1f22ZDttDt48lOaQFVATmubILBl0jBZzK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1f22ZDttDt48lOaQFVATmubILBl0jBZzK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 173mKCKQBskEOT16sS1hF8rM3lcNhiITM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 173mKCKQBskEOT16sS1hF8rM3lcNhiITM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1GpNqPxlzZ8gbAJlGnBwv6kTwfDKPoY0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1GpNqPxlzZ8gbAJlGnBwv6kTwfDKPoY0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1Grg_h_rA4hmLCEYT9e8aJQj13NTnhaVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1Grg_h_rA4hmLCEYT9e8aJQj13NTnhaVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1Gkc_qeHDUCXGkfRRiVdlpggOTOXkgR-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1Gkc_qeHDUCXGkfRRiVdlpggOTOXkgR-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1H8AmEopu2S7wPbe-jtH64fP7-tVVXGey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1H8AmEopu2S7wPbe-jtH64fP7-tVVXGey | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1GZeDoNkGHruC5QTmoFyybWjItOgHxWxl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1GZeDoNkGHruC5QTmoFyybWjltOgHxWxl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1G9npbvkpXutWS3LMfFfzCokMmlomdV-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1G9npbvkpXutWS3LMfFfzCokMmlomdV-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1GFU_sl9vCNFFfVJMQNCPCKFz5irrTE4E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:11 PM EDT | User Sharing Permissions Change | 1GFU_sl9vCNFFfVJMQNCPCKFz5irrTE4E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1gW_dX_EqCcz6NdCeLcopWNmiRNH1-39- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1gW_dX_EqCcz6NdCeLcopWNmiRNH1-39- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1gDc0ZrPGOWeluSNMD3ckPu51wuG-8pIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1gDc0ZrPGOWeluSNMD3ckPu51wuG-8pIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1h5Uob-t4Oo6fpdY0Wlk7LJ15ron8qKsl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1h5Uob-t4Oo6fpdY0Wlk7LJ15ron8qKsl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1gtwScx9ZMcVqSrf7laReFmlmuhQwDANF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1gtwScx9ZMcVqSrf7laReFmlmuhQwDANF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1bkZyHGtf5I_xXuNC5x265CsY9e05EvXZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1bkZyHGtf5I_xXuNC5x265CsY9e05EvXZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1f6ntAMf65aLT0psroCj6EeDdZWJtUxdl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1f6ntAMf65aLT0psroCj6EeDdZWJtUxdl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fmEeAEWDtbiFV6Ylk7QKv3BUjFh0Unn- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fmEeAEWDtbiFV6Ylk7QKv3BUjFh0Unn- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1f88QoW1klMzG4FpYtcKnjkdT2rwPb8kw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1f88QoW1klMzG4FpYtcKnjkdT2rwPb8kw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1f2g-8P-F3_TGeb61z_Svu7h90WhMycbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1f2g-8P-F3_TGeb61z_Svu7h90WhMycbo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fG36-XK8UGqXfyNpHBSGDdgmv4_ocPi0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fG36-XK8UGqXfyNpHBSGDdgmv4_ocPi0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1ewg_nasb42esigtArryllg0ByBqOO7bz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1ewg_nasb42esigtArryllg0ByBqOO7bz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1dnYpWwvTP6B7OjEBKvSW31whfO-m3e2W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1dnYpWwvTP6B7OjEBKvSW31whfO-m3e2W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1duZz5dUksTz4n2WxtTOYQXQjgjyyeLrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1duZz5dUksTz4n2WxtTOYQXQjgjyyeLrs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eqJKrAeGPazsbPyCYMjxezb9ba9F2mL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eqJKrAeGPazsbPyCYMjxezb9ba9F2mL- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1dtgtkUEr5G4FhKn3AJxWN0Nme9JQSaW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1dtgtkUEr5G4FhKn3AJxWN0Nme9JQSaW8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eZoU2J01tqW0HXnmksm6Z-GZ3uYTH3lm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eZoU2J01tqW0HXnmksm6Z-GZ3uYTH3lm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1ftU9gVgizMOcuVhR0SRMwZqBJHFTn4Pd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1ftU9gVgizMOcuVhR0SRMwZqBJHFTn4Pd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fc7Nbu5CjD2KNcMxWbAfgB_IUsP_saXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fc7Nbu5CjD2KNcMxWbAfgB_IUsP_saXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1doMEAAWnrjZCRQ0H0yoyLIu4VRihMUMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1doMEAAWnrjZCRQ0H0yoyLIu4VRihMUMc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1e4EgycFcP4Pb68LSLCl-euF9FGNUlKSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1e4EgycFcP4Pb68LSLCl-euF9FGNUlKSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1feqIbZy2aHEeoOijZ1nTdheVYjsVsk7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1feqIbZy2aHEeoOijZ1nTdheVYjsVsk7y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eRRKasb_8MUE2ulJECBOWmB-W8WNQY_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eRRKasb_8MUE2ulJECBOWmB-W8WNQY_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1foo8XBQyfaalPhwhaUg5mXX4gyZ5TFO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1foo8XBQyfaalPhwhaUg5mXX4gyZ5TFO3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fXZb7HCefxYGV8ULw1lELrmsqXpunLZe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1fXZb7HCefxYGV8ULw1lELrmsqXpunLZe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eE8LBY3z9F6uNpNTBblrGR71oaYXgwA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:12 PM EDT | User Sharing Permissions Change | 1eE8LBY3z9F6uNpNTBblrGR71oaYXgwA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gwUdVX1KJZSxcZ9uLH4EgaJqDowoor4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gwUdVX1KJZSxcZ9uLH4EgaJqDowoor4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hJ3Cp1lUG2o3lJG9FRPLeszSnY05Ib5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hJ3Cp1lUG2o3lJG9FRPLeszSnY05Ib5j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gyMZzPGi15rcOVohLDhXDxnMyfSXORCh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gyMZzPGi15rcOVohLDhXDxnMyfSXORCh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gw9QQQb1hUlcjTPOvxrs_7h-8TyQYaD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gw9QQQb1hUlcjTPOvxrs_7h-8TyQYaD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1h6jHaBkmwM3buxdm1b6Kfkd2orTzfaG3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1h6jHaBkmwM3buxdm1b6Kfkd2orTzfaG3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gjjrkte6jFT3zSP7TwKmHD49WKRin5I1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gjjrkte6jFT3zSP7TwKmHD49WKRin5I1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g4aCnh_FQv48XUTdAp0wcueTgAQFANSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g4aCnh_FQv48XUTdAp0wcueTgAQFANSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gBwEWHOd4ZWK5Y9MC5d5k9O-4m1KK9le | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gBwEWHOd4ZWK5Y9MC5d5k9O-4m1KK9le | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gfISKiLdE_UDAoDFZxrqVlXD2URY4hIA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gfISKiLdE_UDAoDFZxrqVlXD2URY4hIA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g8XbZqfUxz14nacDG5NLIBJBwBR_M_cq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g8XbZqfUxz14nacDG5NLIBJBwBR_M_cq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1h7C65fKm3fYEC6p2AvVHpuKnaHlsXPpO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1h7C65fKm3fYEC6p2AvVHpuKnaHlsXPpO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gbt5GjQ1o4RrT44skfFN30-D-0a9aDN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gbt5GjQ1o4RrT44skfFN30-D-0a9aDN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hOwmfWtjDodS7NU2_oaNCdlO09L-cx-v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hOwmfWtjDodS7NU2_oaNCdlO09L-cx-v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hFBMl9TLNc6PNrgo1j4PDJZWXMUJftmI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hFBMl9TLNc6PNrgo1j4PDJZWXMUJftmI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g4wVNjv-5lT1YkdZG6LtcnfzggcfliB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g4wVNjv-5lT1YkdZG6LtcnfzggcfliB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gE7td3pG0MfOdN4yPaitacFMmhUl_F2w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gE7td3pG0MfOdN4yPaitacFMmhUl_F2w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hGI21vi9yft7uEZr8xurOd46VYOYdpdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hGI21vi9yft7uEZr8xurOd46VYOYdpdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gahQp9dpyzd42qiQp-dx9UXImMLZM5WY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gahQp9dpyzd42qiQp-dx9UXImMLZM5WY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hK48hsUiYyRC7WjhGg8SlOc9df7EXUuP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hK48hsUiYyRC7WjhGg8SlOc9df7EXUuP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hCx6lAEZkKW8LDGn75hw2D6-8cmYKSip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1hCx6lAEZkKW8LDGn75hw2D6-8cmYKSip | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gSribWzmcziwA87pN4aEHAPhogWI4XMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gSribWzmcziwA87pN4aEHAPhogWI4XMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gJF9Uw3lASqJu8mphA9Zf6d3lhbIG-2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gJF9Uw3lASqJu8mphA9Zf6d3lhbIG-2k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1h9OMgJ_aqCle9KTxJyPlfAxSh9GYuD2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1h9OMgJ_aqCle9KTxJyPlfAxSh9GYuD2U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gb5fH2E4WE6-e7wT5mTiuxp1R3_RVriD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1gb5fH2E4WE6-e7wT5mTiuxp1R3_RVriD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g8U5mbNc-7SeoEEX37jlNS3FPb8nQQyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:14 PM EDT | User Sharing Permissions Change | 1g8U5mbNc-7SeoEEX37jlNS3FPb8nQQyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-KfqkRc8AlXcJKuDzpmgCdGYTaXpORNq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-KfqkRc8AlXcJKuDzpmgCdGYTaXpORNq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-H2mN0G7xV0qjerK--ptHwbMiTypg_Lj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-H2mN0G7xV0qjerK--ptHwbMiTypg_Lj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-OZ01hIKS0v8mqfFjfZblTcnWJdLPX1G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-OZ01hIKS0v8mqfFjfZblTcnWJdLPX1G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-DeSL951xO7iGYgpyzS0-kp89Ykyr-al | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-DeSL951xO7iGYgpyzS0-kp89Ykyr-al | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1YObL29lojy3FABArtS1p74oxvZu3Rl8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1YObL29lojy3FABArtS1p74oxvZu3Rl8h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1bTS0L00cdy3pi3UkXwLH2hsaUBz7mNKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1bTS0L00cdy3pi3UkXwLH2hsaUBz7mNKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-9vFaUY62m6C4QAy0MhHx4hlKSOn0Rko | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-9vFaUY62m6C4QAy0MhHx4hlKSOn0Rko | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1JgTAmCWKfm7Q4ipjo-bNuJtCn7UGW9G3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1JgTAmCWKfm7Q4ipjo-bNuJtCn7UGW9G3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 16zXhXNXVlR0vl01PwXxo3bpj6-Ud-7FE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 16zXhXNXVlR0vl01PwXxo3bpj6-Ud-7FE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-dDBi37NzKhnhQllAO8DdFiX9In2VQYB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-dDBi37NzKhnhQllAO8DdFiX9In2VQYB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-a7G-ruQx1DdT7ZN0qnK6lX8U3xmt-iG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-a7G-ruQx1DdT7ZN0qnK6lX8U3xmt-iG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1sop8Nf5mazKLUQtpHnb3LXL_bDBgxYjd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1sop8Nf5mazKLUQtpHnb3LXL_bDBgxYjd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 199k1uRf2EWKu8T97V1Bfxj6zGmMFupK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 199k1uRf2EWKu8T97V1Bfxj6zGmMFupK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-c7COojWNWLFDrZHvcPInQmryeEZidOE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-c7COojWNWLFDrZHvcPInQmryeEZidOE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1GeDOPSFDkrn_V_3Xr82fMJXPtI_e3HTI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1GeDOPSFDkrn_V_3Xr82fMJXPtI_e3HTI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-a1xOPQ-Uztko5UDnOkgTYZgmyY_OsGu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-a1xOPQ-Uztko5UDnOkgTYZgmyY_OsGu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1FGxZRHF5BSC3cCGvrg0hHsoI-tP23SXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1FGxZRHF5BSC3cCGvrg0hHsoI-tP23SXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-TBiGaBkNNqNA3FxQFGT0tOM3Hg_LmrD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-TBiGaBkNNqNA3FxQFGT0tOM3Hg_LmrD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1lbqE3Drndvppv6Aaed4hxyy0OTd1lz4m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1lbqE3Drndvppv6Aaed4hxyy0OTd1lz4m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1MxEJ4eiXpr7DyTXPyyH0nYPJadrctz93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1MxEJ4eiXpr7DyTXPyyH0nYPJadrctz93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1q7n_L36TwcU06NFjut37yU86z0Mg2O6z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1q7n_L36TwcU06NFjut37yU86z0Mg2O6z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1Y8nNJ1S2k1-JCbyBQnaRTnH_vT4Y_krb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1Y8nNJ1S2k1-JCbyBQnaRTnH_vT4Y_krb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-LDNVzhFphJ12E02S4ezwAYwX4noV2pY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-LDNVzhFphJ12E02S4ezwAYwX4noV2pY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-DhzEJ39hYQSWM4hkIeKzOsBwQjDN0jU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1-DhzEJ39hYQSWM4hkIeKzOsBwQjDN0jU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1c1aupqLNKxHowzeDKKpLk_0-sEJDQ0W0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:15 PM EDT | User Sharing Permissions Change | 1c1aupqLNKxHowzeDKKpLk_0-sEJDQ0W0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1puNNtwVSQqiZ6IZR2eGhkuNcsXyAbcGp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1puNNtwVSQqiZ6IZR2eGhkuNcsXyAbcGp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1q5_k4sZiWuCl1jNbvu22avZjOYr_5cSE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1q5_k4sZiWuCl1jNbvu22avZjOYr_5cSE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pqW4q0a-7mYUSflv9ibGXkwtPs2lOqsd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pqW4q0a-7mYUSflv9ibGXkwtPs2lOqsd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p0Ly2HrAaQYLY29DDlWq_LAgeZ49Aeu_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p0Ly2HrAaQYLY29DDlWq_LAgeZ49Aeu_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p1LJlWRlnf4szOHhpXsmskDxR0eFQe6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p1LJlWRlnf4szOHhpXsmskDxR0eFQe6i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pqKtY5DOabPvKaknCyCLTCPpO1YHQGEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pqKtY5DOabPvKaknCyCLTCPpO1YHQGEm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p1JcBmFIdleQujDNNdtxMjHvb44do6D0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p1JcBmFIdleQujDNNdtxMjHvb44do6D0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1ppCAuioszYFibl5FvMLNicVGDXNQDHt8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1ppCAuioszYFibl5FvMLNicVGDXNQDHt8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qWCKEikGDACFO9OBGaxAkWO7PisuAXpJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qWCKEikGDACFO9OBGaxAkWO7PisuAXpJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qUrb57jqCBX5PzCbcVH7U6VKMqGsENVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qUrb57jqCBX5PzCbcVH7U6VKMqGsENVE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p0Tez6TK6iXVHwtLftX6aDc5uAgivdWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p0Tez6TK6iXVHwtLftX6aDc5uAgivdWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p4jp2j5sHc2dHsORWLdRh5sDt74qU6Ym | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p4jp2j5sHc2dHsORWLdRh5sDt74qU6Ym | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qVVv_Cqn4yiCRwJrhuvwqI_QqmlnNVN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qVVv_Cqn4yiCRwJrhuvwqI_QqmlnNVN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pf2Qv9ovNDbzMkWVylq_vrhUQX_NMHO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pf2Qv9ovNDbzMkWVylq_vrhUQX_NMHO0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qSCmTWVB4-lavAu0B4f-DXytv_6AEc2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1qSCmTWVB4-lavAu0B4f-DXytv_6AEc2K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pBe8MkLgaN6oEGa2AZlCBSiGdsdVlALa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pBe8MkLgaN6oEGa2AZlCBSiGdsdVlALa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1q6YajA-9ASHhjHhnRYzS4cnWrc7wmXdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1q6YajA-9ASHhjHhnRYzS4cnWrc7wmXdm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1phCibkd1F4WrmHDYrSqE0MOSckfRFimo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1phCibkd1F4WrmHDYrSqE0MOSckfRFimo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p0igmhyGKv1Com-1_PU3TfM2Bmc5z44j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p0igmhyGKv1Com-1_PU3TfM2Bmc5z44j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pE7PGcHTMZwd0xWOxpFx0oSVFtcqFPRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pE7PGcHTMZwd0xWOxpFx0oSVFtcqFPRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p1vqKd4WRw8JNY6qz9xbOsxnc3PKxesV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1p1vqKd4WRw8JNY6qz9xbOsxnc3PKxesV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1q3hZLsfPKHF81QkJqy3oALnJZ_SOJFbJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1q3hZLsfPKHF81QkJqy3oALnJZ_SOJFbJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pqbq9Xz9KEj2HqSal8uA1A-pYcfHJEqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1pqbq9Xz9KEj2HqSal8uA1A-pYcfHJEqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1oPYbuR0Indceq_K7FLMzSRFBtGvCb96R | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1oPYbuR0Indceq_K7FLMzSRFBtGvCb96R | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1-J5v8TOhiqW8vIhli-YI3wZUYjHcm_WA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:17 PM EDT | User Sharing Permissions Change | 1-J5v8TOhiqW8vIhli-YI3wZUYjHcm_WA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1VTRZiHX9oewqzaQnuO3VpEiPr5qjXC2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1VTRZiHX9oewqzaQnuO3VpEiPr5qjXC2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1hM0NDvoDG1Nw_fJKuxcK1dZa8JG0z9xZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1hM0NDvoDG1Nw_fJKuxcK1dZa8JG0z9xZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1pwukNl92rpFbHCf9GVue2ONtq5aFHY81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1pwukNl92rpFbHCf9GVue2ONtq5aFHY81 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1q-RkP4KJkVu_2lIuYYOZ-uCT8hOj2r4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:18 PM EDT | User Sharing Permissions Change | 1q-RkP4KJkVu_2lIuYYOZ-uCT8hOj2r4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VCU1EjjFV7nx88Dd5-mb2D57uE_YNGzP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VCU1EjjFV7nx88Dd5-mb2D57uE_YNGzP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gigxM8T3nMVR2AaogvBFqfrekJ0i1k_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gigxM8T3nMVR2AaogvBFqfrekJ0i1k_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | da.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1V99I13pRzg-QjMWSXCMd0H4SRVba9nEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | da.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1V99I13pRzg-QjMWSXCMd0H4SRVba9nEG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VSGulsd7hY-f-qdCyq-f8JFcziRHByOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VSGulsd7hY-f-qdCyq-f8JFcziRHByOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ug.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gqAsh646a30Mf6RMDocNKC-Far6kKjTN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ug.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gqAsh646a30Mf6RMDocNKC-Far6kKjTN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VdgZ7HRRoKwXn6QlD1zoiUuojgM-zuN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VdgZ7HRRoKwXn6QlD1zoiUuojgM-zuN6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ar.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1UrTgNFU98w_1XZ4wkNvkYrCAyoyYP6sC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ar.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1UrTgNFU98w_1XZ4wkNvkYrCAyoyYP6sC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1g6bBvs-OLiVYe66vhEtkf-X9VTANST-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1g6bBvs-OLiVYe66vhEtkf-X9VTANST-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fi.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VO_E-aXTi6eKhaRmX-la9nd80WkrTLBh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fi.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VO_E-aXTi6eKhaRmX-la9nd80WkrTLBh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ro.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gPRd3dNSk-Q9la2ZWPcGyZnizJDHmnSI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ro.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gPRd3dNSk-Q9la2ZWPcGyZnizJDHmnSI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ga.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VSy2awj-OBQZ8fXiooVvy7khRQ4vnaaJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ga.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VSy2awj-OBQZ8fXiooVvy7khRQ4vnaaJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hu.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VjdeAFuFhmSx6CSYLNXz4ACYBizUpRm7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hu.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VjdeAFuFhmSx6CSYLNXz4ACYBizUpRm7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_GB.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VIcJ4ILhrcAieg2RcVeLG0LjkZcd2EUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_GB.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VIcJ4ILhrcAieg2RcVeLG0LjkZcd2EUQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VL-lm5KvB6yauUpokJKyV6U087ciTI8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1VL-lm5KvB6yauUpokJKyV6U087ciTI8c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1UwTVIlr2THxG8DbboiC87wvyiwgWw8IQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1UwTVIlr2THxG8DbboiC87wvyiwgWw8IQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1fufG2xetyQbpYPw-MiV2sLfjdcCfseP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1fufG2xetyQbpYPw-MiV2sLfjdcCfseP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cs.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1UxYoycrkdWLVWHJWQQDkbgl9os_k575k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cs.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1UxYoycrkdWLVWHJWQQDkbgl9os_k575k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gM92Z2smHHWvvzgcVJPagNDEpw6odYlm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gM92Z2smHHWvvzgcVJPagNDEpw6odYlm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | he.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1Va7OlZq0ukbrALXnMVz_A1bmaqX19RHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | he.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1Va7OlZq0ukbrALXnMVz_A1bmaqX19RHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1fmaJ9MbNs8raBA2BN-MQwQ_-Ri0tLZET | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1fmaJ9MbNs8raBA2BN-MQwQ_-Ri0tLZET | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gnlq4ILYH8ltDTwKBVuTCLGrALkBTg4j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:19 PM EDT | User Sharing Permissions Change | 1gnlq4ILYH8ltDTwKBVuTCLGrALkBTg4j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1faJxt67VPjV3P_AlFnnm3qGLcV6O4bMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1faJxt67VPjV3P_AlFnnm3qGLcV6O4bMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1eVD9QY1vAQBT29wG-Hr1ffd5uxNelaDp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1eVD9QY1vAQBT29wG-Hr1ffd5uxNelaDp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1e-b9Jkn_jpwc-VegRhMQcWLg7t79lfdD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1e-b9Jkn_jpwc-VegRhMQcWLg7t79lfdD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1eeoVLErjViD-VVgI350n8-aRqFJX1elo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1eeoVLErjViD-VVgI350n8-aRqFJX1elo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1e8cQWCRG17OckI9FwOAxX0KLu2aI4AP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1e8cQWCRG17OckI9FwOAxX0KLu2aI4AP0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1fQgHbPo55Uhql-jnr1bqKt2MzcTwbrNM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1fQgHbPo55Uhql-jnr1bqKt2MzcTwbrNM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1f1gL7Se2gDcVB4QBkh5EosM8TGqJXuz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1f1gL7Se2gDcVB4QBkh5EosM8TGqJXuz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_TW.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1hEQvqbybbGQ-8LKiXiE1UAv2AyFleCQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_TW.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1hEQvqbybbGQ-8LKiXiE1UAv2AyFleCQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nb.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1fv8JJcCkThjY7ZPlI-naElucrQP1jV_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nb.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1fv8JJcCkThjY7ZPlI-naElucrQP1jV_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nds.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1g23oNmjMd8Ega6xoCwge3s_xKlHDD5TU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nds.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1g23oNmjMd8Ega6xoCwge3s_xKlHDD5TU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | et.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1VNRVHTmyQL_FM6ASjc_SprdR6gfC2J62 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | et.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1VNRVHTmyQL_FM6ASjc_SprdR6gfC2J62 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | el.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1VlZjxCk8JZZcf4t8V9hASmdr4U-8cV8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | el.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1VlZjxCk8JZZcf4t8V9hASmdr4U-8cV8H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gGoOF67mrrgYz6bkFmxYh0nL3XUNMu2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gGoOF67mrrgYz6bkFmxYh0nL3XUNMu2p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sk.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gcOLKCH5Pn5Qsdn6DeLvyLWgn0lxvoTL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sk.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gcOLKCH5Pn5Qsdn6DeLvyLWgn0lxvoTL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_CN.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1h4R8CsuejFpUHBVzHLDHMCi8qF3ybGms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_CN.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1h4R8CsuejFpUHBVzHLDHMCi8qF3ybGms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ast.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1Uw23pNCAeuaVa2S6W-CSUdpa0yvD3-Wa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ast.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1Uw23pNCAeuaVa2S6W-CSUdpa0yvD3-Wa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt_BR.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gONwlBlK8Vtr7lehnY_lEgmSUluc2E-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt_BR.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gONwlBlK8Vtr7lehnY_lEgmSUluc2E-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ja.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1foG_l4AiYpE7std40FLt2V7bDSvsG_eW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ja.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1foG_l4AiYpE7std40FLt2V7bDSvsG_eW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lt.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1frxuXKtGNb7216A4Ao5NzQXL-EpB4VEa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lt.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1frxuXKtGNb7216A4Ao5NzQXL-EpB4VEa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uk.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gs13W9lR65dU-8HTDs3Jh5pHpmkooPna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uk.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gs13W9lR65dU-8HTDs3Jh5pHpmkooPna | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ru.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gRnnoAt97NmaSH4RGsOvf6_nIbxDlyuD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | ru.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gRnnoAt97NmaSH4RGsOvf6_nlbxDlyuD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eu.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1VO7D934s8P0mMl9mDBQAo5_WHC5coPo- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eu.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1VO7D934s8P0mMl9mDBQAo5_WHC5coPo- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca@valencia.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1Uwc8kLbaWhTp14I7lvkIUcRu8yRtsyXp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca@valencia.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1Uwc8kLbaWhTp14I7lvkIUcRu8yRtsyXp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bs.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1UwFmfOGGI5jLb-Cv1-h1f7KoeU8tHzHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bs.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1UwFmfOGGI5jLb-Cv1-h1f7KoeU8tHzHG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sv.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gkl4gSxdf2JMhO4-na8M0rE3LIJ4pcRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sv.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:20 PM EDT | User Sharing Permissions Change | 1gkl4gSxdf2JMhO4-na8M0rE3LIJ4pcRS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1D-Yc8IMKADvOsTUWJ8CVKvFTf6RwWMmf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1D-Yc8IMKADvOsTUWJ8CVKvFTf6RwWMmf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BO61ASk-6YTiKYDoiM3q58-oLplS-bit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BO61ASk-6YTiKYDoiM3q58-oLplS-bit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BN2_73iQzmQ1GuPYWwl5ggdxbRYmURQA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BN2_73iQzmQ1GuPYWwl5ggdxbRYmURQA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1CpuovRxn7CkdXoYVdP3_0WuomFmnCAMX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1CpuovRxn7CkdXoYVdP3_0WuomFmnCAMX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BhFEWgzTTtzEEPceJcdoqRVn5d04LE0p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BhFEWgzTTtzEEPceJcdoqRVn5d04LE0p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1B-FtTk2xo0q-xtKoDYPGJXIrMK4MHiw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1B-FtTk2xo0q-xtKoDYPGJXIrMK4MHiw2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BWtezgluj4hCQnyEMV1k0n5NMyyS7YvS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1BWtezgluj4hCQnyEMV1k0n5NMyyS7YvS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1B36w9ZrSCDMHhoWn9VvXzPFCB-laIDJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1B36w9ZrSCDMHhoWn9VvXzPFCB-laIDJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1CNvMR0dSsIOiF1wTiB37EUELQmvwHA9Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1CNvMR0dSsIOiF1wTiB37EUELQmvwHA9Q | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1CDg5cuiR7tnwgMx9ekDxJpLpCEv6FAL6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1CDg5cuiR7tnwgMx9ekDxJpLpCEv6FAL6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1UjfHbjGqBdSECpLXF5CS_QgWgCxAxFlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1UjfHbjGqBdSECpLXF5CS_QgWgCxAxFlv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fFLjD-6ZCyHfUXtcTS45dWyqG5daP6IP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fFLjD-6ZCyHfUXtcTS45dWyqG5daP6IP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fK0bVM-Kpf4-vM6zQrv13DFp0wVTIdpv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fK0bVM-Kpf4-vM6zQrv13DFp0wVTIdpv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1f5OZV2eO9t0FVJ4HPlST_QXHyftCfs19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1f5OZV2eO9t0FVJ4HPlST_QXHyftCfs19 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fUA_Iptf63AKdeg8bg5A3FmAedrjaCJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fUA_Iptf63AKdeg8bg5A3FmAedrjaCJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1ewaskdTWIDx9F9huOhHUC71X-tBeMNv6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1ewaskdTWIDx9F9huOhHUC71X-tBeMNv6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1dwIX--UADAGlfBTkUsq7BhzHE-gT-Udq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1dwIX--UADAGlfBTkUsq7BhzHE-gT-Udq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1e3GNKgNs1DtmSMcLu32TfFPfBFg7GrNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1e3GNKgNs1DtmSMcLu32TfFPfBFg7GrNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1e25qxy6spb53Bw99_EtCcfK04tpQa0oT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1e25qxy6spb53Bw99_EtCcfK04tpQa0oT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1et2rX39XvZXUWNxr7STBgKkbm2dedH4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1et2rX39XvZXUWNxr7STBgKkbm2dedH4P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1feSJoMc5lPJ7S1NqaWDeWd6wOubV28nL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1feSJoMc5lPJ7S1NqaWDeWd6wOubV28nL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fc0VQ3IH0t0E7Jtc7XDaYLY6NCrSyu3O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fc0VQ3IH0t0E7Jtc7XDaYLY6NCrSyu3O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1eE8h9uiFWdESvF8lM3LEyb53CmJX8tbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1eE8h9uiFWdESvF8lM3LEyb53CmJX8tbR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fcaS85x_izArMkczabM7n7loyeMl0nJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1fcaS85x_izArMkczabM7n7loyeMl0nJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1eh0i5GlAr3NMowaClwdFqrZfONKz1fx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:22 PM EDT | User Sharing Permissions Change | 1eh0i5GlAr3NMowaClwdFqrZfONKz1fx6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:23 PM EDT | User Sharing Permissions Change | 1Bea-posjg5X-1waRwPwzwtQ3lAGtjS3v | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:23 PM EDT | User Sharing Permissions Change | 1Bea-posjg5X-1waRwPwzwtQ3lAGtjS3v | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:23 PM EDT | User Sharing Permissions Change | 1DDFTqR71KurduhKvmSkb_fKhBTtA6c-g | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:23 PM EDT | User Sharing Permissions Change | 1DDFTqR71KurduhKvmSkb_fKhBTtA6c-g | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1V5bWa_95XfxzFJnY3Vpldapr8xGbmU2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1V5bWa_95XfxzFJnY3Vpldapr8xGbmU2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1VnQyQFTIJdlbnXbs4vsJP7M3R11Eys9L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1VnQyQFTIJdlbnXbs4vsJP7M3R11Eys9L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1VRbk0G5BsJEvomwA87Fg-w4tz7dRCKUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1VRbk0G5BsJEvomwA87Fg-w4tz7dRCKUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1WTaJ9RTEe0L7HJyHGRL118Hc9ooiriY9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1WTaJ9RTEe0L7HJyHGRL118Hc9ooiriY9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1WHWhQVKZ4GvKdmBvdKxiX7nMxcCRIj94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1WHWhQVKZ4GvKdmBvdKxiX7nMxcCRIj94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1zbgF__WHz4zQHkkMhcaQZe7ez-elBGzk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1zbgF__WHz4zQHkkMhcaQZe7ez-elBGzk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CI3gy446OmxZlwsONbf0xYlIB3IGoELP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CI3gy446OmxZlwsONbf0xYlIB3IGoELP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1DA89mxaltWbMe6ZCL5M92Yg0I2kd6Ox1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1DA89mxaltWbMe6ZCL5M92Yg0I2kd6Ox1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CJGjy0dEKnxVTAhwzXLk2eoXjt3VAkJu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CJGjy0dEKnxVTAhwzXLk2eoXjt3VAkJu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CG2y6CtT5rD-NGB2lxccbpfrF-fHAG7P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CG2y6CtT5rD-NGB2lxccbpfrF-fHAG7P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CPxQdO_EfyKb4mkxUlO-k_ZwswJektSs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CPxQdO_EfyKb4mkxUlO-k_ZwswJektSs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1C8hf6K8g3Zq1K8EO2ElXslk33SGe7hbr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1C8hf6K8g3Zq1K8EO2ElXslk33SGe7hbr | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1AvW7r3KHPI8jjZqU1N2ssiZhlCGosP9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1AvW7r3KHPI8jjZqU1N2ssiZhlCGosP9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1B2k_8Al5SmRr3SiCj-GM__rcX1K3KnFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1B2k_8Al5SmRr3SiCj-GM__rcX1K3KnFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1C5Grlc1r-ZUr4DcaaWyzMFNGMLOAnqFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1C5Grlc1r-ZUr4DcaaWyzMFNGMLOAnqFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1B2Sjv_MeHyQmuf4pjH17ZgpDzUnmZXSc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1B2Sjv_MeHyQmuf4pjH17ZgpDzUnmZXSc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CZZy2e64y4zd4vxxL52vMe17h4z_KmxM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1CZZy2e64y4zd4vxxL52vMe17h4z_KmxM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1BwjjrX8hwJhfgN5HWLZATyG3PrjWvGiP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1BwjjrX8hwJhfgN5HWLZATyG3PrjWvGiP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1DM7Hr6zPQbLQpWaAvpTXFGe2d-4SAAUL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1DM7Hr6zPQbLQpWaAvpTXFGe2d-4SAAUL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1D9XIK9wlifNSJqhViJknoEy_PazzEH88 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1D9XIK9wlifNSJqhViJknoEy_PazzEH88 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1AzWrMFnjKa6Rl2P9Lzr-KfaXPI-5FNIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1AzWrMFnjKa6Rl2P9Lzr-KfaXPI-5FNIK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1B8aWLhbUZ38S53tOr9KZe3pJrzYQ9c7y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1B8aWLhbUZ38S53tOr9KZe3pJrzYQ9c7y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1D9zok1kRuj8bheBtbNEni7Ky_BLV6svE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:24 PM EDT | User Sharing Permissions Change | 1D9zok1kRuj8bheBtbNEni7Ky_BLV6svE | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 16j4Lr5S1i0373Soqm6o1K08ZkCyg2SaO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 16j4Lr5S1i0373Soqm6o1K08ZkCyg2SaO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WM6KE0utSzklYkyDHVEyvJjoJpeGijZL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WM6KE0utSzklYkyDHVEyvJjoJpeGijZL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WupHTqHWcB-3tSpJbZV7flA96kx5dzzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WupHTqHWcB-3tSpJbZV7flA96kx5dzzc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WMqGatpVguOhAsQVWDOzWIO12qIDzkUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WMqGatpVguOhAsQVWDOzWIO12qIDzkUV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WJ84kMGsFXXfuEivsymNAa8eCzicCA5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WJ84kMGsFXXfuEivsymNAa8eCzicCA5r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WXM8J9KbPlPzRyKEvjq6S_z_hFRjrXgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WXM8J9KbPlPzRyKEvjq6S_z_hFRjrXgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WD4_UVCCz-khy-5gBQTnd9PuInjFSh6B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WD4_UVCCz-khy-5gBQTnd9PuInjFSh6B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1UvNG6SB2U1Q4ZBmt8ByzO-c0OdFDauPr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1UvNG6SB2U1Q4ZBmt8ByzO-c0OdFDauPr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VMyswoP-yxEstJ438tziM_sMgy1glxBZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VMyswoP-yxEstJ438tziM_sMgy1glxBZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WCyaVKqXaYj9hS0eQwcuYwkVCuwLO0vv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WCyaVKqXaYj9hS0eQwcuYwkVCuwLO0vv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VAjWPrBcMRsrzgJzOeLMRjSVop_QcWCw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VAjWPrBcMRsrzgJzOeLMRjSVop_QcWCw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WXg55D70ZonqYFdx79_Fqw2jkW8TioJE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WXg55D70ZonqYFdx79_Fqw2jkW8TioJE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1W6aBu67tA8VwenQgnPYVssSejeTZbrCj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1W6aBu67tA8VwenQgnPYVssSejeTZbrCj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WyF8eCW2nRk914lSQbsMePHxoC4a2ZbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WyF8eCW2nRk914lSQbsMePHxoC4a2ZbF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WmfuXrmib6HQqf7dsm6u42u6Ra1XGKgY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WmfuXrmib6HQqf7dsm6u42u6Ra1XGKgY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1V-6dfYPMDOlFRKs7z5-LylkeEe8rqh1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1V-6dfYPMDOlFRKs7z5-LylkeEe8rqh1F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VYNQWk7vBbeMbfZs7bpc0pvuYCm3VnBF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VYNQWk7vBbeMbfZs7bpc0pvuYCm3VnBF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WnZbUJasjtUYhpTwhFt5mSV2HQ0_RLkb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WnZbUJasjtUYhpTwhFt5mSV2HQ0_RLkb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VoyE8l7bJTbD3Wwd7316R41mixNLOawN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VoyE8l7bJTbD3Wwd7316R41mixNLOawN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WxyzZCRflDE-aBg-mXwXoozJMOTXsL9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WxyzZCRflDE-aBg-mXwXoozJMOTXsL9R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1Wmf9k3wEjvI5XEH2W2nVuHZZVJXM07uM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1Wmf9k3wEjvI5XEH2W2nVuHZZVJXM07uM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VdyEbIFIGIpER3k9dltpY0jUOw-mz2H6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VdyEbIFIGIpER3k9dltpY0jUOw-mz2H6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VYbwa7opSmlVfi76m9Mr5TWnMP9OJph3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VYbwa7opSmlVfi76m9Mr5TWnMP9OJph3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WfBEW0mxXkeJsopC_g21O1cV2pf6dhf0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1WfBEW0mxXkeJsopC_g21O1cV2pf6dhf0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VrEEqfwGD51M_Mya98NizNcel5iHMWji | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:25 PM EDT | User Sharing Permissions Change | 1VrEEqfwGD51M_Mya98NizNcel5iHMWji | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u13Tufqd6FTcs5ymH9FsIWQta8Wpwqje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u13Tufqd6FTcs5ymH9FsIWQta8Wpwqje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1to-98Fuu_-9sBIUHDARMERoLiXXd_SlH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1to-98Fuu_-9sBIUHDARMERoLiXXd_SlH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1t9q7MS9qP6IXLwA1aPiYIwW3tScUdgou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1t9q7MS9qP6IXLwA1aPiYIwW3tScUdgou | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tGM14FMouIB0luZhUHJedu4-dARClFp9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tGM14FMouIB0luZhUHJedu4-dARClFp9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tnUUI_iSuNrHTbXv5WpT2W_fo4_XC3Lg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tnUUI_iSuNrHTbXv5WpT2W_fo4_XC3Lg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tEuD6DrZNidiJSoqpN6Q4I5hthNRhbl6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tEuD6DrZNidiJSoqpN6Q4I5hthNRhbl6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u1JnBJGFbOatEUwCNaWEH22zJ6Rysg-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u1JnBJGFbOatEUwCNaWEH22zJ6Rysg-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tk3xbLjf8znOzqliyVRCMVmKj-ViSdvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tk3xbLjf8znOzqliyVRCMVmKj-ViSdvo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uMD-PSo_aqSYHCN3FYxEi7ZDWhmkevpd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uMD-PSo_aqSYHCN3FYxEi7ZDWhmkevpd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uBt7xyCEmTwdbMIRdKgRwKbP6S9kQ3ZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uBt7xyCEmTwdbMIRdKgRwKbP6S9kQ3ZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tA4SMKv-ji5y0vHPMhvvgcH3xp_2MvqF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tA4SMKv-ji5y0vHPMhvvgcH3xp_2MvqF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tMinUnYSVdaYzMICNgDNcJGaxci4MVp6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tMinUnYSVdaYzMICNgDNcJGaxci4MVp6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uDcWyMKMOtekUDSYNzGVdhAbYmvTzYx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uDcWyMKMOtekUDSYNzGVdhAbYmvTzYx3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1ti3fl8eQ3qc-ItE8XyapGEQbcsIDfkL6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1ti3fl8eQ3qc-ItE8XyapGEQbcsIDfkL6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uHs8nKlQE8AUyR6pNOZqVye29XLOEDrw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1uHs8nKlQE8AUyR6pNOZqVye29XLOEDrw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u8oMgVAAC8S1YC1TTgnLuliDuiHhb9E5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u8oMgVAAC8S1YC1TTgnLuliDuiHhb9E5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1ta0jmivNsJYfCaSiD6x2MGKZ1n1wv3lt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1ta0jmivNsJYfCaSiD6x2MGKZ1n1wv3lt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tQftKTqB1Q6sV2uNbZSCzfBe3d4xWvc2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tQftKTqB1Q6sV2uNbZSCzfBe3d4xWvc2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u7X5G5UPHGytlOvIgcajoAN495hygU1V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1u7X5G5UPHGytlOvIgcajoAN495hygU1V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tj8Xr5hAOZye-kG2nuCkCIFEPhfAVfWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tj8Xr5hAOZye-kG2nuCkCIFEPhfAVfWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tCumAqBW1ookf7_Ze65sn4kKC_ZgPh7- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tCumAqBW1ookf7_Ze65sn4kKC_ZgPh7- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1taD2u_u5osO2wTn9PNy3pq_YDLYyEvBM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1taD2u_u5osO2wTn9PNy3pq_YDLYyEvBM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tHdPav6Ye_CFIdXo9gbS4flrEw_oKuTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tHdPav6Ye_CFIdXo9gbS4flrEw_oKuTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tvnktry7SW9CCOn2iwxwfylu0PhzZQT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1tvnktry7SW9CCOn2iwxwfylu0PhzZQT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1ttMd6upisnM9hGnX-Sfv51G0ptvULwEa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:27 PM EDT | User Sharing Permissions Change | 1ttMd6upisnM9hGnX-Sfv51G0ptvULwEa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1zi3xsVN53kcH2x4j3IIHwYsEv6nVynRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1zi3xsVN53kcH2x4j3IIHwYsEv6nVynRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1ynTv6xCUefgQcFQFFTHUfbStNSgR0D0A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1ynTv6xCUefgQcFQFFTHUfbStNSgR0D0A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1zSvHtcS7kuDkm9aG9DZy4oTv4ZPyr94P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1zSvHtcS7kuDkm9aG9DZy4oTv4ZPyr94P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1z0E4c2pxo43rPqG-7Dj_2jrYiu4aA1MT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1z0E4c2pxo43rPqG-7Dj_2jrYiu4aA1MT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1-FGh0HJava8nu_xMNb4fVH1MmD2u5xp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1-FGh0HJava8nu_xMNb4fVH1MmD2u5xp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1z4jmxCfPryJEpyJu26X3MGfCHa_lgAes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1z4jmxCfPryJEpyJu26X3MGfCHa_lgAes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1ngbeF0NlboXNyv2BvW0etKZrYQPeWy7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1ngbeF0NlboXNyv2BvW0etKZrYQPeWy7N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1tttsKrl1gO-89zUgL9EzylO5iNFqn6Y7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1tttsKrl1gO-89zUgL9EzylO5iNFqn6Y7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1uGYGFAYm3cCE1xuTP4RBZpDoUW5ECa2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1uGYGFAYm3cCE1xuTP4RBZpDoUW5ECa2- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1tu31dpxrhGU821z6YVTRxcn0d2Bc52Zq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1tu31dpxrhGU821z6YVTRxcn0d2Bc52Zq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1ttQeVXqEuLG-D2gCQSFdTSVHZCDIDh66 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:28 PM EDT | User Sharing Permissions Change | 1ttQeVXqEuLG-D2gCQSFdTSVHZCDIDh66 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yeAMd_-RRGCqh-rxxpvyKaujXrtrVxLs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yeAMd_-RRGCqh-rxxpvyKaujXrtrVxLs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yzfnzkwSF_vWcwDIXB5lp4sZ7yJCMYV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yzfnzkwSF_vWcwDIXB5lp4sZ7yJCMYV1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1zvNZ12VERytlxdRiCPiwhBk6qeR-b_5F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1zvNZ12VERytlxdRiCPiwhBk6qeR-b_5F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yqUkuSXHlpYcYGy6DNWVi43LGBquY2-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yqUkuSXHlpYcYGy6DNWVi43LGBquY2-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1zki3kDbnOCxJ1ejEScRfN7HKzrkWs3yc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1zki3kDbnOCxJ1ejEScRfN7HKzrkWs3yc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 104qvg0xNlg_7cBfHOuXLY7ckborceQA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 104qvg0xNlg_7cBfHOuXLY7ckborceQA_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1-eHgYzZHRF_2Zuxl3q5_CVz2ojdLljSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1-eHgYzZHRF_2Zuxl3q5_CVz2ojdLljSe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yjj5JyzWb1peGLYJwj8jNc20QLInAuco | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1yjj5JyzWb1peGLYJwj8jNc20QLInAuco | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1z1zMl1VeLivysKAeD6ZO67fh-741WSpR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1z1zMl1VeLivysKAeD6ZO67fh-741WSpR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 100wHAZNSDbBHabCin8UjLzYzkB7oucai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 100wHAZNSDbBHabCin8UjLzYzkB7oucai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1zf5gLCneHjvuzIT-tzrVL0l-bKDB7v_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1zf5gLCneHjvuzIT-tzrVL0l-bKDB7v_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1-XhbZZWM44HlBIJrl4Hp0A4R_Lq0aofh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1-XhbZZWM44HlBIJrl4Hp0A4R_Lq0aofh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1z2n9iAc98eSG5LQ58VAAnwVWwcmzbXdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1z2n9iAc98eSG5LQ58VAAnwVWwcmzbXdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1-NM5LZnhHnrQZc5f60Y85diE84HFttBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:29 PM EDT | User Sharing Permissions Change | 1-NM5LZnhHnrQZc5f60Y85diE84HFttBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QPPtlyqFeBp04fCo5OYTvnwmBK4CNsD5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QPPtlyqFeBp04fCo5OYTvnwmBK4CNsD5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PZ4JTAoG7pzEQI1DnCO1FyhXHftKfRGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PZ4JTAoG7pzEQI1DnCO1FyhXHftKfRGX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QHg7o11ZoZmY6Au9KKQMrxPe3lYsti0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QHg7o11ZoZmY6Au9KKQMrxPe3lYsti0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1RDG8s40edGsBVNXeNzYtAdi76HZhmoGn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1RDG8s40edGsBVNXeNzYtAdi76HZhmoGn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1R-upQLpQImKgpXlxV76z-R91XfG9lBNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1R-upQLpQImKgpXlxV76z-R91XfG9lBNY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PR2dn5G1nV-bko-n_UgRuVdRDvUDilmY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PR2dn5G1nV-bko-n_UgRuVdRDvUDilmY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Pd5JkY3FmkYMDUIQg6AnWYDonsaIayEK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Pd5JkY3FmkYMDUIQg6AnWYDonsaIayEK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1R4V_LMfKMrxPqWX-0hzCFqTss7mQ4vUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1R4V_LMfKMrxPqWX-0hzCFqTss7mQ4vUo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Q1KEgavceylbJR2WhSo42m1SZ-uiNs8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Q1KEgavceylbJR2WhSo42m1SZ-uiNs8j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1R5_PIlekz5gWx7zvPzkqRI-kZbeBUKYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1R5_PIlekz5gWx7zvPzkqRI-kZbeBUKYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QyYvogCh1PdScB6MiTjmowU6p311PqCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QyYvogCh1PdScB6MiTjmowU6p311PqCb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PjDLVlxYNjlmKvPSUQeu1BCfd9fJzVQA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PjDLVlxYNjlmKvPSUQeu1BCfd9fJzVQA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PhqiMvWJ44W4TisL2xh3DuWH0yVJW0VA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PhqiMvWJ44W4TisL2xh3DuWH0yVJW0VA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Q9qWmcorxVE6w3N_eHdTcn3We9yB6ReK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Q9qWmcorxVE6w3N_eHdTcn3We9yB6ReK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PSiSXZDmmIyHACZ_WpnZMEg052wi1SWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PSiSXZDmmIyHACZ_WpnZMEg052wi1SWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PyLwa7iK2XD-vCQlpje1ClRJNXYGMUJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1PyLwa7iK2XD-vCQlpje1ClRJNXYGMUJk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Pc-HANDp_sq0PcoCYWF2fEgU_MTYm3sy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Pc-HANDp_sq0PcoCYWF2fEgU_MTYm3sy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QrJ5K3fFzGmLUcvekErR6cWhLcVrRbqq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QrJ5K3fFzGmLUcvekErR6cWhLcVrRbqq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QfcKGCrSVh_X1075Fui26_ElAcBLkVxx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1QfcKGCrSVh_X1075Fui26_EIAcBLkVxx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1iRHYghpatMVIwwsho15OdikDAAvQ8ISQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1iRHYghpatMVIwwsho15OdikDAAvQ8ISQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-B69XkcLbi00kDY8Q3TIeR5CCJsGFZvJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-B69XkcLbi00kDY8Q3TIeR5CCJsGFZvJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-BbYLv6s85Tl9r1c8_wxDnkrYmfi6_cX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-BbYLv6s85Tl9r1c8_wxDnkrYmfi6_cX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-4Pk-sG9X85sKnQwXBbdBK7MAdxWdavH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-4Pk-sG9X85sKnQwXBbdBK7MAdxWdavH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-IMnDVexRQRdd04njr51IAaqQHQA74C9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1-IMnDVexRQRdd04njr51IAaqQHQA74C9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Ydh-01WLJ0FAI-UjElBSWOTGkMqlawnV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:30 PM EDT | User Sharing Permissions Change | 1Ydh-01WLJ0FAI-UjElBSWOTGkMqlawnV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:31 PM EDT | User Sharing Permissions Change | 1P_NkHU3KBzYhFW0YJQDVWTt_qazSpl53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:31 PM EDT | User Sharing Permissions Change | 1P_NkHU3KBzYhFW0YJQDVWTt_qazSpl53 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1Wjfr_TINQg3zSikJbcx5ik8Xat1F3W_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1Wjfr_TINQg3zSikJbcx5ik8Xat1F3W_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1W_XcLL73DeVeChg-WSh3cP27I9as2RR2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1W_XcLL73DeVeChg-WSh3cP27I9as2RR2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1V1e2x_MYKl6u69vOrk3s9p9b2J3wSu-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1V1e2x_MYKl6u69vOrk3s9p9b2J3wSu-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VRtpRN53vHJu1ZKsgaSZaY5G_IrThTN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VRtpRN53vHJu1ZKsgaSZaY5G_IrThTN2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WaukbGrxHmqpAGLVobwvIrjmY2EdbgZz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WaukbGrxHmqpAGLVobwvIrjmY2EdbgZz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VViFltCZ8PhdRNyjJGxBDLvkuRk6LxBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VViFltCZ8PhdRNyjJGxBDLvkuRk6LxBo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WjdIXBSt5maER3mK16FkDHMIfvAknhHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WjdIXBSt5maER3mK16FkDHMIfvAknhHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WYhevZmgHdrkndMKdyalQBYfDWxjADVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WYhevZmgHdrkndMKdyalQBYfDWxjADVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VU41HOgkVRCeURbnaPahBZCf3Jq1fhZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VU41HOgkVRCeURbnaPahBZCf3Jq1fhZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VSeBM3t9OjSWL3iwl-_ayxg6_9AmVPOW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VSeBM3t9OjSWL3iwl-_ayxg6_9AmVPOW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WSAuB63MLiXjyxp_3ST9jRZ6HrJVPOn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WSAuB63MLiXjyxp_3ST9jRZ6HrJVPOn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1Vbf6sSuh-2Qr6kZEFKA_1qabFrLfW9I5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1Vbf6sSuh-2Qr6kZEFKA_1qabFrLfW9I5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1V1r4hv4nJWQV88uM_WIjudKm8ve4SWkI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1V1r4hv4nJWQV88uM_WIjudKm8ve4SWkI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VUaRmAOQEnKTr9JPjezqBtdQv7tduPem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VUaRmAOQEnKTr9JPjezqBtdQv7tduPem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VFmAZvus_evRaFP-IkdZohspHeu2Ig20 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VFmAZvus_evRaFP-IkdZohspHeu2Ig20 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WE18g1JtkMNfMGikOczUIAEmj-NOf-o4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1WE18g1JtkMNfMGikOczUIAEmj-NOf-o4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VxvwgXOI0TkQnC3d0VUXJxsNtRVTyqP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1VxvwgXOI0TkQnC3d0VUXJxsNtRVTyqP6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1ip9n3e6z3rWkNr-kTqZt8Ndf1BT4m8bi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1ip9n3e6z3rWkNr-kTqZt8Ndf1BT4m8bi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QncP6ma3BK2hsHRru6KcMfQ0LLY1aj9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QncP6ma3BK2hsHRru6KcMfQ0LLY1aj9Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QobRpt7n0GkRyAzZHg2Y7Pwp5NkZYhrt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QobRpt7n0GkRyAzZHg2Y7Pwp5NkZYhrt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QjJuOHK8OpBv1fckwN1POpdSLXRJYmuS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QjJuOHK8OpBv1fckwN1POpdSLXRJYmuS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QvtisEBHfOHtMTtv8fd9Uk2D_7Iy3XM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QvtisEBHfOHtMTtv8fd9Uk2D_7Iy3XM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QWZ5t1kyKCTALjSDme46eGJTsAqHNEoE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1QWZ5t1kyKCTALjSDme46eGJTsAqHNEoE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1PQWn1OcrbXN-KoAd6B8fj1mzpflLP8XN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:32 PM EDT | User Sharing Permissions Change | 1PQWn1OcrbXN-KoAd6B8fj1mzpflLP8XN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Yr5EK_fRUONyXwwcjxSruiqCv0U18Nxh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Yr5EK_fRUONyXwwcjxSruiqCv0U18Nxh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Xx4vb9NARyd6EMov091u4cLYV85iaVS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Xx4vb9NARyd6EMov091u4cLYV85iaVS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YsL3iXN2ZsQHU9Y-0P1Diw69KTlH_oIu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YsL3iXN2ZsQHU9Y-0P1Diw69KTlH_oIu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YlRTBCFLB_OTKrV0GcqnXv9wze70I158 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YlRTBCFLB_OTKrV0GcqnXv9wze70I158 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Xp-OJ-ViJl4FY6bJyCTs7X2-_ZAq5hDl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Xp-OJ-ViJl4FY6bJyCTs7X2-_ZAq5hDl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YkmByxXANdsZ6Hms4EaQe7zTuA4KeucN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YkmByxXANdsZ6Hms4EaQe7zTuA4KeucN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Y1IkgSIsN800xwXB-p6ua-W-9xUv93fP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Y1IkgSIsN800xwXB-p6ua-W-9xUv93fP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1XUV7FgrqBs0qHw7V_EXLFBBBH6yJOsYy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1XUV7FgrqBs0qHw7V_EXLFBBBH6yJOsYy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1XwMJ4dAOZ089G3xkJhECi2RT8aSWR1N5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1XwMJ4dAOZ089G3xkJhECi2RT8aSWR1N5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Xj2we0j-7AoMA4Y4ZrGF-rIjfY2Yl5fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Xj2we0j-7AoMA4Y4ZrGF-rIjfY2Yl5fx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Y_kJIy72I8oAcz-nATR9yk5OwN-Z2du6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Y_kJIy72I8oAcz-nATR9yk5OwN-Z2du6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YP9LDEfvEoe2Il725-geieBtpEipgKFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1YP9LDEfvEoe2Il725-geieBtpEipgKFA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 17vEKc5L1MMQknq-tak4EGebUtsyMtnZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 17vEKc5L1MMQknq-tak4EGebUtsyMtnZX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WDdWF3SriFEazSWvi3xWFXR7cWEGflnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WDdWF3SriFEazSWvi3xWFXR7cWEGflnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Wio2ghC7zoTNru49-NKjAATUg6mt5mOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Wio2ghC7zoTNru49-NKjAATUg6mt5mOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WDzBbq17XlML0XWBXwLBQYMO9HUsvESz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WDzBbq17XlML0XWBXwLBQYMO9HUsvESz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VyQX1K30JUGDJy3OTrCm3eH2puj1o5Zy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VyQX1K30JUGDJy3OTrCm3eH2puj1o5Zy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WOISt2r3WaKfi4cNgV14cllFpsK-19T7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WOISt2r3WaKfi4cNgV14cllFpsK-19T7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VrnFkLCCQkEMaoYlin9CbwDk-iUsQSO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VrnFkLCCQkEMaoYlin9CbwDk-iUsQSO8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Uuhhlr7H_b6UyEGhsbxpdtvjfkMzvKdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1Uuhhlr7H_b6UyEGhsbxpdtvjfkMzvKdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VAgJqmfOXEfSeE0V6KAPmRL_ZjozKH3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VAgJqmfOXEfSeE0V6KAPmRL_ZjozKH3d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1ViJXjtbQaPWTeLGecPpw__YvnhvNXZ_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1ViJXjtbQaPWTeLGecPpw__YvnhvNXZ_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1V4dRTQtnO4YKiThZWIf2aPTaadob2AWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1V4dRTQtnO4YKiThZWIf2aPTaadob2AWT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WPtQBVDwuFXeAML2rhUo3Iw8alDcWE_7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1WPtQBVDwuFXeAML2rhUo3Iw8alDcWE_7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VgJPJhKVMzr4dS0aYtHhocjcZ4IQjs4x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:33 PM EDT | User Sharing Permissions Change | 1VgJPJhKVMzr4dS0aYtHhocjcZ4IQjs4x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1h2U-Ejeldh0pvTSdzD-Vc6SO0LAyh6Uz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1h2U-Ejeldh0pvTSdzD-Vc6SO0LAyh6Uz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1gP7_P0zK4-_oiA6k7__WFhKvnX1PVk94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1gP7_P0zK4-_oiA6k7__WFhKvnX1PVk94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1fmEOMrkVvOpmXEvB_oRMS5hp5qfYwUbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1fmEOMrkVvOpmXEvB_oRMS5hp5qfYwUbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1gEPOVqgtsyG4_ZJvf4NGw31dzdGzwrBV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1gEPOVqgtsyG4_ZJvf4NGw31dzdGzwrBV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1fsTNqGoVcD0wVAznNKMws0vB0jBU4ls7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1fsTNqGoVcD0wVAznNKMws0vB0jBU4ls7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1glP9E1ATtidliRNOewuYQcXlJfQiZo-c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1glP9E1ATtidliRNOewuYQcXlJfQiZo-c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1gaMwaVwK4HEjxUSrG6Z7rNxeMYrTID54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1gaMwaVwK4HEjxUSrG6Z7rNxeMYrTID54 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1iwqTrGo7KQ0NKukhFAGF24qf8lrlGnuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1iwqTrGo7KQ0NKukhFAGF24qf8lrlGnuL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1iv8V_FPyjT133XZY3bUAbD_uk-dyfNaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1iv8V_FPyjT133XZY3bUAbD_uk-dyfNaV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1ipxRgGDv-6Jwq4Sd4il2D3QDtgrPULB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1ipxRgGDv-6Jwq4Sd4il2D3QDtgrPULB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1U4ST5lAfAbc4bZf23Jzzj5Ok-G_CzQyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1U4ST5lAfAbc4bZf23Jzzj5Ok-G_CzQyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YXSrhAm4Iab6Jlynyx6nogZDL6kcCTJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YXSrhAm4Iab6Jlynyx6nogZDL6kcCTJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YZBGvQDC9N1vlDt8qFDwBPfz8gMKHzVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YZBGvQDC9N1vlDt8qFDwBPfz8gMKHzVp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YPc6Cyd4UAhtDbj1yeTTrLjqR6wHoYq5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YPc6Cyd4UAhtDbj1yeTTrLjqR6wHoYq5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YivyBfSrOTvoszzCZGUOv2mLeayEC8yD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YivyBfSrOTvoszzCZGUOv2mLeayEC8yD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YM8Rwd6sejdBh2iQFAe_PdM8mbJgcCpc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YM8Rwd6sejdBh2iQFAe_PdM8mbJgcCpc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XRPmsfgEBMOfZb6QrA75YmYaUyEs4TIT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XRPmsfgEBMOfZb6QrA75YmYaUyEs4TIT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XYrpln7UzH69Ct-AS0fQk4UEi4s7GpYa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XYrpln7UzH69Ct-AS0fQk4UEi4s7GpYa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YDnZj4yTHp5XdDfKryP4V4awIUuOyU3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YDnZj4yTHp5XdDfKryP4V4awIUuOyU3F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XUod2HhbkWg6DxFDNsRQT0Zq56-CHro3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XUod2HhbkWg6DxFDNsRQT0Zq56-CHro3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YBK2M4dedk1j725brPtxARqAOs0TEE-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YBK2M4dedk1j725brPtxARqAOs0TEE-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YwzZeza8-yJsh67z1zvldn2b_Hjtx9UY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1YwzZeza8-yJsh67z1zvldn2b_Hjtx9UY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1Ylw2KKzlBmHOhT-ZjFS34C44WWYGEnPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1Ylw2KKzlBmHOhT-ZjFS34C44WWYGEnPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XTrVnArGRs2phoaUClHHa1QW5W0pUFFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XTrVnArGRs2phoaUClHHa1QW5W0pUFFz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XlOn6AN9o1O6GKWR4lhm6bGvBhmv8FUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:35 PM EDT | User Sharing Permissions Change | 1XlOn6AN9o1O6GKWR4lhm6bGvBhmv8FUI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1oIFvJAwOuR07L-CBsUdLS-QZotLG-gWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1oIFvJAwOuR07L-CBsUdLS-QZotLG-gWH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1o02e_Qx2rJyH16Wal73_VMjink4WmDVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1o02e_Qx2rJyH16Wal73_VMjink4WmDVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1XrvtUXVZw-SN7AKVwzZ7vc2rGuNTs_dK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1XrvtUXVZw-SN7AKVwzZ7vc2rGuNTs_dK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1ggtV184T22s276Rubc12M7GoN3cTmuCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1ggtV184T22s276Rubc12M7GoN3cTmuCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1hBiWaZ6t50G21OKm7BSFtVCLRPCWijyZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1hBiWaZ6t50G21OKm7BSFtVCLRPCWijyZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gjTJQfikeZZigT0R0IAOcWlERAWFPzv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gjTJQfikeZZigT0R0IAOcWlERAWFPzv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gc70onPaOR5vliwF481natOd7_l3Dwk- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gc70onPaOR5vliwF481natOd7_l3Dwk- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gpMspTJahLW6hmQmwByZNax8N_-Mst-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gpMspTJahLW6hmQmwByZNax8N_-Mst-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1g_QqH0PKkKwk78f_1ETdZP9fsyuTyPsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1g_QqH0PKkKwk78f_1ETdZP9fsyuTyPsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fjADgkKHjN07wntUE5Q_Xcktjbi27K82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fjADgkKHjN07wntUE5Q_Xcktjbi27K82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fpar0knDSRAdazcbn4pMrVjKGv0eWa3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fpar0knDSRAdazcbn4pMrVjKGv0eWa3r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gZRQnxlOisdtP0yV29kupjAPMFSTfnV4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gZRQnxlOisdtP0yV29kupjAPMFSTfnV4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1foXQJgqxSS14yTkNPHhhGnrNCr621GKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1foXQJgqxSS14yTkNPHhhGnrNCr621GKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gwJhOdEAubX5PBqzE06OJMAhuxJD_FDK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gwJhOdEAubX5PBqzE06OJMAhuxJD_FDK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gXRb5RROekgom2Tfn39kkKK0sySSoxJZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gXRb5RROekgom2Tfn39kkKK0sySSoxJZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1hE7ltYLcwlQJXNB1eQsJ9E7oXRVtcl6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1hE7ltYLcwlQJXNB1eQsJ9E7oXRVtcl6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1h7P9_WD3vuV1GqP6ryV1OPDyxCzJLtfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1h7P9_WD3vuV1GqP6ryV1OPDyxCzJLtfR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fkZjafQt1pCLvcOh9IPf8QwaGPmbbXFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fkZjafQt1pCLvcOh9IPf8QwaGPmbbXFn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fvZwO9JUkt0XtYFq5zoiRCA6Kk1Tl7Qf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1fvZwO9JUkt0XtYFq5zoiRCA6Kk1Tl7Qf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1h7U0P3BDePBJhE1UbTkGkkarifpEBeZT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1h7U0P3BDePBJhE1UbTkGkkarifpEBeZT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gH_I-1Gd9zEgL8YXlCWeGshUGrTuTtV8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gH_I-1Gd9zEgL8YXlCWeGshUGrTuTtV8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1hDvD7k7ReTpTx3f2TQIlh0qvcZtqqClN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1hDvD7k7ReTpTx3f2TQIlh0qvcZtqqClN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1h4QPyAfnR595TA-9fKV_euCJXPxJbLlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1h4QPyAfnR595TA-9fKV_euCJXPxJbLlq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gAzHkAszAY5nwvG1PD6tsD011v93X1KQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1gAzHkAszAY5nwvG1PD6tsD011v93X1KQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1g9TmT42-Pb6ICdK525jXuA42jgEMr6lX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:36 PM EDT | User Sharing Permissions Change | 1g9TmT42-Pb6ICdK525jXuA42jgEMr6lX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1hJZbeldAcwWWPyTvhz2gG0k-xJ734R5M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1hJZbeldAcwWWPyTvhz2gG0k-xJ734R5M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1oFpPBa8tLw20SqKxXA5NMXMlXrMaUVvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1oFpPBa8tLw20SqKxXA5NMXMlXrMaUVvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1oG1eQLJjsUaUORSdTafDZimJJprLVM_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1oG1eQLJjsUaUORSdTafDZimJJprLVM_X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1oCrvgeZ88RiNMfJiCo8YpL2ffDg3WLlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1oCrvgeZ88RiNMfJiCo8YpL2ffDg3WLlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ob5-HZMUABdHrXve95sAmmi4qiiBXCZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ob5-HZMUABdHrXve95sAmmi4qiiBXCZy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nv2AiR3THh1xhk_Q74vjsThMCCg1Fxyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nv2AiR3THh1xhk_Q74vjsThMCCg1Fxyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1mnzZV4OxKBvZzcaCQM7gknniIASWsJRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1mnzZV4OxKBvZzcaCQM7gknniIASWsJRL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1n52TFYZEqtwlwn22JOuHoQcjm_PF1qV3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1n52TFYZEqtwlwn22JOuHoQcjm_PF1qV3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1noyBrcoZ1lEmFSb6L-WjKMIacV9dDV2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1noyBrcoZ1lEmFSb6L-WjKMIacV9dDV2I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1n2S5jA0VrllD3_moLyZTG7hEhqv6Qoxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1n2S5jA0VrllD3_moLyZTG7hEhqv6Qoxk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nlflb03oVHbA5jyQ0ZggjsthkWVRhyLR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nlflb03oVHbA5jyQ0ZggjsthkWVRhyLR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1p-SFqWLdSOkNEa03PQ58w2QDgqlVAfe_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1p-SFqWLdSOkNEa03PQ58w2QDgqlVAfe_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1omKLGfQ5vwzpAHfahfg-eO6g8Ns4Ea9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1omKLGfQ5vwzpAHfahfg-eO6g8Ns4Ea9H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1mp6mEmzjs9uQkI-u3GrKsaOQLtM-vlqg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1mp6mEmzjs9uQkI-u3GrKsaOQLtM-vlqg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nGwESq1FEA3CE7ron0chDkjSgBcmKuyH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nGwESq1FEA3CE7ron0chDkjSgBcmKuyH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ou5Jk23jSGjPNTbYaddn9_GPSN4P17u1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ou5Jk23jSGjPNTbYaddn9_GPSN4P17u1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nVIBco9xp9RL539Pxm0exoApfEjGK8u2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nVIBco9xp9RL539Pxm0exoApfEjGK8u2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ov3tPlVaHhG2JN4cDR6HGX1IMsmec3tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ov3tPlVaHhG2JN4cDR6HGX1IMsmec3tt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1olxWxlS3HWBZu0DqIgP22RU4avO3MIso | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1olxWxlS3HWBZu0DqIgP22RU4avO3MIso | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nOn8jEyFoeCb1StRmfyH8SF0uhG_5wY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nOn8jEyFoeCb1StRmfyH8SF0uhG_5wY_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ofipwYztWixcEOlS2ZmDQEzm_4zVH-zH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1ofipwYztWixcEOlS2ZmDQEzm_4zVH-zH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nblqgXa-zDvSKZXcu87gvXEjHWrj5nkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nblqgXa-zDvSKZXcu87gvXEjHWrj5nkF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1mx3TO1oh-9vWHN4PUlK-Xj3xBKpNVKZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1mx3TO1oh-9vWHN4PUlK-Xj3xBKpNVKZ6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nQKhn7jhC40_-eNs-gMy32hd50CEBM-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nQKhn7jhC40_-eNs-gMy32hd50CEBM-- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nA2a1uViYbn49QV7qyCvvpF-sb80oKfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:38 PM EDT | User Sharing Permissions Change | 1nA2a1uViYbn49QV7qyCvvpF-sb80oKfC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EGp3_33kw46bO_8l42kOayGux42VpkFV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EGp3_33kw46bO_8l42kOayGux42VpkFV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1E6e8ZbSMsvlbmmdC8ivM7bRhaJGwptbq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1E6e8ZbSMsvlbmmdC8ivM7bRhaJGwptbq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1ELPl4GxiCfHl6Ua2ESTPVgkFjrwOCu-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1ELPl4GxiCfHl6Ua2ESTPVgkFjrwOCu-t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Dq6hz-ssOc2mzjs9UGcsxEQeX0DELhAk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Dq6hz-ssOc2mzjs9UGcsxEQeX0DELhAk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DN5IqVBPcZ6VxHL6eqOzXM4FhHfSV7_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DN5IqVBPcZ6VxHL6eqOzXM4FhHfSV7_p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DSdoJlPSkGC5lFLYUWwEwMZovugpU1c5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DSdoJlPSkGC5lFLYUWwEwMZovugpU1c5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Dk55LAlvb1Wn6uT-oo5NwiBoDtgmS5rZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Dk55LAlvb1Wn6uT-oo5NwiBoDtgmS5rZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DSBtS2O1tMDY36jjQ7V4TVekWlsHhChi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DSBtS2O1tMDY36jjQ7V4TVekWlsHhChi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DgRUKYzamzjUNzOMUoJKKh_77r9XAWhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DgRUKYzamzjUNzOMUoJKKh_77r9XAWhl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EfMlfyfQihFO6DcDszZH9P5QfrFkrlDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EfMlfyfQihFO6DcDszZH9P5QfrFkrlDs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EaiyJRrX7v0tDZM03JCy8x0FQTilPfKE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EaiyJRrX7v0tDZM03JCy8x0FQTilPfKE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DPJ79DXCYfx4yfZjHlctiCRa592poyYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DPJ79DXCYfx4yfZjHlctiCRa592poyYR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DUI8kUlbFCWK-__wPmemweSiwcbRsblq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DUI8kUlbFCWK-__wPmemweSiwcbRsblq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EbqRxps0nWj70RHHKNsLtpsrcArvhocq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EbqRxps0nWj70RHHKNsLtpsrcArvhocq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Da1XcQUNlGUJf06VnuDIdHoxKfOx4uYQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Da1XcQUNlGUJf06VnuDIdHoxKfOx4uYQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EbxirLW32yFYPFBh7AO4AlchMS2i22Be | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EbxirLW32yFYPFBh7AO4AlchMS2i22Be | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EaaQHGLSNhScWI0s2tBi0ZOZo58bmZ-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1EaaQHGLSNhScWl0s2tBi0ZOZo58bmZ-Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DYo2uzfAswb--Axq5rEAOAkkVOCTXgpO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DYo2uzfAswb--Axq5rEAOAkkVOCTXgpO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1E_jeLLwarmfbZOQzyyK7pN8mObR04hzG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1E_jeLLwarmfbZOQzyyK7pN8mObR04hzG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Ddf5uJHgaAFvf2Uhwmn8Z4gC3nZskVA- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1Ddf5uJHgaAFvf2Uhwmn8Z4gC3nZskVA- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DPXAv-6f0-MlJnSqDMegJVfjbfj3h7zV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DPXAv-6f0-MlJnSqDMegJVfjbfj3h7zV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1D_R7piuDx0r3Db7UQGE6MQSc0AXgKAqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1D_R7piuDx0r3Db7UQGE6MQSc0AXgKAqk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DT-HjlvEc46lY2k7sHERVGoZoi7g09bu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1DT-HjlvEc46lY2k7sHERVGoZoi7g09bu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1El1N-4rYlQprvTFP4BmL2a5TRORjsgUC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1El1N-4rYlQprvTFP4BmL2a5TRORjsgUC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1E3HSdUn1_Bo2dS4-ARFvxmZs-9RLgkdv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:39 PM EDT | User Sharing Permissions Change | 1E3HSdUn1_Bo2dS4-ARFvxmZs-9RLgkdv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zf64ONQkrxuz_lr-bCV1k8lQ9nDzaFp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zf64ONQkrxuz_lr-bCV1k8lQ9nDzaFp1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zss2Rny0AxsbzoPYGu-UjyU1aulX7jaz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zss2Rny0AxsbzoPYGu-UjyU1aulX7jaz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zUm-tT7kaoQ5hAvXIGyAF7CdngJNrddr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zUm-tT7kaoQ5hAvXIGyAF7CdngJNrddr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yR2Y4mN1XB1mhUkEy6b_9hFrUl0s-fJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yR2Y4mN1XB1mhUkEy6b_9hFrUl0s-fJ- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yy2wVr6bQHZyjFmjpMLraFQfMWbqlgO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yy2wVr6bQHZyjFmjpMLraFQfMWbqlgO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zUPw8D3KT56y6SHWF_U3izoanVZlz-Qt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zUPw8D3KT56y6SHWF_U3izoanVZlz-Qt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yjCgxtpnQrhYnWHSzPvptvFl_fSZ-MG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yjCgxtpnQrhYnWHSzPvptvFl_fSZ-MG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zKLOOlp00sc0MwJnXjNnlca-fNGel-Mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zKLOOlp00sc0MwJnXjNnlca-fNGel-Mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1BH3vQ8vYeDtBy2lJwwR8Y7tAXsls3ZOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1BH3vQ8vYeDtBy2lJwwR8Y7tAXsls3ZOx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1TxWidvLsJAS0U7Se25vZrWfbC74SwncO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1TxWidvLsJAS0U7Se25vZrWfbC74SwncO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yfeHQmd-mQzu3TOWr0b0YU0fxGIVvMqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yfeHQmd-mQzu3TOWr0b0YU0fxGIVvMqy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1z3tZzXl2CIY2ZQxDrP6dpBSxBmcpgYA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1z3tZzXl2CIY2ZQxDrP6dpBSxBmcpgYA3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1xFQP8gMyu0jJD3nXA3aSbsbOR2G41yuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1xFQP8gMyu0jJD3nXA3aSbsbOR2G41yuo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zHTX3XFLYkLMDcq3I-1TPqdwomcxuOmZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zHTX3XFLYkLMDcq3I-1TPqdwomcxuOmZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zx0YIOHh8RCZ9zOZp7KMLMKLfmSy4bCd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zx0YIOHh8RCZ9zOZp7KMLMKLfmSy4bCd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zGpgGhHhneGBVbtNm8VjQEJYJI26rfU2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zGpgGhHhneGBVbtNm8VjQEJYJI26rfU2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zHWQOuKrsAtPgBz9Nuzk8BBLmrNqUsaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zHWQOuKrsAtPgBz9Nuzk8BBLmrNqUsaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yj0vU7DHRGbbdsHhzr6aMXLv2MuO-PKi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1yj0vU7DHRGbbdsHhzr6aMXLv2MuO-PKi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zHE59dcnylYtUtCRdwC07uGHs-hiD2tv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zHE59dcnylYtUtCRdwC07uGHs-hiD2tv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1z3fD7hX6MZcrcdzptjq1FjZ9Gq-n6e0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1z3fD7hX6MZcrcdzptjq1FjZ9Gq-n6e0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zpaNPCSjkLQ99J5wDfaWeaa_oLMZN7p5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zpaNPCSjkLQ99J5wDfaWeaa_oLMZN7p5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zaxpmNmOIoHYrFJxUCvg3TTW4bKuBCci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1zaxpmNmOIoHYrFJxUCvg3TTW4bKuBCci | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1h_NVE0K9JYeyCudC0AGypQ9uO1yRb2BN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1h_NVE0K9JYeyCudC0AGypQ9uO1yRb2BN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1jvcDJ5SvxymG9L3bUjEiEl6rgmGkHQ-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1jvcDJ5SvxymG9L3bUjEiEl6rgmGkHQ-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1E7VSTOklUTNw2otfwYHyiZgJR-7DbigB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:41 PM EDT | User Sharing Permissions Change | 1E7VSTOklUTNw2otfwYHyiZgJR-7DbigB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l4S1cbxTVbO35zUHjNPKeZZ2tQuzyWTo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l4S1cbxTVbO35zUHjNPKeZZ2tQuzyWTo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1m2TPhp7NJizXpBbfdq9Fb8CAORJ6aFZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1m2TPhp7NJizXpBbfdq9Fb8CAORJ6aFZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l1FSt1zbZeFjAFRzfq1AhOtI-oibFn9L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l1FSt1zbZeFjAFRzfq1AhOtI-oibFn9L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mL2yMAM88xji7HdbOt89_QaNCDdwdsSE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mL2yMAM88xji7HdbOt89_QaNCDdwdsSE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lwvUmio8NsfB9lZjHS5E8yra1nRt2ww- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lwvUmio8NsfB9lZjHS5E8yra1nRt2ww- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mmOIjDMR5PxIqeUeE3C0wwjCII93JQjA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mmOIjDMR5PxIqeUeE3C0wwjCII93JQjA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mXbelcH8cWlnq0z9l6Ori76W6gPt96aZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mXbelcH8cWlnq0z9l6Ori76W6gPt96aZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1kuaGnr2Y1JXvo0Wklgb4DlZzGQ4rGwWg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1kuaGnr2Y1JXvo0Wklgb4DlZzGQ4rGwWg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l8oNdsgYDTtPveRCsfd26c6iFK-1C7dy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l8oNdsgYDTtPveRCsfd26c6iFK-1C7dy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mYSbi8FNJOdjDI24_snFZTRbagBmlFVt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mYSbi8FNJOdjDI24_snFZTRbagBmlFVt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lQr3vMOSPSkFuao1s7dl-rO_ygKbRbLi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lQr3vMOSPSkFuao1s7dl-rO_ygKbRbLi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mje99SwIMrcJGPGFxTVpu6pbgJtL7qzv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mje99SwIMrcJGPGFxTVpu6pbgJtL7qzv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mWpsgWjgjLZjQD19Ukcw58RPXEkEbP34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mWpsgWjgjLZjQD19Ukcw58RPXEkEbP34 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lIRM8QPPaa3Wf13Eoui5bhKydHBfeyXU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lIRM8QPPaa3Wf13Eoui5bhKydHBfeyXU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lFq2vWLi83hyaZl8RhFPKyVMcEv2aSEz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lFq2vWLi83hyaZl8RhFPKyVMcEv2aSEz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mOHGI-dSaMZTUaTPksgouzX8pR2pLD_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1mOHGI-dSaMZTUaTPksgouzX8pR2pLD_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lU52trKUJNgp3LtadMqLluMY9l5bfMCB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lU52trKUJNgp3LtadMqLluMY9l5bfMCB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l19z17-gQmJ1JnNVKrDCT4eRPiewW6L7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l19z17-gQmJ1JnNVKrDCT4eRPiewW6L7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lKrs0YQf9pvvydREc66qkfcvYnNuRT5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1lKrs0YQf9pvvydREc66qkfcvYnNuRT5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l5M3afVAS60NhuNn2Yi9NZomre3flNr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1l5M3afVAS60NhuNn2Yi9NZomre3flNr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1ml2p8BaIrXix_hEI2K6Rw35IQW_GRdc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1ml2p8BaIrXix_hEI2K6Rw35IQW_GRdc0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1m3sJLpt_t8jet0R310Yqgr5NRQ-HwEsp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1m3sJLpt_t8jet0R310Yqgr5NRQ-HwEsp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1oJcHuzemOqj3vBxreCJ3scvHiS7lzF0o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1oJcHuzemOqj3vBxreCJ3scvHiS7lzF0o | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1zfxSfTqeJ7TmLRP0A7Q2DZ-XjjE7n0q- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1zfxSfTqeJ7TmLRP0A7Q2DZ-XjjE7n0q- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1zmATIFTFNeJPZ4-OPH6RdRJPL2idqz1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:42 PM EDT | User Sharing Permissions Change | 1zmATIFTFNeJPZ4-OPH6RdRJPL2idqz1E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1ExmLG3sSI6VxxmOLh-JoEjZfm4-xhenh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1ExmLG3sSI6VxxmOLh-JoEjZfm4-xhenh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1FOU63tZxSYlzCObmEA1nBKeC5EFPCJyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1FOU63tZxSYlzCObmEA1nBKeC5EFPCJyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GboiBlPrPfnoNMLm0j1VuLM_Kcidn1kM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GboiBlPrPfnoNMLm0j1VuLM_Kcidn1kM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GQHVqyumnMsexG7dGtmhcf3cFGuy4kTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GQHVqyumnMsexG7dGtmhcf3cFGuy4kTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1EowUM_jCoblnwQC_4JIMt3bVHzFjnBEl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1EowUM_jCoblnwQC_4JIMt3bVHzFjnBEl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F3dliqu5-de2Bh8Df7yfNX74HnGbugVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F3dliqu5-de2Bh8Df7yfNX74HnGbugVh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GaXpF7oPS_S1Ec5I_e2B77BhebkS65-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GaXpF7oPS_S1Ec5I_e2B77BhebkS65-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F8O_n47L_k0PRowk9vrpSJvtueWDaQVA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F8O_n47L_k0PRowk9vrpSJvtueWDaQVA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GPUS8S-j99nYKhdp9xBC5l2C5StxpmyJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GPUS8S-j99nYKhdp9xBC5l2C5StxpmyJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F4P1ZxyaWWZfgqjwx_YoKhklyGaZLQdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F4P1ZxyaWWZfgqjwx_YoKhklyGaZLQdL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GMUkp96Afsd0hzftzNcvg_fJTdbb8scq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GMUkp96Afsd0hzftzNcvg_fJTdbb8scq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1FJNbUuTAjXkNUY_j1y-0qIn_WR6JK8Wk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1FJNbUuTAjXkNUY_j1y-0qIn_WR6JK8Wk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1Esta_1YZIQIK1ZZZLH3pjj65P2ej7x5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1Esta_1YZIQIK1ZZZLH3pjj65P2ej7x5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F6O-eJ2wZYNFykjQSadvcSLVRrVR4qHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F6O-eJ2wZYNFykjQSadvcSLVRrVR4qHT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F1wO34bAgwBYtXsnFlo4JR7qeoSwG5iG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1F1wO34bAgwBYtXsnFlo4JR7qeoSwG5iG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GIEETO9hdVxBzZ76GUD3Gxb9NBjicSws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1GIEETO9hdVxBzZ76GUD3Gxb9NBjicSws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1FpNhQmWpzyqc7tpdTAcXElU4jeifmOaC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1FpNhQmWpzyqc7tpdTAcXElU4jeifmOaC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1hGRVO0lomiOo9bn_NhOrqpR-1JNSaDDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1hGRVO0lomiOo9bn_NhOrqpR-1JNSaDDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mBLN-78ANxXO3BluZ08s4eMLi6nCYvpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mBLN-78ANxXO3BluZ08s4eMLi6nCYvpM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mZKfi15ZvXlLaw2jPPFiTTyEZX3-tlAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mZKfi15ZvXlLaw2jPPFiTTyEZX3-tlAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mHdiZWVfNMT5op8nG1w49klt776MutED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mHdiZWVfNMT5op8nG1w49klt776MutED | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1m6hFaZwzCZaehBGDH1EioCxVY8T6uzR7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1m6hFaZwzCZaehBGDH1EioCxVY8T6uzR7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mKf0W5tutCKV5Pe7lqb4cWKMDYPvTxNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1mKf0W5tutCKV5Pe7lqb4cWKMDYPvTxNv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1m2biSkSkb4K5hWEk9fiic7UWbHOGlgSw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1m2biSkSkb4K5hWEk9fiic7UWbHOGlgSw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1ku27-85fSa3I8PQ3MTZtlr9Ncqbv5XRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:44 PM EDT | User Sharing Permissions Change | 1ku27-85fSa3I8PQ3MTZtlr9Ncqbv5XRk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1I0AYVf2Io0LLEq6cv9C9S3XkQ9qNUe-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1I0AYVf2Io0LLEq6cv9C9S3XkQ9qNUe-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1H5Xz_C2gT549W3Jn4SB0rnNz0cEA3zXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1H5Xz_C2gT549W3Jn4SB0rnNz0cEA3zXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1I4MFCzs3eS2n0KHXAPV6gKwH3gcURoVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1I4MFCzs3eS2n0KHXAPV6gKwH3gcURoVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HK1mnhafjRk-tSbh0NPSGBwt5blEL2x8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HK1mnhafjRk-tSbh0NPSGBwt5blEL2x8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HxpjJVZ1ABsbjg6K45KdRrbQDP1ieEO_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HxpjJVZ1ABsbjg6K45KdRrbQDP1ieEO_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HD0H5dMyPFgriktMbjWtYINA3CqsDfGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HD0H5dMyPFgriktMbjWtYINA3CqsDfGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1H-KxEGoa-07xSK9d1XauNntklj9AOZO7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1H-KxEGoa-07xSK9d1XauNntklj9AOZO7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HH4UOxNrAeQr5aBdHJKel8PwPbEjUdLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HH4UOxNrAeQr5aBdHJKel8PwPbEjUdLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1H37dqXeMiqZ8rZlVzkdS7DDMCwohu_UE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1H37dqXeMiqZ8rZlVzkdS7DDMCwohu_UE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1Hk-xfNa-WVxgqzKPIJPJxw63tA2voXJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1Hk-xfNa-WVxgqzKPIJPJxw63tA2voXJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HVtOMW91a-aVKoD990D5pLhTrJ22JlJl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1HVtOMW91a-aVKoD990D5pLhTrJ22JlJl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1k27QkcSzrEyGMmuZ0iFLDX0vXgbDU43W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1k27QkcSzrEyGMmuZ0iFLDX0vXgbDU43W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1G7wFCE40FpCTU8DFTci75i_o1aKUPlyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1G7wFCE40FpCTU8DFTci75i_o1aKUPlyR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1G9m09p4plj4YziyBcsvOnb-VVhFP3yMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1G9m09p4plj4YziyBcsvOnb-VVhFP3yMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1G1zirL6Xx-K7cDwnipNV9p50Ay21nLW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1G1zirL6Xx-K7cDwnipNV9p50Ay21nLW9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1GLrmStw0WWl_V3BVsHPBXZS_H7yWW245 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1GLrmStw0WWl_V3BVsHPBXZS_H7yWW245 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1FoJkOQPdrxqippT41BzlKyEx2t0HkpE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1FoJkOQPdrxqippT41BzlKyEx2t0HkpE3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1Em-agFgzqqY0Z3Be-r8aah9RNWPgd2vt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1Em-agFgzqqY0Z3Be-r8aah9RNWPgd2vt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1F091snBplBrxcWEACEDfzL-lBI7L65p_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1F091snBplBrxcWEACEDfzL-lBI7L65p_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1FdxbEsQS1gPsDIUMjmqoep0DTRd3InBR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:45 PM EDT | User Sharing Permissions Change | 1FdxbEsQS1gPsDIUMjmqoep0DTRd3InBR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1HQqZ-81YzY8b-tcwdlROw9E6PMydxH6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1HQqZ-81YzY8b-tcwdlROw9E6PMydxH6w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1Gvjv3YANIKlJeFI3eDi7XJ8BDvqSiTGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1Gvjv3YANIKlJeFI3eDi7XJ8BDvqSiTGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1H1oTOHtnWcSue0GLrEMLo0zv2W5NK-F1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1H1oTOHtnWcSue0GLrEMLo0zv2W5NK-F1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1HO2TZkx35NmL3xxUFru7aMl7BlwqOV3- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1HO2TZkx35NmL3xxUFru7aMl7BlwqOV3- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1I83V-GtbpDLu_c5Y2nClKM8sQayyqHly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:46 PM EDT | User Sharing Permissions Change | 1I83V-GtbpDLu_c5Y2nClKM8sQayyqHly | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1n7D2rkzkbry7k4Y4iZivKZ_0_ywQ_xMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1n7D2rkzkbry7k4Y4iZivKZ_0_ywQ_xMW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1o4zJtBFSR8zy6V4uJKlD25Jz_dk3rgpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1o4zJtBFSR8zy6V4uJKlD25Jz_dk3rgpW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nTJcnz168rA60O_8wTWaVswusjU51wt4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nTJcnz168rA60O_8wTWaVswusjU51wt4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1okpFN-jf6XAW-bWXz3ZwCX6lQFrryJk5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1okpFN-jf6XAW-bWXz3ZwCX6lQFrryJk5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oMytNDZEHKwglNBOrx4D5VjD4oMx9Clz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oMytNDZEHKwglNBOrx4D5VjD4oMx9Clz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1n0PHcFzEYJsMN74uLlgBilkYjQ2aKyVu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1n0PHcFzEYJsMN74uLlgBilkYjQ2aKyVu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nKRQg7TjTUM3WaIM34Q7HCD8Gz-qVGh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nKRQg7TjTUM3WaIM34Q7HCD8Gz-qVGh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oNFaxvd7XeMSnyuNxZNlCOrlxmnTlH-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oNFaxvd7XeMSnyuNxZNlCOrlxmnTlH-m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nS74hBkR6Zn4gR52yyM46CEA7B32qVit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nS74hBkR6Zn4gR52yyM46CEA7B32qVit | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oelW5LtOFfYkE5jwoDTQDRzcEJEuv5mK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oelW5LtOFfYkE5jwoDTQDRzcEJEuv5mK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oFPiXXgSesXFjbd8owgb-yBgPExyQCoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1oFPiXXgSesXFjbd8owgb-yBgPExyQCoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nKtXAcVGDFN9EV5W8iyxIT7AqY-hn7nF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nKtXAcVGDFN9EV5W8iyxIT7AqY-hn7nF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nKoT6WflYIGBsgQvoTGz_Q65qQc7SVoK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nKoT6WflYIGBsgQvoTGz_Q65qQc7SVoK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1o5c09vjR2o_LgO0PXsvKmOJ6Az3OP_Cg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1o5c09vjR2o_LgO0PXsvKmOJ6Az3OP_Cg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nSxzO-E_h9JtFYAeTFHFkT3eO0JLvW2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nSxzO-E_h9JtFYAeTFHFkT3eO0JLvW2H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1n2GXIRf4cP7HF9EKtOTgYw2lEgyCYrVu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1n2GXIRf4cP7HF9EKtOTgYw2lEgyCYrVu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nOlt8Ndan49EFk0R_OCcdjj1OkEEYjGR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nOlt8Ndan49EFk0R_OCcdjj1OkEEYjGR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nlLPFNrfTuskdg8mF-Yj0HX7o5k4kRRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nlLPFNrfTuskdg8mF-Yj0HX7o5k4kRRI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nu7hDBANtzgyEcQbIwRt4nly20UfqaGk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1nu7hDBANtzgyEcQbIwRt4nly20UfqaGk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1ndotFu9XyMoMhW5swu09ZYrqod9Ih_M5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1ndotFu9XyMoMhW5swu09ZYrqod9Ih_M5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1znqafXMEDiDH_E-iQNCXmO1etlP38xs2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1znqafXMEDiDH_E-iQNCXmO1etlP38xs2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1HaiCjHlPiVX0Ss4oy5j-dvzvF1zZwnC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1HaiCjHlPiVX0Ss4oy5j-dvzvF1zZwnC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1Hfl7VdBiAA_nKMiaI6aROwWOvkZ51Ilm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1Hfl7VdBiAA_nKMiaI6aROwWOvkZ51Ilm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1HWN1Xczn2tI5eGIMvpp4G_tTDt2cBnOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1HWN1Xczn2tI5eGIMvpp4G_tTDt2cBnOi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1Hx6esMU9iCjtVhOp_ka-Abztwl1Jfion | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:47 PM EDT | User Sharing Permissions Change | 1Hx6esMU9iCjtVhOp_ka-Abztwl1Jfion | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1l-7PeixbD_DTzjBv2mT2pMLakAvdtzBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1l-7PeixbD_DTzjBv2mT2pMLakAvdtzBG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1hgglTO7X3uIg9QjGjFmdVFiQ9EBmYqXn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1hgglTO7X3uIg9QjGjFmdVFiQ9EBmYqXn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nluAev6kXNfzdBT0NAHaNe7qDONDoJgo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nluAev6kXNfzdBT0NAHaNe7qDONDoJgo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1oTbqnJbH16HUp5nyLgmR1XLtyGZ9fSGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1oTbqnJbH16HUp5nyLgmR1XLtyGZ9fSGP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nm8cB9nA7cQ_MDVzDMyzUa0AbuPqPvEU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nm8cB9nA7cQ_MDVzDMyzUa0AbuPqPvEU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1ndxhFfsVyie6KgujMelLG4e57pjgS-EJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1ndxhFfsVyie6KgujMelLG4e57pjgS-EJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1o3GJB7KXqNZrTtuePLjEUUQsqNrEXtZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1o3GJB7KXqNZrTtuePLjEUUQsqNrEXtZ0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nbGG_pPhyeqnVF06sg0RBHbRuD-iUDuc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nbGG_pPhyeqnVF06sg0RBHbRuD-iUDuc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1n0HBmFumtarvEFarXiKcfw7SzkIEkU5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1n0HBmFumtarvEFarXiKcfw7SzkIEkU5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nDUzGxjBFZmfTC-N1Ar1XOXtegQVp7bh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nDUzGxjBFZmfTC-N1Ar1XOXtegQVp7bh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nUonpraAvsYCVqC8LCgVI6qWLcbtq79d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:48 PM EDT | User Sharing Permissions Change | 1nUonpraAvsYCVqC8LCgVI6qWLcbtq79d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kT2ewzlkBypxRw0owojyCSxLHVnb2V3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kT2ewzlkBypxRw0owojyCSxLHVnb2V3b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1klTL0E7Fg9d_vZIzFZEs0FIYtdbgU9z3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1klTL0E7Fg9d_vZIzFZEs0FIYtdbgU9z3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1ldE0VRhxPk8D1JRrT-au_zPL_IzbOXCs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1ldE0VRhxPk8D1JRrT-au_zPL_IzbOXCs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lT0u98Ldn-deLxfg5G5yraG_Y7d4dvjx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lT0u98Ldn-deLxfg5GSyraG_Y7d4dvjx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kZM-S7Y7WEtGtfOpfxYzgRXUX9y5_hiD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kZM-S7Y7WEtGtfOpfxYzgRXUX9y5_hiD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1l_YWexD_VWDt7TldlFuEy2c_4wMpQlrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1l_YWexD_VWDt7TldlFuEy2c_4wMpQlrf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kfDi_k8iFG--uHHRrEgyeQ8pHCL708Ar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kfDi_k8iFG--uHHRrEgyeQ8pHCL708Ar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lOd5JSymEDFh5t3fq1HLvLKYup_rw7GD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lOd5JSymEDFh5t3fq1HLvLKYup_rw7GD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1k_SSIlUUTwOQ65vFOQttE33vW9WE4BmY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1k_SSIlUUTwOQ65vFOQttE33vW9WE4BmY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lOGz_XHHcA5DSuImAlQF3TyI4wZzJCxz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lOGz_XHHcA5DSuImAlQF3TyI4wZzJCxz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kRAwWN1_UgtqEHxin1-4VGX2-vcV4L8X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kRAwWN1_UgtqEHxin1-4VGX2-vcV4L8X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1k_yGvn63Q3WfX0wxD1uBRoU3uARMe8af | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1k_yGvn63Q3WfX0wxD1uBRoU3uARMe8af | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kXstewMH5G-TxNMmgCUE5lNFhRvP1emF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1kXstewMH5G-TxNMmgCUE5lNFhRvP1emF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lGZptg85FOKNktFzHGx2DNRgkAWKJm1X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:49 PM EDT | User Sharing Permissions Change | 1lGZptg85FOKNktFzHGx2DNRgkAWKJm1X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iyE5G-G-PGwjhfG8aW5F5EL0qyJXWTKV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iyE5G-G-PGwjhfG8aW5F5EL0qyJXWTKV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1ieCQkm-RpxfxAUlrsK__KWGa0tGQ8uJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1ieCQkm-RpxfxAUlrsK__KWGa0tGQ8uJK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hJadOLucBK01aCHGldKtDvCtQ5noqxAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hJadOLucBK01aCHGldKtDvCtQ5noqxAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hld_61sa8oI5MAKz2YuBe-lO2vu1JqJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hld_61sa8oI5MAKz2YuBe-lO2vu1JqJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iisy01__6vQ3fl3hippnI50iZiusEPD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iisy01__6vQ3fl3hippnI50iZiusEPD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hwzlqKwP5iXUUMRzFjqnsIRkp0rfttc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hwzlqKwP5iXUUMRzFjqnsIRkp0rfttc7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iod0SFqVFJYGBYeKaNDU-9rkwBf7uBIm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iod0SFqVFJYGBYeKaNDU-9rkwBf7uBIm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1id9i3wlqMMRBo6gujqh0cs6lXfeHll08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1id9i3wlqMMRBo6gujqh0cs6lXfeHll08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hsU-0rbpFWErp2HRw-GaVLgtddgWYBa4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hsU-0rbpFWErp2HRw-GaVLgtddgWYBa4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hrGsOgzrYSn4OdVHSi_dN86kUUAYDglI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hrGsOgzrYSn4OdVHSi_dN86kUUAYDglI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1ibU7XeEfVBgbMjUssqiJZAeELZ3vmJ2_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1ibU7XeEfVBgbMjUssqiJZAeELZ3vmJ2_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1i07rwPBVZNUNRXAt3Z2RnGmTN3EHFkJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1i07rwPBVZNUNRXAt3Z2RnGmTN3EHFkJq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hUlYE5YFrw3DAr-zs3KOwfboajGpeLYQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hUlYE5YFrw3DAr-zs3KOwfboajGpeLYQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hwelGQTM0PrzozDAh0m5w_CQHueuP9rW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hwelGQTM0PrzozDAh0m5w_CQHueuP9rW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hcxOrSUfhuuc4PBZPQ06CbcBcTnwHxXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1hcxOrSUfhuuc4PBZPQ06CbcBcTnwHxXD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iTqx0sHsJxPXty0VRXrxEVaRLmcO2Mz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iTqx0sHsJxPXty0VRXrxEVaRLmcO2Mz_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iDQ7f_nU_cAvcA4f3GLW7Sr723KlxTft | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1iDQ7f_nU_cAvcA4f3GLW7Sr723KlxTft | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1eiPfWBE__2DalJ3Ry-3qgDAqMkhHXAss | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1eiPfWBE__2DalJ3Ry-3qgDAqMkhHXAss | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1l6ZOfyRblZhPfEQNBVIN8eior-X0xv_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1l6ZOfyRblZhPfEQNBVIN8eior-X0xv_9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1lFEImXKBat5BrMqzPAfMSUogeWQpVmGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1lFEImXKBat5BrMqzPAfMSUogeWQpVmGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1l3c4kUjCOeDuB7pB1XR7kZ369ZRwXhT1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1l3c4kUjCOeDuB7pB1XR7kZ369ZRwXhT1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1lJyuIgWlvTQjpSb7-UvMZ2Spei0C9WuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1lJyuIgWlvTQjpSb7-UvMZ2Spei0C9WuH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1kliGT0Zkwfug5-4GvzqBKrFj5blheJCy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1kliGT0Zkwfug5-4GvzqBKrFj5blheJCy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1kN-By_blnKPML_-X1jGuMbTPi5LKomQq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1kN-By_blnKPML_-X1jGuMbTPi5LKomQq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1kTgnk0WlHX9s1IR0u7iM53eoubLF3f_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:50 PM EDT | User Sharing Permissions Change | 1kTgnk0WlHX9s1IR0u7iM53eoubLF3f_J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ga.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1F5N665SVd-n2nda4XCFvqZTZTBPJmE3p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ga.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1F5N665SVd-n2nda4XCFvqZTZTBPJmE3p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hu.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1FY31LuAWmM1lw4iM2biKK6kUO7XJHcyt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hu.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1FY31LuAWmM1lw4iM2biKK6kUO7XJHcyt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_GB.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1E_s-JDZzP7YoYCjqtn5QorPHUKxhtZ1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | en_GB.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1E_s-JDZzP7YoYCjqtn5QorPHUKxhtZ1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1EhmKvKpunVFamc9LF74RiP8ylGUODdGq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | es.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1EhmKvKpunVFamc9LF74RiP8ylGUODdGq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1E9zq_WIUzqOFmUjUXlnaAVlNurDzyBWd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1E9zq_WIUzqOFmUjUXlnaAVlNurDzyBWd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1FuJnzky0Te75Iw2W0cdjeIPRryq7FxWM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1FuJnzky0Te75Iw2W0cdjeIPRryq7FxWM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cs.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1EHTz8ZStP2p4Jd0uCfbfLP6T5zYoJrLl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | cs.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1EHTz8ZStP2p4Jd0uCfbfLP6T5zYoJrLl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1G4-IzBoB6cGzF5MrNZbqV05CVa8YCmuf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1G4-IzBoB6cGzF5MrNZbqV05CVa8YCmuf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | he.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1FHpdxglTHSiFpnNXGO0s8qeNTxPYKCjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | he.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1FHpdxglTHSiFpnNXGO0s8qeNTxPYKCjg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1Fe4GrakfCqzUdiYAweuZjWlgX47g_h-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | it.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1Fe4GrakfCqzUdiYAweuZjWlgX47g_h-1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1GhbXO2SW7gZWqvyJOvXzqIi4XTRLNUt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | tr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1GhbXO2SW7gZWqvyJOvXzqIi4XTRLNUt1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1F6NtYWRNklAJWY-xs7q92bKMKsVXaq9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1F6NtYWRNklAJWY-xs7q92bKMKsVXaq9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1eWqBTnpzXs4Aa-6OIvmi45l8UgJYKVjj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1eWqBTnpzXs4Aa-6OIvmi45l8UgJYKVjj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iMWckga6SW1C_O0_n9rxQlRdPpTTEBCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iMWckga6SW1C_O0_n9rxQlRdPpTTEBCe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1imAH33mSrOmNc1RI9kaVXIQ-WxfqZCQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1imAH33mSrOmNc1RI9kaVXIQ-WxfqZCQa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iMt9FLE_E1oSHrxMH0b4ylWwInewyB2b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iMt9FLE_E1oSHrxMH0b4ylWwInewyB2b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iI5_2eeZsU_vBCoNea4_BrRh2V3lYn2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iI5_2eeZsU_vBCoNea4_BrRh2V3lYn2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iVpcAng6O5lSF6yjDkK1zZysi5fQBA5Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iVpcAng6O5lSF6yjDkK1zZysi5fQBA5Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1i97x5M1-3nhRVPlaJX83foc7Lo04sUf4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1i97x5M1-3nhRVPlaJX83foc7Lo04sUf4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1hJSp6qGqUarjRIPMFF5d-bblqIzyhfnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1hJSp6qGqUarjRIPMFF5d-bblqIzyhfnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1haNWTq7PxL8VR2WC3-fTUlw6zFULZBO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1haNWTq7PxL8VR2WC3-fTUlw6zFULZBO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1i7qnsOQwVynjJ-LuBnBQ_LMxe58fyjYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1i7qnsOQwVynjJ-LuBnBQ_LMxe58fyjYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1hYhE1lr2SLbu8SdSJ50rGDMBDidarsyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1hYhE1lr2SLbu8SdSJ50rGDMBDidarsyA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iXUy31PMQVRypm9E81fzuc6Ipq9HZugM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1iXUy31PMQVRypm9E81fzuc6Ipq9HZugM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1i2Kdq2skCdoBX4eixMDBcaHessNoCsXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:52 PM EDT | User Sharing Permissions Change | 1i2Kdq2skCdoBX4eixMDBcaHessNoCsXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | et.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1Elv2GMO_ARGlYFppmoMTb0Pbq-G8Q2E5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | et.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1Elv2GMO_ARGlYFppmoMTb0Pbq-G8Q2E5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | el.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1E_gycQs1xh0fkeNhFjIMwGjimwpy6P3w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | el.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1E_gycQs1xh0fkeNhFjIMwGjimwpy6P3w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1G310YK0ZcxFJOnty7LWi6oDQ9ha3M7Lj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1G310YK0ZcxFJOnty7LWi6oDQ9ha3M7Lj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sk.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GNStm8_9V5U-MYmfbrwDKpRY7ays-B0c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sk.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GNStm8_9V5U-MYmfbrwDKpRY7ays-B0c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_CN.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1Gmg85gsv6y4dK_rwvlNOGTUiK4Rs8dPn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_CN.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1Gmg85gsv6y4dK_rwvlNOGTUiK4Rs8dPn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ast.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1E4nmfYW5YcPjIq7MaK0z3zwIw_6Wu7KT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ast.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1E4nmfYW5YcPjIq7MaK0z3zwIw_6Wu7KT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt_BR.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1G5yQXAYTcjddyQXi6otN7SNTreSOlNmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | pt_BR.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1G5yQXAYTcjddyQXi6otN7SNTreSOlNmM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ja.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FgvRcLkfaBBViqBivOn2HJsqScZ8ZDBv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ja.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FgvRcLkfaBBViqBivOn2HJsqScZ8ZDBv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lt.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FhEU43WcYJ4xBUVd44N5i45xkirZNjAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | lt.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FhEU43WcYJ4xBUVd44N5i45xkirZNjAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uk.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GkL74yG6rpdn-PXu0sLSnZerafv4kk_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uk.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GkL74yG6rpdn-PXu0sLSnZerafv4kk_P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ru.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GHaaxL1V8c2b8QNgz8xcs7L8Q9x208eN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ru.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GHaaxL1V8c2b8QNgz8xcs7L8Q9x208eN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eu.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EnwMgeg6KQbLJYzVhP4WkpgVhr-VOkkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | eu.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EnwMgeg6KQbLJYzVhP4WkpgVhr-VOkkE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca@valencia.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EASTeM9Unn9T2oPALFbaYMwO9s83cRoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ca@valencia.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EASTeM9Unn9T2oPALFbaYMwO9s83cRoW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | bs.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1E75pOTgDk2KjXaWYaZbvze-_PKVDaNsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | bs.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1E75pOTgDk2KjXaWYaZbvze-_PKVDaNsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sv.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GUbxGYm7zzP2G9t-zFy4R-u8W8HP-fKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sv.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GUbxGYm7zzP2G9t-zFy4R-u8W8HP-fKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EX9pwOsf5agv9XKiRjcpFu5r9ltVJt24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | de.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EX9pwOsf5agv9XKiRjcpFu5r9ltVJt24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GTnuXD4WvRJZJjiFxEhot5NqlHxGxrrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GTnuXD4WvRJZJjiFxEhot5NqlHxGxrrE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | da.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1ET8JEqv3o-oIQXWyI-GKB64Sye2IUXQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | da.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1ET8JEqv3o-oIQXWyI-GKB64Sye2IUXQJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1F0U4L6vaoskpPaqgAa2sUhzrZsiCC322 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1F0U4L6vaoskpPaqgAa2sUhzrZsiCC322 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ug.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1Gjp4ITCILbftTJr-dphsUBXAMddMbE0B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ug.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1Gjp4ITCILbftTJr-dphsUBXAMddMbE0B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hr.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FW5sWLnQNYJBqEjG6g6ZuE5uaJnEZQTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hr.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FW5sWLnQNYJBqEjG6g6ZuE5uaJnEZQTQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ar.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1DjkNkf8fquQPU22P4HBYXcUPDm9HqtS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ar.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1DjkNkf8fquQPU22P4HBYXcUPDm9HqtS0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FzLjOo2fOs5J5mWo7UrcbnnF8NCoG1H0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nl.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1FzLjOo2fOs5J5mWo7UrcbnnF8NCoG1H0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fi.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EoP3xr_hQCrSjMTdA7_BrbQ1lyU9AzBJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fi.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1EoP3xr_hQCrSjMTdA7_BrbQ1lyU9AzBJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ro.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GEu4LblzS-tA2CY9SvisrlKPqZU9vin6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ro.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:54 PM EDT | User Sharing Permissions Change | 1GEu4LblzS-tA2CY9SvisrlKPqZU9vin6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1urAp04iAkaGescZHbvrcZncllMJAtZut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1urAp04iAkaGescZHbvrcZncllMJAtZut | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wOlu9ZZNe3UWnpWwVcoYbinRCB6tuFjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wOlu9ZZNe3UWnpWwVcoYbinRCB6tuFjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1v4UTRoNAK7NSvqShGWaja_GFEglhsEVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1v4UTRoNAK7NSvqShGWaja_GFEglhsEVD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wg13fF33dTwbAdDZie5rBcBUcbSXdYll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wg13fF33dTwbAdDZie5rBcBUcbSXdYll | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wKT5YI26D9K1IimEfsh2V6GnXdfJdkTK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wKT5YI26D9K1IimEfsh2V6GnXdfJdkTK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1uujDq4LjcWGNwalMEoVcWSDX1nyPBKud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1uujDq4LjcWGNwalMEoVcWSDX1nyPBKud | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1utQgb5ZLbdNcPeS5-1AS9XCr2zv5iPT6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1utQgb5ZLbdNcPeS5-1AS9XCr2zv5iPT6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wGZO1jfmY1OFFufK8ZzM0YN3MrfjZtFy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1wGZO1jfmY1OFFufK8ZzM0YN3MrfjZtFy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1v59EtVgbrv4s5yZZC-bBeYEnljw0c6Dm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1v59EtVgbrv4s5yZZC-bBeYEnljw0c6Dm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1ufQowJr6XXRuJWeYSXEXdAVd-jfcYcK2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1ufQowJr6XXRuJWeYSXEXdAVd-jfcYcK2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1uv5WhFAnymQkRl_V5PlGaePjZuEEiZuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1uv5WhFAnymQkRl_V5PlGaePjZuEEiZuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1umRvlgRlV9t5pjeIUTGKEcbVhG5LewLq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1umRvlgRlV9t5pjeIUTGKEcbVhG5LewLq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1vdEgdKKtT_a_Y5hL_NvpgwpVF16ek7-3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1vdEgdKKtT_a_Y5hL_NvpgwpVF16ek7-3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1vCcC-5l-fwoGrH1afQ0nP94gyz0oqJpD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1vCcC-5l-fwoGrH1afQ0nP94gyz0oqJpD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | general.pmapc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1-1PgmICwctaEJrkMODkktRcYzqVccDlP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | general.pmapc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1-1PgmICwctaEJrkMODkktRcYzqVccDlP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | general.pmap | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1--QXKLwtMNiSOzpm-bZ0JlHmvPd68Dms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | general.pmap | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1--QXKLwtMNiSOzpm-bZ0JlHmvPd68Dms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1-27qU8SkiUioNH1EWxP4JKrkctniaLT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1-27qU8SkiUioNH1EWxP4JKrkctniaLT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_TW.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1GrvpEpvVsu63IpM-TGAKZ6go5Qe7lv-S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zh_TW.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1GrvpEpvVsu63IpM-TGAKZ6go5Qe7lv-S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nb.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1Fv7Uqo4z-yatmAMHKvi-GlvHJqerNPAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nb.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1Fv7Uqo4z-yatmAMHKvi-GlvHJqerNPAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nds.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1FxmggbHufoODydmpaaOvK7PZT-8h6Tk_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | nds.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:56 PM EDT | User Sharing Permissions Change | 1FxmggbHufoODydmpaaOvK7PZT-8h6Tk_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1w0OEmrkfFsv5XMUJljVMyuSulOTroBao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1w0OEmrkfFsv5XMUJljVMyuSulOTroBao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1vALkCgGgNY1HUJeVr9Zw_PUa8ls6RdeG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1vALkCgGgNY1HUJeVr9Zw_PUa8ls6RdeG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1wq4GMiyMqD35poA1FmRowjPn1DtqL3Zt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1wq4GMiyMqD35poA1FmRowjPn1DtqL3Zt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1wKjKM5eF8kPe2uxYIR5Zq32awE85-Hma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1wKjKM5eF8kPe2uxYIR5Zq32awE85-Hma | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1ueImToGt9arQykmw1xA-nHoYE472N5Nj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:57 PM EDT | User Sharing Permissions Change | 1ueImToGt9arQykmw1xA-nHoYE472N5Nj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SSwmZ_jK-V7eBcuMTgCCRV3cGfrSyu2y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SSwmZ_jK-V7eBcuMTgCCRV3cGfrSyu2y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1TZ3KlMc3Dc1MsFFOYl6_9omZXcP08BFY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1TZ3KlMc3Dc1MsFFOYl6_9omZXcP08BFY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1TM2VcsR4aOGCifm5758esGEw7Nucl5xd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1TM2VcsR4aOGCifm5758esGEw7Nucl5xd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SQd1Dh3x3-YBcEPPyaBuU6t_hIPx6bQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SQd1Dh3x3-YBcEPPyaBuU6t_hIPx6bQK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SMi6svTwcIQy74AYxZed1CfRmZFR89c0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SMi6svTwcIQy74AYxZed1CfRmZFR89c0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1T9orUJyxHFwTOZtralR4CNkKGlokx5WG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1T9orUJyxHFwTOZtralR4CNkKGlokx5WG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SXn5WkajNGPKVQnldxuyiHadKzRwrKX9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SXn5WkajNGPKVQnldxuyiHadKzRwrKX9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1S5WSs9ffAU6ozLAUTQLZdK81ILRTFYqZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1S5WSs9ffAU6ozLAUTQLZdK81ILRTFYqZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SQuhb2yutDYO121JIG-U0WJyM8U6RdO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SQuhb2yutDYO121JIG-U0WJyM8U6RdO4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SFUsUEiCzwSHjJ_wDbdAdpfDQgQYyaUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SFUsUEiCzwSHjJ_wDbdAdpfDQgQYyaUR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1T-rmJ6lC-r6absYHCzDbxszI2n6LyAqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1T-rmJ6lC-r6absYHCzDbxszI2n6LyAqf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SioX_ss92IwZ78m9J_FtEiu8uJ1sjFrF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1SioX_ss92IwZ78m9J_FtEiu8uJ1sjFrF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1W3s4KaNsY1q4F6cY02lr1pNWcL_FaUzh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1W3s4KaNsY1q4F6cY02lr1pNWcL_FaUzh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1i825Lia7LqqNW_noKJVDCRmESh18wcRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1i825Lia7LqqNW_noKJVDCRmESh18wcRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vLfyaQCAaGqIc0b3hsXJKiGGIbSuMg3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vLfyaQCAaGqIc0b3hsXJKiGGIbSuMg3s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1wSCDVt5sVSTdbT5fVpwDKn23eMGCsMTs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1wSCDVt5sVSTdbT5fVpwDKn23eMGCsMTs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vOPc5ZHAnID3czm8IrRiWZC3KHU_DIl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vOPc5ZHAnID3czm8IrRiWZC3KHU_DIl4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vI6BNmxgg8xZ9ZjmmCAe-ZRQAVv5njrk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vI6BNmxgg8xZ9ZjmmCAe-ZRQAVv5njrk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vi1Aws4L2dqTYLwmgH-ogYfu59j0Re7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vi1Aws4L2dqTYLwmgH-ogYfu59j0Re7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vC3LkDmr0jxECpRWz6-Ya4B3vYytAWnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vC3LkDmr0jxECpRWz6-Ya4B3vYytAWnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1uWBqvrutQf-ggtAXgFfLS1CD_Y8Qz1oW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1uWBqvrutQf-ggtAXgFfLS1CD_Y8Qz1oW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1uiVRugCdGsZHS3i-yDqHZma1gIQLlxJV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1uiVRugCdGsZHS3i-yDqHZma1gIQLlxJV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vAZwruqprwQsBRbGu_zWGoG7Bn5dUaCg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1vAZwruqprwQsBRbGu_zWGoG7Bn5dUaCg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1ufS-gW46pFvPox20QalyQR3s90dN9Axl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:58 PM EDT | User Sharing Permissions Change | 1ufS-gW46pFvPox20QalyQR3s90dN9Axl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:55:59 PM EDT | User Sharing Permissions Change | 1TSd70_VoazEjqX-3KdH5Te7wpMAsM4Fu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:55:59 PM EDT | User Sharing Permissions Change | 1TSd70_VoazEjqX-3KdH5Te7wpMAsM4Fu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1b45bzea-g0y-4zS9Zc4k_wLoQLWG1RQD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1b45bzea-g0y-4zS9Zc4k_wLoQLWG1RQD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1287PTxWBLdnkP7wIzDTWyxzBWav87Rm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1287PTxWBLdnkP7wIzDTWyxzBWav87Rm8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1dS674-jvdrnsDKayTd94RCj9L0ZlZDn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1dS674-jvdrnsDKayTd94RCj9L0ZlZDn7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1owmUWIach3T0_6vnre0A3EbNATwSRJeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1owmUWIach3T0_6vnre0A3EbNATwSRJeK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1sgvDB1KING45ZfnQPU79HZyW-vUeiC5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1sgvDB1KING45ZfnQPU79HZyW-vUeiC5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1kRMLuOr_BloGt05lDXW9pas7fIwa_Lqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1kRMLuOr_BloGt05lDXW9pas7fIwa_Lqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 17WBtFbhwkmjFosxOor6fPVs80flEb79P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 17WBtFbhwkmjFosxOor6fPVs80flEb79P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1r6i0SH1nYPYfg1BJD34u9y64OwgxmCeC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1r6i0SH1nYPYfg1BJD34u9y64OwgxmCeC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 17j1k6SZ8xV-CLXzU1D4On2vULmBqSWCQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 17j1k6SZ8xV-CLXzU1D4On2vULmBqSWCQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SpMAdLvpxJ_8DYr-xSCGzv8HRQPtZ6SX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SpMAdLvpxJ_8DYr-xSCGzv8HRQPtZ6SX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1TT4pqYPfXyeFodnWrRMsu_m_XZHTuMFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1TT4pqYPfXyeFodnWrRMsu_m_XZHTuMFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SucBnjFNYaO_ThYWbOvivx33nfj7yZyi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SucBnjFNYaO_ThYWbOvivx33nfj7yZyi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SlaMz9aWbP3NPirIOapxlYSQo-Y_kv6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SlaMz9aWbP3NPirIOapxlYSQo-Y_kv6G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1T6XoT9lJNAJrC8Ipd77L8KResU9kaN5O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1T6XoT9lJNAJrC8Ipd77L8KResU9kaN5O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1ScyLCH-5cWLjYTix4BUqKW8TWwouZgS_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1ScyLCH-5cWLjYTix4BUqKW8TWwouZgS_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1Ry1hkRVZeM6pt_muHXVsKvcol6MM4DOP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1Ry1hkRVZeM6pt_muHXVsKvcol6MM4DOP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S8ENisutk_gKDrfOwRhD5_LqqtHOeW_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S8ENisutk_gKDrfOwRhD5_LqqtHOeW_R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SaQ3yn5JSbeWeDOV4oltkBbAnXMMBm-d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SaQ3yn5JSbeWeDOV4oltkBbAnXMMBm-d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S5tQHSkd4jqoF7hGX49ePNZQDMWRc5jE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S5tQHSkd4jqoF7hGX49ePNZQDMWRc5jE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1T7S6C54Ua_AILNYoQ8HhV78Vouu76aVe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1T7S6C54Ua_AILNYoQ8HhV78Vouu76aVe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S_gKX9ZsUhdFGMxgeLyQVRCn-OAAFrK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S_gKX9ZsUhdFGMxgeLyQVRCn-OAAFrK9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1TdLbK4eyAivbLF430O3PO1YXUc9j5mes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1TdLbK4eyAivbLF430O3PO1YXUc9j5mes | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1TSSDVKzNe56ivEeK712CgomDFrd6itVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1TSSDVKzNe56ivEeK712CgomDFrd6itVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S19Tvk4Tfi8ozJL3XGQeLs1PV8wmsY87 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1S19Tvk4Tfi8ozJL3XGQeLs1PV8wmsY87 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SI2JT0bbx7oKb_meO-PdE0tZpQUGjjFQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:00 PM EDT | User Sharing Permissions Change | 1SI2JT0bbx7oKb_meO-PdE0tZpQUGjjFQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1X-8jf3dcLZNi4uvCOWoPk0tT1l6hbZV7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1X-8jf3dcLZNi4uvCOWoPk0tT1l6hbZV7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1iRN1E9vfodPk3azV3lvxBCUhV5nQmB0t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1iRN1E9vfodPk3azV3lvxBCUhV5nQmB0t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1Y4hi6kV2QlYPCloIZKJzzravvHwCcLtH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1Y4hi6kV2QlYPCloIZKJzzravvHwCcLtH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1HYm89xyVpknx6o08lJHguovoKDcNdiaq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1HYm89xyVpknx6o08lJHguovoKDcNdiaq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1NKQri3bWKmqbnZXpCnMZYl-YqHo5YEsd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1NKQri3bWKmqbnZXpCnMZYl-YqHo5YEsd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1QqN7XHfbrCpEW10BPKyyL9DRMEV9AVnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1QqN7XHfbrCpEW10BPKyyL9DRMEV9AVnQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1wZAbpkrU0-O7-WG0oJCbdoJtskhJAmQs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1wZAbpkrU0-O7-WG0oJCbdoJtskhJAmQs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1hekNaMAmAzXINSDWAPmihXo3b2CjWuwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1hekNaMAmAzXINSDWAPmihXo3b2CjWuwH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1_cvU24YbIqizb4VdQp6ZUxXv_xePoFQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1_cvU24YbIqizb4VdQp6ZUxXv_xePoFQ8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1oskj9pJfhc6ICe7hvKPiD8ZZ3aDdsBje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1oskj9pJfhc6ICe7hvKPiD8ZZ3aDdsBje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1G7OXJpBkFSxfFf3uYbM9HWHQ2MO21icS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1G7OXJpBkFSxfFf3uYbM9HWHQ2MO21icS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1-XCASvRvhDY6LIDRLt8virxl2GSxj-US | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1-XCASvRvhDY6LIDRLt8virxl2GSxj-US | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1dPQgnAw_fS9KinW0oloiNVv1TExg24J8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1dPQgnAw_fS9KinW0oloiNVv1TExg24J8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1g0Z6a9bqRqvezzjvdQmjST6rtLfP6bLa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1g0Z6a9bqRqvezzjvdQmjST6rtLfP6bLa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1CDPGcqVGuV6DWbpwRMrnFwM3y84xMfz1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1CDPGcqVGuV6DWbpwRMrnFwM3y84xMfz1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1VyD2cDh1HPkppWSJoJqCVfMKNvp7wNzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:01 PM EDT | User Sharing Permissions Change | 1VyD2cDh1HPkppWSJoJqCVfMKNvp7wNzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14gPXYELHZk0JRY6MKEXSf8cilxYV4nqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14gPXYELHZk0JRY6MKEXSf8cilxYV4nqt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15nRS0LjmHFnS7uA2aXRQ4xPA-o2I4QyE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15nRS0LjmHFnS7uA2aXRQ4xPA-o2I4QyE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15CUPCVLBqlL2W8NLdTUET21lYXXUyPWO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15CUPCVLBqlL2W8NLdTUET21lYXXUyPWO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14D-ALUO23kKpgz3N2qE0qAWuIGF4_Swr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14D-ALUO23kKpgz3N2qE0qAWuIGF4_Swr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14ixetswg5cKTzm_yWO2_ClPrJk_urQPy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14ixetswg5cKTzm_yWO2_ClPrJk_urQPy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14aYFGdYsu-7UV1xCeSyEReAay23gqwRz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 14aYFGdYsu-7UV1xCeSyEReAay23gqwRz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15bAHGK0prJJ0pHwXGHBq8AhhnAT4rMXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15bAHGK0prJJ0pHwXGHBq8AhhnAT4rMXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15OgE-9iuSitFPG5U8gtwP9lc8bJJT62y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 15OgE-9iuSitFPG5U8gtwP9lc8bJJT62y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 1oNfBcPisoAv9c3B6680ELOKnHztwJJ2V | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:02 PM EDT | User Sharing Permissions Change | 1oNfBcPisoAv9c3B6680ELOKnHztwJJ2V | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18wrIp7zItC1TWNi8cEJTLTMtbzkMO34N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18wrIp7zItC1TWNi8cEJTLTMtbzkMO34N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 195GpVaEcNezQMMFu8pl7P-FLvnCvioRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 195GpVaEcNezQMMFu8pl7P-FLvnCvioRG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18g6IF-WYqAanCJGljsAPVVONaJSjRvYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18g6IF-WYqAanCJGljsAPVVONaJSjRvYd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18yY7aP08FF9Yj4XEh69hvkKmbtLiBu6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18yY7aP08FF9Yj4XEh69hvkKmbtLiBu6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18kZzchmygUvEKii8OVdXnj0Sg9vJz00N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 18kZzchmygUvEKii8OVdXnj0Sg9vJz00N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 19jDA8tOAMSTUdBbEkysk1d-XZSLEPe8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 19jDA8tOAMSTUdBbEkysk1d-XZSLEPe8U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 199xS78uWc5z9iWvnhV_8Bc9iSwVI3IAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 199xS78uWc5z9iWvnhV_8Bc9iSwVI3IAG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 1iynrErpJV-gL9WtS-sCinj0b0LcSNd5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 1iynrErpJV-gL9WtS-sCinj0b0LcSNd5- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15Wsh5-5yl0dUlrlF-5e4F4pvqgs_vx-P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15Wsh5-5yl0dUlrlF-5e4F4pvqgs_vx-P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15__niFfisndXmqlO4OT-nbgpIu9oKRzx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15__niFfisndXmqlO4OT-nbgpIu9oKRzx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15VS8BXJfWedp1Q7XjUltH4rKgQOA2ZSX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15VS8BXJfWedp1Q7XjUltH4rKgQOA2ZSX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15m5wIpr933B-NUdxgPX8l-1Mp2omVaO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15m5wIpr933B-NUdxgPX8l-1Mp2omVaO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15N8-l0KYeaAvL862vmG9sc2lqnYcnti6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15N8-l0KYeaAvL862vmG9sc2lqnYcnti6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14AH21lqfQqTwIxQrPquM0EdUNINoFYS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14AH21lqfQqTwIxQrPquM0EdUNINoFYS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14Yt3xYYqIAx3HcaF9TQQnP1JTxvmfr-5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14Yt3xYYqIAx3HcaF9TQQnP1JTxvmfr-5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15J9BoInpUfsAbADVhcG9oTQSv6PhKDAV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15J9BoInpUfsAbADVhcG9oTQSv6PhKDAV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14D-RoDje-PAGYiGFiy9nrtmguBYsgQSa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14D-RoDje-PAGYiGFiy9nrtmguBYsgQSa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15F2QWYAZcweagXYUUhbe02LEgY4zrSNQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15F2QWYAZcweagXYUUhbe02LEgY4zrSNQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15s0e0cVqbkjWR_5_YFrSxVHUWgZqTGuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15s0e0cVqbkjWR_5_YFrSxVHUWgZqTGuk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15pMaM5SYUqSsVmkSddqgHJhtXg58NEVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15pMaM5SYUqSsVmkSddqgHJhtXg58NEVH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14CCeYAaC5YCyhzWWVomfMtfG3AH7Oo7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14CCeYAaC5YCyhzWWVomfMtfG3AH7Oo7a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14evX-CiZS6GPtgIodp83cL58tloX7o1A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14evX-CiZS6GPtgIodp83cL58tloX7o1A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15qiG5mqJSh41ppR8t4n7yJ5vplsLxT_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15qiG5mqJSh41ppR8t4n7yJ5vplsLxT_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14qOW868_xPA15uUMjJc6hVX4JJwzEkJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 14qOW868_xPA15uUMjJc6hVX4JJwzEkJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15oe6lmIJH66ry7P4f934QJpahhGRpv-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:03 PM EDT | User Sharing Permissions Change | 15oe6lmIJH66ry7P4f934QJpahhGRpv-z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19q_t7Sjes9cSHbyE8gt7PwZSmoXoawz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19q_t7Sjes9cSHbyE8gt7PwZSmoXoawz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19m5Uv-HbAb_HxFb79uWIwgbssP1Mijsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19m5Uv-HbAb_HxFb79uWIwgbssP1Mijsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 18bP1GT1HCecQPMBEHLOK8Nhx-814Cwwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 18bP1GT1HCecQPMBEHLOK8Nhx-814Cwwf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 18qBa0498W6-cGyYv7gyl-vXnxmVp5nQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 18qBa0498W6-cGyYv7gyl-vXnxmVp5nQl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19neJgPGj9-7J9p1Xi_OZnGEiNDyb4M-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19neJgPGj9-7J9p1Xi_OZnGEiNDyb4M-Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 191Fym49vCU_DVBg_moD2MnyyxPvWngeu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 191Fym49vCU_DVBg_moD2MnyyxPvWngeu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19ljeJI6ylfAnSc7EAKB7inpVGrADr1gv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:04 PM EDT | User Sharing Permissions Change | 19ljeJI6ylfAnSc7EAKB7inpVGrADr1gv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17DYtGgrTeU4L-H7EE7tP9c95I2L8GJv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17DYtGgrTeU4L-H7EE7tP9c95I2L8GJv5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17Q4hjopMSF_6yLk4WGG_mIXnNEUcCfBR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17Q4hjopMSF_6yLk4WGG_mIXnNEUcCfBR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 16cB0m1wQKMVBG8PlUltQWFQuTRHTTkgO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 16cB0m1wQKMVBG8PlUltQWFQuTRHTTkgO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17HAx3yltIA8gg6850_UZpiz1_EPUhEau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17HAx3yltIA8gg6850_UZpiz1_EPUhEau | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 16rkcWDsEec7w3tbLT8l9Aea5ajwjoEm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 16rkcWDsEec7w3tbLT8l9Aea5ajwjoEm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 185JLqTKPQitE4f2p_jul2fy39RpPm0FJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 185JLqTKPQitE4f2p_jul2fy39RpPm0FJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17VSFCT3E512rNDGLZys7FJcDKUZOnf_y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 17VSFCT3E512rNDGLZys7FJcDKUZOnf_y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 16QU9nGHlg4AGijP0kEv2YxSlc0xVS0qw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 16QU9nGHlg4AGijP0kEv2YxSlc0xVS0qw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19FehFN2ylCG78_m7uZENa5cVmmnKnyOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19FehFN2ylCG78_m7uZENa5cVmmnKnyOu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19_55LjZ8vWFt65zdxLoO9gH-CSB2LjaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19_55LjZ8vWFt65zdxLoO9gH-CSB2LjaD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19ASd0TmegHlVxkrcNP4Nd_paz6h9Lh7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19ASd0TmegHlVxkrcNP4Nd_paz6h9Lh7c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19lAfbZvUFbSac-vEcTejlQpcH491wa3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 19lAfbZvUFbSac-vEcTejlQpcH491wa3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 199WD1waa2w0Lc8sfyM12BraLNgT9hlYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 199WD1waa2w0Lc8sfyM12BraLNgT9hlYg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 18aoqBEC0aKBkE88jfuf4vPWTPeqTsrvw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 18aoqBEC0aKBkE88jfuf4vPWTPeqTsrvw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 18jTfjwXSl_vQYbb7KZ3vHlZLYTvoGWXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 18jTfjwXSl_vQYbb7KZ3vHlZLYTvoGWXB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 195ZeZ0m4yEnh7XWlunp0pCN-ZOCNWh1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 195ZeZ0m4yEnh7XWlunp0pCN-ZOCNWh1p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 18iB3-gouVXyZ2LHNGySEMtWAy7BzbywW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 18iB3-gouVXyZ2LHNGySEMtWAy7BzbywW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 195OzvLcmS08m-vKPP9Fnd4z5Lu8hdsFT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:05 PM EDT | User Sharing Permissions Change | 195OzvLcmS08m-vKPP9Fnd4z5Lu8hdsFT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1x23_xBZ61j9nouuJwSsls91erWTkYZvZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1x23_xBZ61j9nouuJwSsls91erWTkYZvZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1w5iYpVK8HlPYULqNsvcE_DXmXbTvSt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1w5iYpVK8HlPYULqNsvcE_DXmXbTvSt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wlV0Rw_Sd62lVDh0oDOPUvqN0Jw5UYj9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wlV0Rw_Sd62lVDh0oDOPUvqN0Jw5UYj9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wBh731HcTs0zAyiT1b68CPFp1U4Mtgfn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wBh731HcTs0zAyiT1b68CPFp1U4Mtgfn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1vqzW69EoIm1P6Snzq3GhJG814tc86BBw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1vqzW69EoIm1P6Snzq3GhJG814tc86BBw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1w8v7WTpNoY5D2TeOUU4R6bcsjdSN2jsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1w8v7WTpNoY5D2TeOUU4R6bcsjdSN2jsq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1w-GERS9FuKNVCAT9P4BEYriC8zKdUi64 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1w-GERS9FuKNVCAT9P4BEYriC8zKdUi64 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wdZIKBDTrNlBM4zuxLdrzOOTuEVBoxaf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wdZIKBDTrNlBM4zuxLdrzOOTuEVBoxaf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wHwS1dF2zoPl4Li9DNumq3AGdBEXG1_u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 1wHwS1dF2zoPl4Li9DNumq3AGdBEXG1_u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17nqVb-HM2MwcxpTwr0jgoyTTQT8Q919- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17nqVb-HM2MwcxpTwr0jgoyTTQT8Q919- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 180guXNVSAQ04SYe0VWl4lzg0eSeyrp2y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 180guXNVSAQ04SYe0VWl4lzg0eSeyrp2y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17fagVUUiNZbju3yyyHw8oVcH-Sc1q_wt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17fagVUUiNZbju3yyyHw8oVcH-Sc1q_wt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 188Ou9Sg74xjZ1XAfsxmzu7ij9kAA3Tdw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 188Ou9Sg74xjZ1XAfsxmzu7ij9kAA3Tdw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17TIlRbbmiDNgwnKNBgG5-d5bdUzBtbao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17TIlRbbmiDNgwnKNBgG5-d5bdUzBtbao | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 16RJntbWi26tMoUzhxf4nf6nv8zygp6aw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 16RJntbWi26tMoUzhxf4nf6nv8zygp6aw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17QKcQ6fxkWF-XF53PKmsVyKrKgMYzZL5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17QKcQ6fxkWF-XF53PKmsVyKrKgMYzZL5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 16pi_vfhfhb1m2LfqUG36xPYHJfAavLfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 16pi_vfhfhb1m2LfqUG36xPYHJfAavLfX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17QA65jCY4U9uSW1tIIlrwDbXyTcuJXbm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17QA65jCY4U9uSW1tIIlrwDbXyTcuJXbm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18RlwERX9i1RsQRiYA1F-2b2W8TRvVe6s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18RlwERX9i1RsQRiYA1F-2b2W8TRvVe6s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18luYD4AgIPhY7bHTRoEFc28181v9bsah | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18luYD4AgIPhY7bHTRoEFc28181v9bsah | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 16abDdtWtBL2AbR_1TOQ4RRSDz62otjOj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 16abDdtWtBL2AbR_1TOQ4RRSDz62otjOj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 172FRRXswlXpkeMiNcwdRsvJ6R6-qXwoU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 172FRRXswlXpkeMiNcwdRsvJ6R6-qXwoU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18QBb48M1Che_5d5uSPE2qMf7g6t6YCzd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18QBb48M1Che_5d5uSPE2qMf7g6t6YCzd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17OS3yt8h7_7FwrZPfdk1cWk4lVv1Mb7E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 17OS3yt8h7_7FwrZPfdk1cWk4lVv1Mb7E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18DaMPjqkT7yN0dOh66kgRnu0vBuy_lhL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:06 PM EDT | User Sharing Permissions Change | 18DaMPjqkT7yN0dOh66kgRnu0vBuy_lhL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1OdMsEPIE6iCSvE-xNC_U94-sRJh46Rlp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1OdMsEPIE6iCSvE-xNC_U94-sRJh46Rlp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1O16SthcsN1XdfL90TCbQddDjdOYaMZ24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1O16SthcsN1XdfL90TCbQddDjdOYaMZ24 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1NVCQUWOGPGcuNUdwWDzvF2vMG8zR7UeA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1NVCQUWOGPGcuNUdwWDzvF2vMG8zR7UeA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1Ntugj9TdllNygbbnWmFFB9pSXG0h1h-7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1Ntugj9TdllNygbbnWmFFB9pSXG0h1h-7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1NlanRf1FrCV31FLvZLPk5Dd0wdC7VV22 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1NlanRf1FrCV31FLvZLPk5Dd0wdC7VV22 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1OSHMAtlxu0A4yauAmCrNhAHdbHqQ4QFm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1OSHMAtlxu0A4yauAmCrNhAHdbHqQ4QFm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1O9WLU8PC5f4DCYWaLjvOkpBlnRKEnSPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1O9WLU8PC5f4DCYWaLjvOkpBlnRKEnSPx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1i-L6kKrbiwX0QdOe5I0-JziofeNrwN8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1i-L6kKrbiwX0QdOe5I0-JziofeNrwN8l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wXEWxzKitnO1-8QFJ8yNyZxH5SemQiN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wXEWxzKitnO1-8QFJ8yNyZxH5SemQiN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wXXPJIRuOkQS-44yS973nj5vtOf_buHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wXXPJIRuOkQS-44yS973nj5vtOf_buHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wNoss63dn62TTvtxkfZQhsT1kk02Ngpj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wNoss63dn62TTvtxkfZQhsT1kk02Ngpj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wiO8LakvEU8Dfs_hZEd5QYZeFzCs4pqX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wiO8LakvEU8Dfs_hZEd5QYZeFzCs4pqX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wGW2KMXf8WTk0ADG3rd2767FrkHQY7pr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wGW2KMXf8WTk0ADG3rd2767FrkHQY7pr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vgDXWBoVsENyexwVXvhsN5X-KXpvgLyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vgDXWBoVsENyexwVXvhsN5X-KXpvgLyd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vvX_J8ET80-jKzVGjPV8yFqXnRiK56G6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vvX_J8ET80-jKzVGjPV8yFqXnRiK56G6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wCsse1sByZipvRepcNEqHbJNx481nzJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wCsse1sByZipvRepcNEqHbJNx481nzJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vuvgKc2u-1f8cPDgbAOerPM_ujRfzsXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vuvgKc2u-1f8cPDgbAOerPM_ujRfzsXI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wC6xDmvZJ_bTXh840tdx3jWHj1VTpjUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1wC6xDmvZJ_bTXh840tdx3jWHj1VTpjUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1xNHxtxufmwXWyS9lLQotVbl3LtaK5ZBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1xNHxtxufmwXWyS9lLQotVbl3LtaK5ZBc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1x6eUoZCegDV9555qzFOGgEVS0Ln9DFhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1x6eUoZCegDV9555qzFOGgEVS0Ln9DFhu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vkLVKXwXLb4jT_QV-nqHoLXBT84gWUXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1vkLVKXwXLb4jT_QV-nqHoLXBT84gWUXM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1w4clb-__SsAEX27TM_YBggTxsWEXtTXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1w4clb-__SsAEX27TM_YBggTxsWEXtTXH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1x6hPr0A6Yf4EoI0OOmPgGhC0zln_GomC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1x6hPr0A6Yf4EoI0OOmPgGhC0zln_GomC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1w9ckTowLD9Yp8_3bOXRAGMUkjYUo5x0n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1w9ckTowLD9Yp8_3bOXRAGMUkjYUo5x0n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1xJQ3EbjIlj87zh5d_OSdqmUgtp_stTiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:08 PM EDT | User Sharing Permissions Change | 1xJQ3EbjIlj87zh5d_OSdqmUgtp_stTiq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1vBhxLdjmtwe0-MgogRFPXlCDVbEdzzq3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1vBhxLdjmtwe0-MgogRFPXlCDVbEdzzq3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1w-FeytOcuZTiKvvHkiJypo_6I0cgVrt0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1w-FeytOcuZTiKvvHkiJypo_6I0cgVrt0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1ve0hOX_On5kw0AXc7G2X3aOUZ7CZreCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1ve0hOX_On5kw0AXc7G2X3aOUZ7CZreCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1JQPN0WPwugTKhisAchxkOqPSK7-DQN0m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1JQPN0WPwugTKhisAchxkOqPSK7-DQN0m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1ON7YaHUtLyOodfmlr9au_BOzEm88NUyg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1ON7YaHUtLyOodfmlr9au_BOzEm88NUyg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1Oo3WR9cBskaz9KJX7YLVUpbbkvOullRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1Oo3WR9cBskaz9KJX7YLVUpbbkvOullRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OPsto1Osjezi0tXxBmnzUyOJFUIhEYHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OPsto1Osjezi0tXxBmnzUyOJFUIhEYHU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OHZPOxzH-vMcWjZFZ6KLtzBvzxklg9br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OHZPOxzH-vMcWjZFZ6KLtzBvzxklg9br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OVhfa684loxYtlP64JDq5m-y2TZg1H9a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OVhfa684loxYtlP64JDq5m-y2TZg1H9a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O7eg4hPs6SBw2JUlTybf1QZBrNX_rOZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O7eg4hPs6SBw2JUlTybf1QZBrNX_rOZi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1N8zJs3-sZYnLJimkrEFvogbaeweKG7fW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1N8zJs3-sZYnLJimkrEFvogbaeweKG7fW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NhxXWL3xdAGyXAnfnQe_nmQ6nCe8MdLx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NhxXWL3xdAGyXAnfnQe_nmQ6nCe8MdLx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O6dGcm-1JtHMk7r-MMaC0Kq21swqaHSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O6dGcm-1JtHMk7r-MMaC0Kq21swqaHSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NVuv7qV3HfGefaF2XEYbEJdxml8qAYsY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NVuv7qV3HfGefaF2XEYbEJdxml8qAYsY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OaHD4Zh2cPuXOptv0qypL1pe4MSw3swx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OaHD4Zh2cPuXOptv0qypL1pe4MSw3swx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O1TlrAMN2i8Dd1RWY4gGySDhVscQkp4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O1TlrAMN2i8Dd1RWY4gGySDhVscQkp4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OpD_PjLHjoBklmHMjTbJmURM_1rrlK2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OpD_PjLHjoBklmHMjTbJmURM_1rrlK2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OgUWuqiPhVEmKxZKl4XJqxgP_46r5gYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OgUWuqiPhVEmKxZKl4XJqxgP_46r5gYq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NSgz9OeIP7i9F7VW5V2t8PO4pleOaU9c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NSgz9OeIP7i9F7VW5V2t8PO4pleOaU9c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NmwWE88ubkp5QqKCVTF0vOcuZfGT-HhF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NmwWE88ubkp5QqKCVTF0vOcuZfGT-HhF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OmCCcHfEFs-IBYMk3GYuMI9bJ7-hE74x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1OmCCcHfEFs-IBYMk3GYuMI9bJ7-hE74x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O0OMMbl9kFQfd7G1BsUuXiyOEQkbSisf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1O0OMMbl9kFQfd7G1BsUuXiyOEQkbSisf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1Of97PnIMpA6WNQ_xRBF1zyh5vhK1ujzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1Of97PnIMpA6WNQ_xRBF1zyh5vhK1ujzz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NtX1i82MLlpiEq2BPk7Djsu2QYUKTld7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NtX1i82MLlpiEq2BPk7Djsu2QYUKTld7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NqPNnunLQwL0AFZogj99e_nwUFDCFGpQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:11 PM EDT | User Sharing Permissions Change | 1NqPNnunLQwL0AFZogj99e_nwUFDCFGpQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1nsmVXm6WPGYQCsd_IKUb99w_tdPbBAWB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1nsmVXm6WPGYQCsd_IKUb99w_tdPbBAWB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vwS1lBlJ45_59Y9FeFkPgBoY0e0yLm2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vwS1lBlJ45_59Y9FeFkPgBoY0e0yLm2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wlPbod6fDSKwu3c4DzZ5tg7EmDi80lTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wlPbod6fDSKwu3c4DzZ5tg7EmDi80lTy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vyhRyT9OA30Xol8NW0LJ5DgP-UZ_tcNA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vyhRyT9OA30Xol8NW0LJ5DgP-UZ_tcNA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vuMZB1I536Ph4KzrWHh9iFQlVUffcynD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vuMZB1I536Ph4KzrWHh9iFQlVUffcynD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1w1LunsxQM3awyundOBJb4qoLxN_Lqlxl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1w1LunsxQM3awyundOBJb4qoLxN_Lqlxl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vdHFy4scEaXUABpkHNdpoyWD3zGjFuuE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vdHFy4scEaXUABpkHNdpoyWD3zGjFuuE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v0LWa5zeohjsyPowcmE4ekJnoDyK7QEb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v0LWa5zeohjsyPowcmE4ekJnoDyK7QEb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v9TtGzn6ZDMBtZ0HtygjX2rgDzQroeEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v9TtGzn6ZDMBtZ0HtygjX2rgDzQroeEk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vaoSSnFvZA-M8oHABQR55je5u81VEFBS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vaoSSnFvZA-M8oHABQR55je5u81VEFBS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v7tPrHhJ7SNeOGOuMaKPXpg-wkwHXDxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v7tPrHhJ7SNeOGOuMaKPXpg-wkwHXDxA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vYx_snq2jzjll3RGOuqSYGGBwLrrIkYm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vYx_snq2jzjll3RGOuqSYGGBwLrrIkYm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wN8T1ALSJJaYVxVVk9ZmpDA0gfT5gqWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wN8T1ALSJJaYVxVVk9ZmpDA0gfT5gqWC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wAU3ccw8gMt-fTd8LBh9pjjdzimyhlK4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wAU3ccw8gMt-fTd8LBh9pjjdzimyhlK4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v2CVhTgct91QWkEwkAwd_bdz_aHzOuCq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v2CVhTgct91QWkEwkAwd_bdz_aHzOuCq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vBuB-YZIZJZeeiR2Cs_vjcv9y6acsElX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vBuB-YZIZJZeeiR2Cs_vjcv9y6acsElX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wFrf1ZcsZfR76TZDd0gVTkiaOaf5B0A_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wFrf1ZcsZfR76TZDd0gVTkiaOaf5B0A_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vMkOHS9k2mn-shOIC7Eh3YTFcFYKwf56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vMkOHS9k2mn-shOIC7Eh3YTFcFYKwf56 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wJ3V6pToUddZ9DAg9CXGi4HDTpT1ulDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wJ3V6pToUddZ9DAg9CXGi4HDTpT1ulDy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wAJx4jJO0AUwyKZ_lkQO2MhaDgYsKVLJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1wAJx4jJO0AUwyKZ_lkQO2MhaDgYsKVLJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vCKghFsW4crhE6CW_tILVB8dqMmE79kO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vCKghFsW4crhE6CW_tILVB8dqMmE79kO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1w8P54x5oCheIJH9vM-lTaG8A2e1YEy09 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1w8P54x5oCheIJH9vM-lTaG8A2e1YEy09 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vPHZgjS3p7nsn8TgSGAPPaF2XBcH6qIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vPHZgjS3p7nsn8TgSGAPPaF2XBcH6qIZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v3YFHtZZVgndkiq-Khnzt8DtiZnwLM3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1v3YFHtZZVgndkiq-Khnzt8DtiZnwLM3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vMTXnVW5-MimMFQYq09MKNSEPVJIeA_B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:13 PM EDT | User Sharing Permissions Change | 1vMTXnVW5-MimMFQYq09MKNSEPVJIeA_B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sar4Y7ZfCdbo_OWT9KLoq7csMm9lNDwI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sar4Y7ZfCdbo_OWT9KLoq7csMm9lNDwI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sRtFLWjlOpW6uWARxV7HY3HUQlzppdT_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sRtFLWjlOpW6uWARxV7HY3HUQlzppdT_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1skBzuYTUoqiF94EifzYhFfnMyKgTxEr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1skBzuYTUoqiF94EifzYhFfnMyKgTxEr1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sCwF3GxbSVREMfTYE4HZ_FkSr3D9dEiF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sCwF3GxbSVREMfTYE4HZ_FkSr3D9dEiF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1qs_hegVIH-8Apbd11Y9eR0R8OMdRaQta | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1qs_hegVIH-8Apbd11Y9eR0R8OMdRaQta | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1r5dP-YqHJ4FCDo047vXc0L_wzvUq1JM- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1r5dP-YqHJ4FCDo047vXc0L_wzvUq1JM- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sAuSFE_Epv1e3H8jyTmqkhunv66529fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sAuSFE_Epv1e3H8jyTmqkhunv66529fi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1r1oFOU88xAlkAJaegnLjEHDEvMLZQo5f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1r1oFOU88xAlkAJaegnLjEHDEvMLZQo5f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sAdf_Yqfo6tvXwhTA08TlcXmr51PxKAU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sAdf_Yqfo6tvXwhTA08TlcXmr51PxKAU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1t1mPtAw-99l1xjrczwQJX1lrDmkPNoQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1t1mPtAw-99l1xjrczwQJX1lrDmkPNoQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sq8Ak0mjq_pWfBaaTCToiycCs-01OPD7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sq8Ak0mjq_pWfBaaTCToiycCs-01OPD7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1qwUTpeK06SIeo7IIDM5NdMt7SnCuKwu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1qwUTpeK06SIeo7IIDM5NdMt7SnCuKwu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rYenkKAjMHsW8wh_nf6qDARrjrim4ObA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rYenkKAjMHsW8wh_nf6qDARrjrim4ObA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sxk38dAZCYx51TvP-am_YDM7SQyzZUys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sxk38dAZCYx51TvP-am_YDM7SQyzZUys | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rzketwld2Q1GLQnD1JK_uBhhWF2m1I3X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rzketwld2Q1GLQnD1JK_uBhhWF2m1I3X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1szl3z32oIp5rkfST5bwS1XIFGzp-L6bn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1szl3z32oIp5rkfST5bwS1XIFGzp-L6bn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1spTzr5mMTvHIWj-87eYrDK4rhYWxzgzP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1spTzr5mMTvHIWj-87eYrDK4rhYWxzgzP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rhQp5SA8F1mTwi9vbvGuiDeVAYobNqwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rhQp5SA8F1mTwi9vbvGuiDeVAYobNqwu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sosMqOP-t-jSGSoRHaJw7g2A7D_k188o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sosMqOP-t-jSGSoRHaJw7g2A7D_k188o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1s6olimD4ufztH69Pfy0kBLAsYFGOZpwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1s6olimD4ufztH69Pfy0kBLAsYFGOZpwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1r0Am2cUexfzjEQT3GWmD3NrWREXFcce5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1r0Am2cUexfzjEQT3GWmD3NrWREXFcce5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rwN8CJFD38Tt_hheeGBiTQHKFZ0oalcS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rwN8CJFD38Tt_hheeGBiTQHKFZ0oalcS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rG57W6Q3NtWjGg8NbjpWdJra-5PfwiK1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1rG57W6Q3NtWjGg8NbjpWdJra-5PfwiK1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sei3eJnu7VhN0fByYwTepoXITmaWei4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1sei3eJnu7VhN0fByYwTepoXITmaWei4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1slc23RgrPmfjgrXIlbkGQQwPUFZ_VfNK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:15 PM EDT | User Sharing Permissions Change | 1slc23RgrPmfjgrXIlbkGQQwPUFZ_VfNK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1liJpozapUl9x4_CMjRjsFhA-FHSa08lN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1liJpozapUl9x4_CMjRjsFhA-FHSa08lN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1lF00Kb7euxKGn-ktm7PC1FVruMv6pzlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1lF00Kb7euxKGn-ktm7PC1FVruMv6pzlX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Ha2ng6H8G-yvf-Qs5EuDqIxDbCv_sR-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Ha2ng6H8G-yvf-Qs5EuDqIxDbCv_sR-X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HmYvNMghgmYAnxjQwQ5uLeo72auTkJYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HmYvNMghgmYAnxjQwQ5uLeo72auTkJYZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1l7EaRxjCg78QviRlo1X9xHBpH27bzn1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1l7EaRxjCg78QviRlo1X9xHBpH27bzn1e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Hgo048Wvpkq9usKSdgZrENC9Ow0IazSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Hgo048Wvpkq9usKSdgZrENC9Ow0IazSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1l4Ds23uziGcM23ayJ4dv2tB25rCNHcYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1l4Ds23uziGcM23ayJ4dv2tB25rCNHcYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1JFBoYNETu_3v-uIC7WBotrPEPVygvpgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1JFBoYNETu_3v-uIC7WBotrPEPVygvpgd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1J6jHjsPD-WaE3XTk1qPpP3-GXHg0UCVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1J6jHjsPD-WaE3XTk1qPpP3-GXHg0UCVS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HaYYPB871brzz9gSVdxc2QLAAugGZTcE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HaYYPB871brzz9gSVdxc2QLAAugGZTcE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HurG04t46AEMEhxvNGKaDb04DZXTtNr0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HurG04t46AEMEhxvNGKaDb04DZXTtNr0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1JDfmH7-FjZ5OYnMzcfSTUwJzbNAN2wxb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1JDfmH7-FjZ5OYnMzcfSTUwJzbNAN2wxb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1I0Ntz5EmtG1Jy_7ur7OHWm480Hy5Xk4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1I0Ntz5EmtG1Jy_7ur7OHWm480Hy5Xk4q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1JEOgvAtflOF_d3I3CYYsJT5uYtv81iG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1JEOgvAtflOF_d3I3CYYsJT5uYtv81iG9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Ito8HEb4wM2db84HP78spFHa8blDyb6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Ito8HEb4wM2db84HP78spFHa8blDyb6M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Hz2fpNqnQ6QQFg3Yv6yP7CxysMiA4lwF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Hz2fpNqnQ6QQFg3Yv6yP7CxysMiA4lwF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Io4o8xUxn2T7Cg1K-t9zwZyRi3JO5t_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1Io4o8xUxn2T7Cg1K-t9zwZyRi3JO5t_1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1I2vQ86CZ3tGn5jC399YXVBkWTxDxne88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1I2vQ86CZ3tGn5jC399YXVBkWTxDxne88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HfRUen2a6lNLl-8fjgpSaHqxp5rwqAJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HfRUen2a6lNLl-8fjgpSaHqxp5rwqAJU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1I-VN6fAHEIcGQhsvhlL4dWfXig-L9f8z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1I-VN6fAHEIcGQhsvhlL4dWfXig-L9f8z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HoQ0feMILqDYGLt0cDaWv91N0ZsyNVP8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1HoQ0feMILqDYGLt0cDaWv91N0ZsyNVP8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1IfSgQvH-VsSW7Fz8N_BrplVyeoD0mFlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1IfSgQvH-VsSW7Fz8N_BrplVyeoD0mFlc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1INop1VgkbocI97e4PqV8mI2aqfjDA2H9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1INop1VgkbocI97e4PqV8mI2aqfjDA2H9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1nRnEWgXDgmCfa_r54Pfei6J8Jg76w4N3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1nRnEWgXDgmCfa_r54Pfei6J8Jg76w4N3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1sRzgWIyaEdU1hez5MNS5BeKn1zrmYft0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:17 PM EDT | User Sharing Permissions Change | 1sRzgWIyaEdU1hez5MNS5BeKn1zrmYft0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LabBiDW32-neo80jLLmgSBsl_vWT9iaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LabBiDW32-neo80jLLmgSBsl_vWT9iaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1KtIJWHm7as5RX1eABMZZG1374849EhWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1KtIJWHm7as5RX1eABMZZG1374849EhWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MMQAzks1YZ7bojjjHJAHEh-pUvDukA9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MMQAzks1YZ7bojjjHJAHEh-pUvDukA9I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LaA-JIAPfq-4N3SsSP8NgNflmktpyfgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LaA-JIAPfq-4N3SsSP8NgNflmktpyfgU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1N6Ao8tnXIYZziypOFFZLH8u2xHUvs1Fp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1N6Ao8tnXIYZziypOFFZLH8u2xHUvs1Fp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MXn_g23MXJssmUSzipLFKf10P0LdyouS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MXn_g23MXJssmUSzipLFKf10P0LdyouS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1KmtxMlsnUofHGQKOdvAj8X739sfhhBOK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1KmtxMlsnUofHGQKOdvAj8X739sfhhBOK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LFAMLrKuvl1mhMgUBPJZSHwz9Bw_0BOq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LFAMLrKuvl1mhMgUBPJZSHwz9Bw_0BOq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1Mjk3-aBpF_g93MPYntkXm4habU8rksKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1Mjk3-aBpF_g93MPYntkXm4habU8rksKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LWN_YV0Sby7Tx6ffN43aVhBKD7nsXa8b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LWN_YV0Sby7Tx6ffN43aVhBKD7nsXa8b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1N5gLdiPjExjkJQypOQ2AwiwsQerIFB4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1N5gLdiPjExjkJQypOQ2AwiwsQerIFB4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MSkn3Przr2lUCyafem4Va8Yyyn21Ciqq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MSkn3Przr2lUCyafem4Va8Yyyn21Ciqq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LQVaD_RfnwYmCohKFQ5Ul6RvRcz1Y-38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LQVaD_RfnwYmCohKFQ5Ul6RvRcz1Y-38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LFtOSq3pbbvl0IBlTvVpoYjhI1OvQrAy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LFtOSq3pbbvl0IBlTvVpoYjhI1OvQrAy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MN8ekirFKlvAE5FihxpIgYGCegnYIWg0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MN8ekirFKlvAE5FihxpIgYGCegnYIWg0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LZlDWzgUMJnQZEV_kF39nwC0cNBY0UAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LZlDWzgUMJnQZEV_kF39nwC0cNBY0UAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1KoR12gsxGoYEXBnsXwL7oZZDMinpH8N6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1KoR12gsxGoYEXBnsXwL7oZZDMinpH8N6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LUW1bCacFXt5bgd2NInz2tmbFuXCTuZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LUW1bCacFXt5bgd2NInz2tmbFuXCTuZu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1L3AnYa-xvK-RD4oaR_mKpygKH03iN96Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1L3AnYa-xvK-RD4oaR_mKpygKH03iN96Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MF4kFDD5y0tounDeULylfQ4lIqv679b4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1MF4kFDD5y0tounDeULylfQ4lIqv679b4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LrYTTsLOywI4oTrYNW8jEN_GYLdiTFSP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1LrYTTsLOywI4oTrYNW8jEN_GYLdiTFSP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 176lFktTd5nP_0o_GyKdrTQzHRjltET0n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 176lFktTd5nP_0o_GyKdrTQzHRjltET0n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1IcUi0Grv68IFe9S97g8ioKVzPIUkQBnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1IcUi0Grv68IFe9S97g8ioKVzPIUkQBnD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1Id2ifvvVdAADpBYBN4QYrFFjG0kZvq-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1Id2ifvvVdAADpBYBN4QYrFFjG0kZvq-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1IWmKgjLyhN0DMtjlMbBdTTUgEUFlbDjb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:19 PM EDT | User Sharing Permissions Change | 1IWmKgjLyhN0DMtjlMbBdTTUgEUFlbDjb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vd3f-yh4-mcZF3i31wH0s5gIuV7N-yjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vd3f-yh4-mcZF3i31wH0s5gIuV7N-yjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vF-Sh2ckTj4NSAjs3BVrGok8KTPtrdiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vF-Sh2ckTj4NSAjs3BVrGok8KTPtrdiU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1tg4LBA9fDvVPOaIJmkERO0t9ujhYezxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1tg4LBA9fDvVPOaIJmkERO0t9ujhYezxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1u05bJCasKKcbnBa-YuNVs0pnw5eGBNsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1u05bJCasKKcbnBa-YuNVs0pnw5eGBNsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vF2EZh1c-WT_q6ch-XkUHy6_6eqnWM_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vF2EZh1c-WT_q6ch-XkUHy6_6eqnWM_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uMEv5MrhpwHDOHUTScLKtma_Ca_yCN3P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uMEv5MrhpwHDOHUTScLKtma_Ca_yCN3P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vaAQiUwJTdkIsudG9md-PwPjFPTWgZIf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vaAQiUwJTdkIsudG9md-PwPjFPTWgZIf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vE1p_2seNUJpf00ksogYr3hq0gy8jklR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vE1p_2seNUJpf00ksogYr3hq0gy8jklR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uJZoL_qNTd4V3TOXpt_9HI18zdwSbQC9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uJZoL_qNTd4V3TOXpt_9HI18zdwSbQC9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vBGMjClapTCwGnGSL1ITKQduAms4Rh1d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1vBGMjClapTCwGnGSL1ITKQduAms4Rh1d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uQsZht9bNAFxanuSPNSOMO0cVcvJ_-6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uQsZht9bNAFxanuSPNSOMO0cVcvJ_-6n | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1tgKZzkiTrVgdZxzPMIwD5k527XrUmeeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1tgKZzkiTrVgdZxzPMIwD5k527XrUmeeC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uLvgfuCEvnCoe6RA0tolaBCVoyjRlG8X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uLvgfuCEvnCoe6RA0tolaBCVoyjRlG8X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1tooUWD4nUfg3E2tNJPPYhKHZENNfA6aj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1tooUWD4nUfg3E2tNJPPYhKHZENNfA6aj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uudwpvR0QbsndNq5eg6wJNydmYQlTAkD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1uudwpvR0QbsndNq5eg6wJNydmYQlTAkD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1ucAJnH1c8tzt827EMUo2-XKSivzfTTvA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1ucAJnH1c8tzt827EMUo2-XKSivzfTTvA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1kkiIkyk1u1yWcjFuiYZyLYPh9CTM0b3Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1kkiIkyk1u1yWcjFuiYZyLYPh9CTM0b3Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1M1zMg6uVzXAZvgmMgzwZxL2fqYGBp7Nr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1M1zMg6uVzXAZvgmMgzwZxL2fqYGBp7Nr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1Ms8BpIqvHrvjvTqXrB_1gJYjESRiiLei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1Ms8BpIqvHrvjvTqXrB_1gJYjESRiiLei | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1MF42LbKDN4K6B6lCqbELpOsK671EHHBF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1MF42LbKDN4K6B6lCqbELpOsK671EHHBF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1LuvM2Lpl4-m3_ly5Bo7GqNHteAc64-QC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1LuvM2Lpl4-m3_ly5Bo7GqNHteAc64-QC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1MKX7dEnYwUSD2leLI7-W5LULir5QNtnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1MKX7dEnYwUSD2leLI7-W5LULir5QNtnO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1LeqcabZGupnxoEjuedUjBGymVF4PjHw3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1LeqcabZGupnxoEjuedUjBGymVF4PjHw3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1KkinyuprkQQcQjqn1L9Ds-RS9Nriw-wI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1KkinyuprkQQcQjqn1L9Ds-RS9Nriw-wI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1Kzr6egvy3l_DSobWPp_Z86thFUBYkhNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:21 PM EDT | User Sharing Permissions Change | 1Kzr6egvy3l_DSobWPp_Z86thFUBYkhNz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1HwZjiF-Ltkw7IulPeaSwTpNrEnH9xA_O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1HwZjiF-Ltkw7IulPeaSwTpNrEnH9xA_O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H6OlDklzdKw9ppfwUerr3RdQHn99HHNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H6OlDklzdKw9ppfwUerr3RdQHn99HHNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1I9jG7UkHdPxsPfqzkdEp80Nd6qEbdDSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1I9jG7UkHdPxsPfqzkdEp80Nd6qEbdDSi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1HsZAbzbh4AtvbmhkLlq1oAfYuB815UFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1HsZAbzbh4AtvbmhkLlq1oAfYuB815UFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H5W3qC73HRczqwsG5S5CT4Ta1j7qkn4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H5W3qC73HRczqwsG5S5CT4Ta1j7qkn4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1GwkLCjLQSaHInvcO-ieLnkXgmCr19a0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1GwkLCjLQSaHInvcO-ieLnkXgmCr19a0o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1Hrt-tlCY2wS-em6RZPEj1o4HT9Cmlg-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1Hrt-tlCY2wS-em6RZPEj1o4HT9Cmlg-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H78YuTrqPCuL1uV1tnyXsH-BZTq7UMWQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H78YuTrqPCuL1uV1tnyXsH-BZTq7UMWQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1Gl9p27-HzPwJoAWnVnji6H_31xpLzznQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1Gl9p27-HzPwJoAWnVnji6H_31xpLzznQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H5WRBi_RoGKlouieodcV4-6ewXhloZHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1H5WRBi_RoGKlouieodcV4-6ewXhloZHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1GsFmu5FGmuxdmHXrR9-SP729hKeFhEyu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1GsFmu5FGmuxdmHXrR9-SP729hKeFhEyu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1Ha8Gkkd6th3kroVwlyTNolrnX0dGVKMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1Ha8Gkkd6th3kroVwlyTNolrnX0dGVKMt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1HLXPNukM-bR4F5RPhLVg8tPehq5-qeLr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1HLXPNukM-bR4F5RPhLVg8tPehq5-qeLr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1hyzmrX3Rdgp3gVXj_yzovzqA3Iuplo8D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1hyzmrX3Rdgp3gVXj_yzovzqA3Iuplo8D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uoZo63zcHwThtoXzxrZ8vUBkUNaDafg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uoZo63zcHwThtoXzxrZ8vUBkUNaDafg9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1vFMiVFrPGi0qzj-IW1LHZNMqPF5BmkbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1vFMiVFrPGi0qzj-IW1LHZNMqPF5BmkbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uppzjzR4xj9aBlnCoF84jxbL6UGod7dp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uppzjzR4xj9aBlnCoF84jxbL6UGod7dp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1umUvJ-s7HD5fC2Yt1QJ6XFGmVH2fze7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1umUvJ-s7HD5fC2Yt1QJ6XFGmVH2fze7v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1v2x-P46ZAqx4plGuB5Kp0G3HDk5Vq0fy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1v2x-P46ZAqx4plGuB5Kp0G3HDk5Vq0fy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uUt1yA1EeO61VgZyn30RpseCTjA-6zV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uUt1yA1EeO61VgZyn30RpseCTjA-6zV0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1terrO8F91PiVP4NC6xA09Y58h6ajgQCr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1terrO8F91PiVP4NC6xA09Y58h6ajgQCr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1tjbqsVPJIw2HXDprwQ5WsFn6i26CDjTv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1tjbqsVPJIw2HXDprwQ5WsFn6i26CDjTv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uUAfjPX0DCK6nZ53fRntO91mfF8ZY0XP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uUAfjPX0DCK6nZ53fRntO91mfF8ZY0XP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1thVlb94XfTF0zn5BaSjVGTUNpTiDmhF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1thVlb94XfTF0zn5BaSjVGTUNpTiDmhF2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uRrEEKPqYaxFmPUEH0tQQrb8kr_cIYFe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:23 PM EDT | User Sharing Permissions Change | 1uRrEEKPqYaxFmPUEH0tQQrb8kr_cIYFe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Cey-5j0wIrENsauDkGaAOWrgL7ocCL_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Cey-5j0wIrENsauDkGaAOWrgL7ocCL_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1C14rKEFW7HgWSAZrHLguXdgQr30lUaoB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1C14rKEFW7HgWSAZrHLguXdgQr30lUaoB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1CSKodtFPyPTLaJYjq_wkhhfEV0MYcScW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1CSKodtFPyPTLaJYjq_wkhhfEV0MYcScW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Bzw_2WyNBQlBvEcqilbeASLIZGfxQ7MD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Bzw_2WyNBQlBvEcqilbeASLIZGfxQ7MD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Bg2Mdwpj1r1AAZGpNHrz-QypkNZNuuVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Bg2Mdwpj1r1AAZGpNHrz-QypkNZNuuVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1C0k0VKEtf-Xv41Bh2iKtVBQ1jaOrqE2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1C0k0VKEtf-Xv41Bh2iKtVBQ1jaOrqE2q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1BxKe-frk3wUhAef33927mTz_usj8E1fs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1BxKe-frk3wUhAef33927mTz_usj8E1fs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1CC5bp0LK-coq8X9cQyYhy-2Bik5JUQzu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1CC5bp0LK-coq8X9cQyYhy-2Bik5JUQzu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1C7ZEyPkxJ4QEswx-7RqE5H85qLZ6A2C6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1C7ZEyPkxJ4QEswx-7RqE5H85qLZ6A2C6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1kCqFN8C9pP1YT3gqqCAtyf16IdA8mJp_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1kCqFN8C9pP1YT3gqqCAtyf16IdA8mJp_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HVG7IZBH74_q7eZJf5zp9_xPGbiNhASL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HVG7IZBH74_q7eZJf5zp9_xPGbiNhASL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1I88Hf42JodP1q22TxxQls6EOagO7sH1G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1I88Hf42JodP1q22TxxQls6EOagO7sH1G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HY8HGfz-eR-d_ujS_mavnuCVYqxdVqRj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HY8HGfz-eR-d_ujS_mavnuCVYqxdVqRj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HRJ5xYYGV7psGYFzaEbl3UxZoxJQMHRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HRJ5xYYGV7psGYFzaEbl3UxZoxJQMHRF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Ho8ndifa-Zpekpgwp7JZEu2860KLkaVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Ho8ndifa-Zpekpgwp7JZEu2860KLkaVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HJmhbHIpw7458DrJQTeoVy3y56odu10Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HJmhbHIpw7458DrJQTeoVy3y56odu10Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GcssyB0d8Rra7g8YX093GJWruFVDgxc3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GcssyB0d8Rra7g8YX093GJWruFVDgxc3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Goehqu0Noiady9h3vT7gbJDezRqKBo-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Goehqu0Noiady9h3vT7gbJDezRqKBo-D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HJeeJZsZ9_n0oHpBMmRi6miHIsEh8EKi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1HJeeJZsZ9_n0oHpBMmRi6miHIsEh8EKi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GniENutX3VImfyNYBv6TocEwruRkT3mf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GniENutX3VImfyNYBv6TocEwruRkT3mf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1H9cvvRdbvhZKxMLNBNHO8rwKFqArzkZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1H9cvvRdbvhZKxMLNBNHO8rwKFqArzkZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1lB38CQajnHaY50WiyU0kN5yn2EfrvmUS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1lB38CQajnHaY50WiyU0kN5yn2EfrvmUS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Ht5XPz9MDtWUNc5pBmNL3P6yjGa9rD1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1Ht5XPz9MDtWUNc5pBmNL3P6yjGa9rD1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GdSBhzkmQO70XLjgOKioC5VkkoeMWytT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GdSBhzkmQO70XLjgOKioC5VkkoeMWytT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GwX9E0xoL3KHj6IkekvDE7ebN2VUqwsY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:25 PM EDT | User Sharing Permissions Change | 1GwX9E0xoL3KHj6IkekvDE7ebN2VUqwsY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sKYDcdlw0hwmoZiqZZMTaN5IFeARB7-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sKYDcdlw0hwmoZiqZZMTaN5IFeARB7-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tciZ3TzOMdgIQJ1ADUuP_q5U5vOj1HQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tciZ3TzOMdgIQJ1ADUuP_q5U5vOj1HQp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1s_ctfC71EPuicnwiBd4efpn4RSnrsUsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1s_ctfC71EPuicnwiBd4efpn4RSnrsUsD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tdOmWsU0DAd9Ra79w_A44a84I4bLZAEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tdOmWsU0DAd9Ra79w_A44a84I4bLZAEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tRf4b29Sd-IXkm06H9dHjrT9kBooQFR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tRf4b29Sd-IXkm06H9dHjrT9kBooQFR0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sR3nfm6N-zrNMHxd2b-lRf-1kkkj7b9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sR3nfm6N-zrNMHxd2b-lRf-1kkkj7b9o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tPJdgw1hWD-uOHF5I6Am1g3_Qn5nWg6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1tPJdgw1hWD-uOHF5I6Am1g3_Qn5nWg6f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1saEsQRQKx8jeWAm-pUHqLv7MXqXaooVy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1saEsQRQKx8jeWAm-pUHqLv7MXqXaooVy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1s16adFKE8baGcmKEt16b30iPvxnSK6jD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1s16adFKE8baGcmKEt16b30iPvxnSK6jD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sWgmLeYcBs93X49M-oC-3Ig6hftY9cVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sWgmLeYcBs93X49M-oC-3Ig6hftY9cVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sH7dYRFhzd-B2GRPJyQkZ2GxjZjyQF2y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1sH7dYRFhzd-B2GRPJyQkZ2GxjZjyQF2y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1t6lFe-oqB8e1gLs56jEvYdNIceRQV04s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1t6lFe-oqB8e1gLs56jEvYdNIceRQV04s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1srJruH8gKsf0T-I2Q9U8nlcdDwjIaOrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1srJruH8gKsf0T-I2Q9U8nlcdDwjIaOrH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 16d6kPMMxIvYMVNlmnSZ_fAhZppA81BhC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 16d6kPMMxIvYMVNlmnSZ_fAhZppA81BhC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CBi7FK6IzeEunpPmSTUsoEuBLX34QYGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CBi7FK6IzeEunpPmSTUsoEuBLX34QYGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CBtZEb0yz_I86MKEHV84JLMzFRH0rEWd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CBtZEb0yz_I86MKEHV84JLMzFRH0rEWd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CAmW5BFH26wBx426H8UxvtE0aILZvv5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CAmW5BFH26wBx426H8UxvtE0aILZvv5o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CK0nSQFwlSt_tjTXFSh08bFhq-0B9RF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CK0nSQFwlSt_tjTXFSh08bFhq-0B9RF- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1C7-NWBxyL6_Sa6X7l4uUh8S0nArp8_wr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1C7-NWBxyL6_Sa6X7l4uUh8S0nArp8_wr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1BflBedikDah6S4TjyaqY9NtxttDC6jwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1BflBedikDah6S4TjyaqY9NtxttDC6jwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1Bnx8lH2K0Yc9YYFflHAodSYApqlvCzfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1Bnx8lH2K0Yc9YYFflHAodSYApqlvCzfj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1C4NDPiqlFOCFFWUng2Gm3ND8phM6ceSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1C4NDPiqlFOCFFWUng2Gm3ND8phM6ceSJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1Cg40oUXYlnkOsqbkP4kmTTjdnhwQSdO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1Cg40oUXYlnkOsqbkP4kmTTjdnhwQSdO9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CdeRATNvxG8R--8YW3e3aqqnuQkBtJMA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1CdeRATNvxG8R--8YW3e3aqqnuQkBtJMA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1ByzMDP0q01ouqE9wQM0m2JI5ZqcrNB7j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:26 PM EDT | User Sharing Permissions Change | 1ByzMDP0q01ouqE9wQM0m2JI5ZqcrNB7j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1SE-Hy0q_OSXC3emcdKcwSPERcqsqBw1J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1SE-Hy0q_OSXC3emcdKcwSPERcqsqBw1J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1S7SYJjOnIVPuEdg4ej_xlml82n9FTVIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1S7SYJjOnIVPuEdg4ej_xlml82n9FTVIP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R79X5nxotZQrcGMvlOwAULwnCGiBSxmR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R79X5nxotZQrcGMvlOwAULwnCGiBSxmR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R6i9cmWY39CbEnZMVQK0_av359eEIgdH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R6i9cmWY39CbEnZMVQK0_av359eEIgdH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1S5z9QW0klwEDkQsr5dZbJ3UhVhF1y8XM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1S5z9QW0klwEDkQsr5dZbJ3UhVhF1y8XM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1RGmvBxaguX6sFwn3cRQIcQVOyg65kxyf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1RGmvBxaguX6sFwn3cRQIcQVOyg65kxyf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1Qp-6YZBaXiZfvR90PAoR1lukmsgac6lV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1Qp-6YZBaXiZfvR90PAoR1lukmsgac6lV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R8AEx87HI1VwNQPelUcxBB2sA0jA0b5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R8AEx87HI1VwNQPelUcxBB2sA0jA0b5P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R2odHspaUb63KNYnwUVsNJOCHvF8Z0xB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1R2odHspaUb63KNYnwUVsNJOCHvF8Z0xB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1RyX6OtylAPz47sCDJYIWQIwqo5riBk9r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1RyX6OtylAPz47sCDJYIWQIwqo5riBk9r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1Rh0W4wOy1Mdck3KeN9Cjrc4pR7x0Iv9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1Rh0W4wOy1Mdck3KeN9Cjrc4pR7x0Iv9m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1hj2juBdfqsI9iG__00Qdme3j3_uq28IM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1hj2juBdfqsI9iG__00Qdme3j3_uq28IM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1swLNSqT5Ezc-jc-Qlh6XnhsG_jwl_zgl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1swLNSqT5Ezc-jc-Qlh6XnhsG_jwl_zgl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sx326sJat0_EjzZCtWsm8FQ2-m9ZuBuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sx326sJat0_EjzZCtWsm8FQ2-m9ZuBuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1ssMQfX-S4Qw5snJZq_ynr5zpFdle-Oqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1ssMQfX-S4Qw5snJZq_ynr5zpFdle-Oqu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1tKJoSmkZhyNoCWsajjAM-AhvzqThPx11 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1tKJoSmkZhyNoCWsajjAM-AhvzqThPx11 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sqFvklYt-_2VBPpDeBPA9pnguZMAzxBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sqFvklYt-_2VBPpDeBPA9pnguZMAzxBy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1rzgtcRwWtP-SPyC33s2z-Hm22P8jaNgl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1rzgtcRwWtP-SPyC33s2z-Hm22P8jaNgl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sBiCTAhsDEtv5gzOaBHvhYB_UCUShWZM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sBiCTAhsDEtv5gzOaBHvhYB_UCUShWZM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1smRi4JyAX6dLnfqSGqEVoo-OoOMR8yZ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1smRi4JyAX6dLnfqSGqEVoo-OoOMR8yZ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1s9NK29yPqTOv71OWzecbK3qU5aa7-Qsz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1s9NK29yPqTOv71OWzecbK3qU5aa7-Qsz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sdFXDs3ofiGf6L7IWLd10lI56jGPEynH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1sdFXDs3ofiGf6L7IWLd10lI56jGPEynH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1tdaJuvaerCUowU0YcU-f7xQ4K7aNV6rP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1tdaJuvaerCUowU0YcU-f7xQ4K7aNV6rP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1tYpF4UmebZXQ1Z055VkNQHNsPF9n_sBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1tYpF4UmebZXQ1Z055VkNQHNsPF9n_sBf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1s--st2uKUE_HUJdZetLtYyZVZEhS6JKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:28 PM EDT | User Sharing Permissions Change | 1s--st2uKUE_HUJdZetLtYyZVZEhS6JKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 11aXX_gx32QC-WZxnZ6ViVUWUestMcaW3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 11aXX_gx32QC-WZxnZ6ViVUWUestMcaW3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 11tEsTemOrXmvagjsZcEiBS8pekfzPcpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 11tEsTemOrXmvagjsZcEiBS8pekfzPcpk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 11o7iSkgqRDS6tcf7wusQC0UR3VKbpGNc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 11o7iSkgqRDS6tcf7wusQC0UR3VKbpGNc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 12K5GSHs64WcjbO58I_ol5f-tZ4nxBqL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 12K5GSHs64WcjbO58I_ol5f-tZ4nxBqL7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 123SHduHG8mw1VjzI3Ox5KxnTWTAJF8Wo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 123SHduHG8mw1VjzI3Ox5KxnTWTAJF8Wo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 15WYCTN34wboJ3XPzh9tS6-HrXw_GSL-P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 15WYCTN34wboJ3XPzh9tS6-HrXw_GSL-P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1JXMJIkjVuODYXzroqeoOYnDpTq8fIEY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1JXMJIkjVuODYXzroqeoOYnDpTq8fIEY- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1Rvgj6ncbLaKx_UwXwTCpKeuO-WKMxlEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1Rvgj6ncbLaKx_UwXwTCpKeuO-WKMxlEx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SC_lw0Z8LxjqFO3BUF6Tdq-tUOYnAgQT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SC_lw0Z8LxjqFO3BUF6Tdq-tUOYnAgQT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RxTnpx0WveZfbG3tMaz4_6XkAoEx2Utf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RxTnpx0WveZfbG3tMaz4_6XkAoEx2Utf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RkUcX3MXq1tpcHeCH7zGtLM0GRjlc2dl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RkUcX3MXq1tpcHeCH7zGtLM0GRjlc2dl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RzjXl2R7rheuMhINg21M0o1Yq4OGZhMx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RzjXl2R7rheuMhINg21M0o1Yq4OGZhMx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RdNLzOWZfdLv7lgf8hE_zUmKJPFNOHPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RdNLzOWZfdLv7lgf8hE_zUmKJPFNOHPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1QZg1s0QHiCcHPt8i4RfXdE0-bonEPDwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1QZg1s0QHiCcHPt8i4RfXdE0-bonEPDwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1R0JfHJQej-lQygdEINB-_ITDLb9SUusL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1R0JfHJQej-lQygdEINB-_ITDLb9SUusL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RQMfVToi3I-byrnCAoviqixAealwGMaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RQMfVToi3I-byrnCAoviqixAealwGMaM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1QsTwtrJREpyG-5PMRBbhu8-o4JAXxgos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1QsTwtrJREpyG-5PMRBbhu8-o4JAXxgos | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1S-zd8SVO-7nwxFGs6wmZnO8LIeKT1_S3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1S-zd8SVO-7nwxFGs6wmZnO8LIeKT1_S3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RLt9sgEz3S8JBQnO7SWLe_fi-cX9fk5Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RLt9sgEz3S8JBQnO7SWLe_fi-cX9fk5Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SGmHx3f5jHLYjXZpun4Xb8T3j7aeooOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SGmHx3f5jHLYjXZpun4Xb8T3j7aeooOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SAH_h4qA-AbqccKNLjb3vbsw64BQK-d8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SAH_h4qA-AbqccKNLjb3vbsw64BQK-d8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1QkzJMgbZ0qyCtxQApYd3WMTqoSjmebi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1QkzJMgbZ0qyCtxQApYd3WMTqoSjmebi6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1R5oS3UvP7_NvlGYSHnh1hMqFi08CvlTa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1R5oS3UvP7_NvlGYSHnh1hMqFi08CvlTa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SAxFZuLRXUo5scHhtx1NPn7NeOlla1AC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1SAxFZuLRXUo5scHhtx1NPn7NeOlla1AC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RFwbYx1GZL33GaA7LM8ReTBKiAcrzaeS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:30 PM EDT | User Sharing Permissions Change | 1RFwbYx1GZL33GaA7LM8ReTBKiAcrzaeS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 13nSdL0atHf6GOxqwcSxz9TOnkQJ8kWHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 13nSdL0atHf6GOxqwcSxz9TOnkQJ8kWHo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 14iBUHZBDm3Jz-aK2ds8jjWim3Vhi29Wg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 14iBUHZBDm3Jz-aK2ds8jjWim3Vhi29Wg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 14LtGExc_VPFAkgq8aJVQ1CJfNMekuFdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 14LtGExc_VPFAkgq8aJVQ1CJfNMekuFdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 125zm4jecZjcFV3OKVxAcX_qvKiY53yb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 125zm4jecZjcFV3OKVxAcX_qvKiY53yb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12XvyNYTNx5__uRcQWDoT5x5KvtpVoaZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12XvyNYTNx5__uRcQWDoT5x5KvtpVoaZZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12JMYXU1Twb-yz1Z4pMyqQ0pkfCCHDxbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12JMYXU1Twb-yz1Z4pMyqQ0pkfCCHDxbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 125CyCFg2uymc5ezeH8dSOIsGUfgaHALu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 125CyCFg2uymc5ezeH8dSOIsGUfgaHALu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12OLJSF5Koom1RfFlwjO6zoa0rDDNUcng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12OLJSF5Koom1RfFlwjO6zoa0rDDNUcng | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 122DYOYoSPW6voClsLsUm37ZU2ddYIWo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 122DYOYoSPW6voClsLsUm37ZU2ddYIWo9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11WoF_tT74jQRQGJQrIqmr-uOk6ho870V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11WoF_tT74jQRQGJQrIqmr-uOk6ho870V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11m7gyONppWnKRFipEUMbezbZEueSDYCA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11m7gyONppWnKRFipEUMbezbZEueSDYCA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11f0-2Ekm5BNoy08jCmmwtO2YVgL2JXL5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11f0-2Ekm5BNoy08jCmmwtO2YVgL2JXL5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12PehWgBOqHohv54QDoKewTaBmxY2WEUZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12PehWgBOqHohv54QDoKewTaBmxY2WEUZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11wRG-9Aa93qTpwGVaoCPDIzwHMLW17kf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11wRG-9Aa93qTpwGVaoCPDIzwHMLW17kf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12ZZjJv0Ff-D2f0ILdh3eRFH8UIY_NL7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12ZZjJv0Ff-D2f0ILdh3eRFH8UIY_NL7X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12SSSUH2MCwl9De4jYH1BlKfXfadbbeRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12SSSUH2MCwl9De4jYH1BlKfXfadbbeRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11YpTzP-bpebnMKQLAstHsc3F8KbgizBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11YpTzP-bpebnMKQLAstHsc3F8KbgizBs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11oM0V29pyRMxp8UFy9YWqanGe5_ndjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11oM0V29pyRMxp8UFy9YWqanGe5_ndjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12SiAA0TKblhFYqpr5smdh59Pj8yIp56Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12SiAA0TKblhFYqpr5smdh59Pj8yIp56Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11u2VaWMcg3EWzT9srrVEvf5tOWDg8uTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11u2VaWMcg3EWzT9srrVEvf5tOWDg8uTe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12ZGe6S2G-NSgvHQliUWrb_4iL0Z86mcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12ZGe6S2G-NSgvHQliUWrb_4iL0Z86mcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11sVxAGRHAMjkIor4EmqIf1-hnnofeBJo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11sVxAGRHAMjkIor4EmqIf1-hnnofeBJo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11qkbsBqj0yFcNqxCWgoTd2JFFDe4ZfvQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11qkbsBqj0yFcNqxCWgoTd2JFFDe4ZfvQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12RzJ0HL5kSrvMGtU8yqS7bM3vFqavCQN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 12RzJ0HL5kSrvMGtU8yqS7bM3vFqavCQN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11w3tJ9VkSUI8cofmw418_3BiaishzuT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:32 PM EDT | User Sharing Permissions Change | 11w3tJ9VkSUI8cofmw418_3BiaishzuT4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 15DDBpSCCKjrtf9Vd8tYAsO9JmkrnpTha | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 15DDBpSCCKjrtf9Vd8tYAsO9JmkrnpTha | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14eKDD_2frOW5Nwv26qEoQ9oEqiP6Q6CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14eKDD_2frOW5Nwv26qEoQ9oEqiP6Q6CX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14UQYlgwsJbAmBegkpkPGplynywbT3Ow- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14UQYlgwsJbAmBegkpkPGplynywbT3Ow- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14o3jUw_ERCdQ165xm4Kv-zp_isu8iUe3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14o3jUw_ERCdQ165xm4Kv-zp_isu8iUe3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14Lm6KPWV4pnngGRf6PXPhrvqo2t7FHYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14Lm6KPWV4pnngGRf6PXPhrvqo2t7FHYP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 132t7YkmrxPu0Gm-xbpriOy6Y73tRn_jY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 132t7YkmrxPu0Gm-xbpriOy6Y73tRn_jY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13eX7hpZKfbqv1MU6FfjMkahPOfk5sYDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13eX7hpZKfbqv1MU6FfjMkahPOfk5sYDD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14Ju_QRg1RcPYDxJexCndWfjqVZcbFVvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14Ju_QRg1RcPYDxJexCndWfjqVZcbFVvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13bAyFRZmlpIcMzoE0UCkklHRdiH195Ab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13bAyFRZmlpIcMzoE0UCkklHRdiH195Ab | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14poOEiqg7ZB_vDc3MTIfz9MPd47drmuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14poOEiqg7ZB_vDc3MTIfz9MPd47drmuF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14I15K9Pk0fFQ6VmRNYuW4C8qUcw4S-Ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14I15K9Pk0fFQ6VmRNYuW4C8qUcw4S-Ry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 15GFqtOTGpHlg-hYTv-BuPxZzJ_eA-t6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 15GFqtOTGpHlg-hYTv-BuPxZzJ_eA-t6F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 157MJXx2kzLyj-zmnUAH3Eo3yCuoDg0Fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 157MJXx2kzLyj-zmnUAH3Eo3yCuoDg0Fw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13HwoIdxb6C47JPC6PCtaDWre8pjmKVwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13HwoIdxb6C47JPC6PCtaDWre8pjmKVwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13o16Dyo_YIff_dKuC1HKGZMu0r16-A0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13o16Dyo_YIff_dKuC1HKGZMu0r16-A0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 158KRJrrOmzJevYgbFv0BLIVRRfutV2cG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 158KRJrrOmzJevYgbFv0BLIVRRfutV2cG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14BDht7FBiwAk-JhOaOHsXRwE1lglpzth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14BDht7FBiwAk-JhOaOHsXRwE1lglpzth | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 15FggNHsyNBU1C_UyuWSIOQOZzhjroA9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 15FggNHsyNBU1C_UyuWSIOQOZzhjroA9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 156IW9fFb1sUsMrVNX0g1f_kQ1TDsfpYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 156IW9fFb1sUsMrVNX0g1f_kQ1TDsfpYs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 141jcbDDOEf6rAzJ_mzMZu9lV3RG0LLe0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 141jcbDDOEf6rAzJ_mzMZu9lV3RG0LLe0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13ozOFPnbd8RgMLUSsvL9fgYcM2dfdi3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13ozOFPnbd8RgMLUSsvL9fgYcM2dfdi3A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14vSe6K3fpLYXfWxEkcivtilH7d8EsUKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14vSe6K3fpLYXfWxEkcivtilH7d8EsUKr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14DhfR56i8C7YoujZoLOq7WHWOQGdAkyN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 14DhfR56i8C7YoujZoLOq7WHWOQGdAkyN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13OtFYi-EjgAlYmY73rnScEcE3uUmqn32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 13OtFYi-EjgAlYmY73rnScEcE3uUmqn32 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 145Clph1v5YkWYqh4munWcow4AUzfAd-h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:34 PM EDT | User Sharing Permissions Change | 145Clph1v5YkWYqh4munWcow4AUzfAd-h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KTxfPxTO_PU6C5kFluKoCcpSuk07pyn5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KTxfPxTO_PU6C5kFluKoCcpSuk07pyn5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KbIMp7cHI5RImNRlwt6KxUXdyitgMBZf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KbIMp7cHI5RImNRlwt6KxUXdyitgMBZf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LGrj3X990k_xX2MXMSA_HAZJ2RG9FXs_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LGrj3X990k_xX2MXMSA_HAZJ2RG9FXs_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KbCfoCbBBSu1_BQZjmCtGbuxK-SvHSkQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KbCfoCbBBSu1_BQZjmCtGbuxK-SvHSkQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LiQE2zdQ-1zLUv7JBPlVZFIhPuYXUwHJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LiQE2zdQ-1zLUv7JBPlVZFIhPuYXUwHJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LEWadwokFaAIFdJrqGVCXNfjawJNOrHk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LEWadwokFaAIFdJrqGVCXNfjawJNOrHk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1M6oRC-y5YAaaMikuFDOKKqO_gBrNAZLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1M6oRC-y5YAaaMikuFDOKKqO_gBrNAZLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LqEgvp_fbLzlLArA1ScQl_pq1w3n54uu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LqEgvp_fbLzlLArA1ScQl_pq1w3n54uu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KW6Hcb4Pmpxi33KcY_RyT4-Q-XMwtE8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KW6Hcb4Pmpxi33KcY_RyT4-Q-XMwtE8J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KrU1IR7njQzzpofs99CQCPTludoav15N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KrU1IR7njQzzpofs99CQCPTludoav15N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1Lqh6fm7Cseuj-1zuLw76OGDrJ6MnKm3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1Lqh6fm7Cseuj-1zuLw76OGDrJ6MnKm3I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1L9tQ6e_oVLcNJUrewYcielh8Xdlsc9aC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1L9tQ6e_oVLcNJUrewYcielh8Xdlsc9aC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1M29xlb9QpxGtf4y6jNM84-dTfrN3fFdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1M29xlb9QpxGtf4y6jNM84-dTfrN3fFdc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LjcYmRmWdR1Q6clij-_P0R4gKm30plJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LjcYmRmWdR1Q6clij-_P0R4gKm30plJd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KwjwEg7gnbURowY_DnmmLham1ay3bydF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KwjwEg7gnbURowY_DnmmLham1ay3bydF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KtnQ-uRQUGkzHVJVwsDgL2rEMAojjt_B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KtnQ-uRQUGkzHVJVwsDgL2rEMAojjt_B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1Lid7IAxq8o7jxCLTFfl7eIj2YMTfqgdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1Lid7IAxq8o7jxCLTFfl7eIj2YMTfqgdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LBJZY3BzkjAJ8y6VWZOSrdbl2xz-Whdb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LBJZY3BzkjAJ8y6VWZOSrdbl2xz-Whdb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KawGhFoTSZJx3EAiQu0uGzIflxXAM5_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1KawGhFoTSZJx3EAiQu0uGzIflxXAM5_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1L3dMWRv7M4h3QNqjCjJ0l--Z-pvj3lfV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1L3dMWRv7M4h3QNqjCjJ0l--Z-pvj3lfV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1Kn5Po0LRFPD0mEm6baCx-I_6CYCwPVjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1Kn5Po0LRFPD0mEm6baCx-I_6CYCwPVjN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LhWjPyytAfuqgJqInt2juHjpiA7DkRdT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LhWjPyytAfuqgJqInt2juHjpiA7DkRdT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LSde7Bhl4UgmaK6c9uukw0ExIFl8oixE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1LSde7Bhl4UgmaK6c9uukw0ExIFl8oixE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1okmbgejWwBJ9IoNLbfkxA-OxNxnv6M-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 1okmbgejWwBJ9IoNLbfkxA-OxNxnv6M-M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 14dVOOh6ZrsnIQBclKuMzfR6NBmgCWrtl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:36 PM EDT | User Sharing Permissions Change | 14dVOOh6ZrsnIQBclKuMzfR6NBmgCWrtl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P9lA8xCfsHjRUjW3ba3HSkVNCzh6Orie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P9lA8xCfsHjRUjW3ba3HSkVNCzh6Orie | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OU6Xy1o7fcQlPqlYB_vOb1MVtk8AKf2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OU6Xy1o7fcQlPqlYB_vOb1MVtk8AKf2Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OgHRWv3iJFrZp0ypz-QIQE0fx_jFkHHy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OgHRWv3iJFrZp0ypz-QIQE0fx_jFkHHy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1PCNbKEskldzPhuGsxs3LHgH0uHs8rA1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1PCNbKEskldzPhuGsxs3LHgH0uHs8rA1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OoQxiStntLdelVccTo8wTIsKQMeNeqcb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OoQxiStntLdelVccTo8wTIsKQMeNeqcb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1PGCSTmeWN3jLiEbW0TWOJj1SvpfT8SRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1PGCSTmeWN3jLiEbW0TWOJj1SvpfT8SRZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P9CstP1dwL5DRDL8uol9KOsoikIbntM6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P9CstP1dwL5DRDL8uol9KOsoikIbntM6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OmL4r2fJ1nUDZ5-pJ7r5__mIqfeSff9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OmL4r2fJ1nUDZ5-pJ7r5__mIqfeSff9s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OhQ4iTF0z2-Lwe3zWiqqzwccsDVS8n4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OhQ4iTF0z2-Lwe3zWiqqzwccsDVS8n4K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P7kaPUhoVD9lzM40PpEgiP9ZujkTlaeH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P7kaPUhoVD9lzM40PpEgiP9ZujkTlaeH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OonvS7mVzWk_UZLeGMRaPPeRP5ctikBl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OonvS7mVzWk_UZLeGMRaPPeRP5ctikBl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OWvPz9ZLvh5SCvtRwnEXW7jsJEW_W30Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OWvPz9ZLvh5SCvtRwnEXW7jsJEW_W30Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OoP-JT63AUHsax7GkqKh4bR5u7YOBrTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OoP-JT63AUHsax7GkqKh4bR5u7YOBrTk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OawD2rMilnXJCnMd67E25zcCuq_LhVoV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1OawD2rMilnXJCnMd67E25zcCuq_LhVoV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P6LHhQout6UdOkQguzdSX6jDHQ_SibQX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P6LHhQout6UdOkQguzdSX6jDHQ_SibQX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P0x29HSnwFwbInALd_sRdNTF9TZjout6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1P0x29HSnwFwbInALd_sRdNTF9TZjout6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1TZRhViOc8oLNCOX3hf14vzKAvkkjGhdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1TZRhViOc8oLNCOX3hf14vzKAvkkjGhdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1DRQAPITvwxa_Dlnbw_dnml3GENq50wna | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1DRQAPITvwxa_Dlnbw_dnml3GENq50wna | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1Ld4Vw-7I5AZeHY0Z5ydp8EG9abn0hWMY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1Ld4Vw-7I5AZeHY0Z5ydp8EG9abn0hWMY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LtYvMr4R-_MsVrvaJbqIFqjEhUefCp1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LtYvMr4R-_MsVrvaJbqIFqjEhUefCp1k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LhOLP7GWt9Wj0mZEsEIG6jHXCk3niFYv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LhOLP7GWt9Wj0mZEsEIG6jHXCk3niFYv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1L_tLUSIXx6-r7TIMJ6fzgvKcZkLpgdYe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1L_tLUSIXx6-r7TIMJ6fzgvKcZkLpgdYe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LhZz5AyT2I3S67C1WLN0nyhrVdWD_OEg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LhZz5AyT2I3S67C1WLN0nyhrVdWD_OEg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LlfaXsBuciBVdDRfSpz5Ed5jRX7KwdRc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:38 PM EDT | User Sharing Permissions Change | 1LlfaXsBuciBVdDRfSpz5Ed5jRX7KwdRc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:39 PM EDT | User Sharing Permissions Change | 1PN6vEM4wJXeIsq3qJl-y0YOJTlctgVEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:39 PM EDT | User Sharing Permissions Change | 1PN6vEM4wJXeIsq3qJl-y0YOJTlctgVEN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NF5vwLz3_DYqtWLH6axcXGVyjIK7b_kd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NF5vwLz3_DYqtWLH6axcXGVyjIK7b_kd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OEKc1iDRWoAo80iw5eqgXg5M2DpcoxKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OEKc1iDRWoAo80iw5eqgXg5M2DpcoxKu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NxULr3oE2WmB5WDl0AjeycZNbHrzy8zy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NxULr3oE2WmB5WDl0AjeycZNbHrzy8zy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MpBNIFjU1aoX4d8vqnuADFxDCQ-4WU8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MpBNIFjU1aoX4d8vqnuADFxDCQ-4WU8g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MngSDvdc7Yczka9KQbMQzcrIWuTXaAO- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MngSDvdc7Yczka9KQbMQzcrIWuTXaAO- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NxO0argT-tEl3q6GCOg26KIefCIY_R3i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NxO0argT-tEl3q6GCOg26KlefCIY_R3i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NHLo6hZhb-YNsczh1nGqz0Z3t8TBCNZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NHLo6hZhb-YNsczh1nGqz0Z3t8TBCNZc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MK64MThOTyUJjwHVzky_qOke3bPcI1XM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MK64MThOTyUJjwHVzky_qOke3bPcI1XM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1Mq4X21DPJaljuJzNTLt1wQMSjB1SaNn0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1Mq4X21DPJaljuJzNTLt1wQMSjB1SaNn0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MlDUEQp3Xs5GERroEmQkiCTQvlr5W3TI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1MlDUEQp3Xs5GERroEmQkiCTQvlr5W3TI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NnsJUqumxf70LsWfdUBoWwZRo3MXZ6Kx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NnsJUqumxf70LsWfdUBoWwZRo3MXZ6Kx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NMB4BLqhVtgmjXeqnTfkpNl0p0XVKtES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1NMB4BLqhVtgmjXeqnTfkpNl0p0XVKtES | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1V0ETFyUN_PdPpVmtiYOzwtJNoLp5EWdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1V0ETFyUN_PdPpVmtiYOzwtJNoLp5EWdy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P5qCw7922pAd43OkyU6Mive69ai1G4kg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P5qCw7922pAd43OkyU6Mive69ai1G4kg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1PF-IP_IvlwRyz8cxCbRHh_hxD92YTxmA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1PF-IP_IvlwRyz8cxCbRHh_hxD92YTxmA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P6IH-c32ycfyd7gD9lYdMql1YMiLvXhw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P6IH-c32ycfyd7gD9lYdMql1YMiLvXhw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P3sPbXB9i79lB6g4iV5m_W2_mCFx1Dbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P3sPbXB9i79lB6g4iV5m_W2_mCFx1Dbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P71KcC8VhLoLSIH5uAvUrTg1_rg7FUFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P71KcC8VhLoLSIH5uAvUrTg1_rg7FUFU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OxBaRgOP1B3J9r3rkQvsWUQMsODJvuZz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OxBaRgOP1B3J9r3rkQvsWUQMsODJvuZz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OFM4Rk2d9O41wHvCWVBD58MSS8aSXpFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OFM4Rk2d9O41wHvCWVBD58MSS8aSXpFv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1O_ZYJRUTc99KMCqumziK6rryMVKvjyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1O_ZYJRUTc99KMCqumziK6rryMVKvjyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OtFDugqmWyAiqneHu-vx49x0Y6CqwFBJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OtFDugqmWyAiqneHu-vx49x0Y6CqwFBJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OXXS51kRP8Nnl3LzftVYXiOKAApZd6Xv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1OXXS51kRP8Nnl3LzftVYXiOKAApZd6Xv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P7Thki59Gs-hcQ2rWBVqxoCB3rcBTtA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1P7Thki59Gs-hcQ2rWBVqxoCB3rcBTtA4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1Oq4FVdyz0p5sVY3tyF6CAQDO5WSptU63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:41 PM EDT | User Sharing Permissions Change | 1Oq4FVdyz0p5sVY3tyF6CAQDO5WSptU63 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Ci5wFKbHUYrbDxkDsZJP9oSDxaQL-Saj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Ci5wFKbHUYrbDxkDsZJP9oSDxaQL-Saj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1D9HLTHfnuaLuWOSNgMtoVhSdMTm0I9xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1D9HLTHfnuaLuWOSNgMtoVhSdMTm0I9xx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Cpcv0pcLMdKrgElFbJVBzFuK9LJsSCD8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Cpcv0pcLMdKrgElFbJVBzFuK9LJsSCD8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1DmpUzG1kvK4Zd851EPXmtzo6L7RWqDvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1DmpUzG1kvK4Zd851EPXmtzo6L7RWqDvX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1DgZXLYXzjCEMHucZWb4ipJbkZwOAq-_K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1DgZXLYXzjCEMHucZWb4ipJbkZwOAq-_K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1chUzct3zzTpQ9KUNMukj7UE2YKLqndhi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1chUzct3zzTpQ9KUNMukj7UE2YKLqndhi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NY-W7FGJj3ijM37jcQZJc7_qm2J_YS8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NY-W7FGJj3ijM37jcQZJc7_qm2J_YS8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1OE0LRZj-I5MZDhpO8eJSri2C-ssxWpG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1OE0LRZj-I5MZDhpO8eJSri2C-ssxWpG4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NgC_6oWc8kGvl7tFcOV8hWzKgj8_7raL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NgC_6oWc8kGvl7tFcOV8hWzKgj8_7raL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NOgAbQH21nPHs_AJn9UuMEPOSJgPwPTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NOgAbQH21nPHs_AJn9UuMEPOSJgPwPTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Nu8gpVKH5dtl_Va9IJU9jFxNJJ9LClwh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Nu8gpVKH5dtl_Va9IJU9jFxNJJ9LClwh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NKupJpYPlp46oEC4usniqLDPTrLXNgiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NKupJpYPlp46oEC4usniqLDPTrLXNgiG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1MF5KTpXdv-9oFDmqx4jQfpmzLIEdYDzg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1MF5KTpXdv-9oFDmqx4jQfpmzLIEdYDzg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Mi981jIpvJJOiI_E-CyajSoTdmemPmX_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Mi981jIpvJJOiI_E-CyajSoTdmemPmX_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NJ4ChoXu-qtaM9pXhL2I2iloGumKabKV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NJ4ChoXu-qtaM9pXhL2I2iloGumKabKV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Mh0JIdjC79GxQ1TEzmfSUuB7Xr4bzeE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Mh0JIdjC79GxQ1TEzmfSUuB7Xr4bzeE2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NHTarOOTOehbCfV5IpCCTgAhoWulvc5x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1NHTarOOTOehbCfV5IpCCTgAhoWulvc5x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1OEfeFU7DV2CowSIzkqC71v9z8jPbKrVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1OEfeFU7DV2CowSIzkqC71v9z8jPbKrVk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1O1CSwGe3nVjPd5Ao3H9sIm4y6ASVtVsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1O1CSwGe3nVjPd5Ao3H9sIm4y6ASVtVsr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1MI_6LjcKRDt6udexTbfCxBVVESvlRwJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1MI_6LjcKRDt6udexTbfCxBVVESvlRwJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Mm0xvrmLGpEI224lrmcE4hK1_O90zDZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1Mm0xvrmLGpEI224lrmcE4hK1_O90zDZF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1O95z6ZQrpFhwzcHOF77tqrjH7B_UcwQh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:43 PM EDT | User Sharing Permissions Change | 1O95z6ZQrpFhwzcHOF77tqrjH7B_UcwQh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:44 PM EDT | User Sharing Permissions Change | 1CqPl11k0fZE75F4ZJhwHWFyWoAMMGY7s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:44 PM EDT | User Sharing Permissions Change | 1CqPl11k0fZE75F4ZJhwHWFyWoAMMGY7s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:44 PM EDT | User Sharing Permissions Change | 1E8brO0YUUC_vJOHvPczKg-zu8sH7ObGx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:44 PM EDT | User Sharing Permissions Change | 1E8brO0YUUC_vJOHvPczKg-zu8sH7ObGx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:44 PM EDT | User Sharing Permissions Change | 1DTKHB9PkBLY4CAis8hSpjnSyLRKeMm9E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:44 PM EDT | User Sharing Permissions Change | 1DTKHB9PkBLY4CAis8hSpjnSyLRKeMm9E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 161-UDlIPdol73HjSKx_W0cwrxfnKTQaY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 161-UDlIPdol73HjSKx_W0cwrxfnKTQaY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 173iV9SUYVGGKI7_BTRiT6dkP4gb8Lhp9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 173iV9SUYVGGKI7_BTRiT6dkP4gb8Lhp9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 16bNeljiAHcLm34Q_99G2rVmrQDTJyhju | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 16bNeljiAHcLm34Q_99G2rVmrQDTJyhju | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 16vcT3a4Rsc2wQBvvbq-00mlJQBeoaAWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 16vcT3a4Rsc2wQBvvbq-00mlJQBeoaAWA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DlXfyHEf3pMGsUECV-nM5txR-AcI_a46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DlXfyHEf3pMGsUECV-nM5txR-AcI_a46 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1ENLAPWa1YYxLQYpM_DrAkeTNy88r6dF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1ENLAPWa1YYxLQYpM_DrAkeTNy88r6dF1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Dmhvn7LCEH2lH9OBPFuUE7LSmUoD2WJP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Dmhvn7LCEH2lH9OBPFuUE7LSmUoD2WJP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DgxPAD42zq2OutLYnVWJP8JGylTQBftN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DgxPAD42zq2OutLYnVWJP8JGylTQBftN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DoNN3zsMxNOZKcl3rBMcqw9BWEdhob6d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DoNN3zsMxNOZKcl3rBMcqw9BWEdhob6d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1D_z2RthisAXRw8L6wTCP42ICZnt2-FFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1D_z2RthisAXRw8L6wTCP42ICZnt2-FFp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1CgqS0YowGjUpMjVbOIT7B1kYRcrUIQuS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1CgqS0YowGjUpMjVbOIT7B1kYRcrUIQuS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1CoOpFFD7AV34zC438vEyxU-SFz1LCpWW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1CoOpFFD7AV34zC438vEyxU-SFz1LCpWW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DVFUKDSWkXiLv1hPUDZIhTZR2Q_fFfy_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DVFUKDSWkXiLv1hPUDZIhTZR2Q_fFfy_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Cm3o9DqOQXUa-smPgMRhVh6coJwA-ben | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Cm3o9DqOQXUa-smPgMRhVh6coJwA-ben | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1E6DpcaMVuuUYOBQwjDfw75gE5k-QO3KN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1E6DpcaMVuuUYOBQwjDfw75gE5k-QO3KN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DTMLQrb-F7S2BskikzqI5VI8OZgoy2b- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DTMLQrb-F7S2BskikzqI5VI8OZgoy2b- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1ES9M6hOjYAzE1k7MVJvfYgAjrwV9w5rG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1ES9M6hOjYAzE1k7MVJvfYgAjrwV9w5rG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EHHnXgXlw9bITNNA5Ojk9Zrp7DRhCzKF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EHHnXgXlw9bITNNA5Ojk9Zrp7DRhCzKF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Ci-RLTYrvDOtRhKl6HHghmDCoqDmthaY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Ci-RLTYrvDOtRhKl6HHghmDCoqDmthaY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Cpybjzrn3nE22TloWIvqbihJje4xj9xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1Cpybjzrn3nE22TloWIvqbihJje4xj9xi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EHtaVZaKv7V3xEkuLYlZ4Zn04LA-6SaH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EHtaVZaKv7V3xEkuLYlZ4Zn04LA-6SaH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DFtqp8Rb2cRVHLFYjpQ-7Y32SbBl8Ohm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1DFtqp8Rb2cRVHLFYjpQ-7Y32SbBl8Ohm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EOwBXAofTQpTTbw_LogG4v-lEchz5fBz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EOwBXAofTQpTTbw_LogG4v-lEchz5fBz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EBChAdTdAt2kFuSlLY-3quoFuH0ZguPJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1EBChAdTdAt2kFuSlLY-3quoFuH0ZguPJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1D-WhHwMmR6NTRmntyudI21I_JvXX-lwL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:46 PM EDT | User Sharing Permissions Change | 1D-WhHwMmR6NTRmntyudI21I_JvXX-lwL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1UTVm08mcezsGkjS4uJ18VzlWafUs7Txs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1UTVm08mcezsGkjS4uJ18VzlWafUs7Txs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1TsSZmPYmgX1rRetFuh0zHh5-8VfzMYLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1TsSZmPYmgX1rRetFuh0zHh5-8VfzMYLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1TJ3cOiq53xvkJXLS-ZHYR303yROz4xbV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1TJ3cOiq53xvkJXLS-ZHYR303yROz4xbV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1Tl2xj1X29cCJuigKft6E4fM1Z3ezhqMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1Tl2xj1X29cCJuigKft6E4fM1Z3ezhqMi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1TSr8FuQka_Nr44bxotzj9zcthH4rpW51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1TSr8FuQka_Nr44bxotzj9zcthH4rpW51 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1UIRnJK__jlgrY7pllvF9653k3DNQsIUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1UIRnJK__jlgrY7pllvF9653k3DNQsIUN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1U7SzFSILvtLkqqDScxtJhaxu_AZ96xpX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1U7SzFSILvtLkqqDScxtJhaxu_AZ96xpX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1jOWH0HcSfgUkXlWdO5EG2PowvKuJce-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 1jOWH0HcSfgUkXlWdO5EG2PowvKuJce-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16s5QHTVeW_Wa3-OCzWaavzxjcwFt0NRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16s5QHTVeW_Wa3-OCzWaavzxjcwFt0NRi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16yP78EODjx-cvoRC9Y9mPdpizODv3lQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16yP78EODjx-cvoRC9Y9mPdpizODv3lQg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16l_icozaw0_RHlksKZau9HIAjdRHRRN9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16l_icozaw0_RHlksKZau9HIAjdRHRRN9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 176Bvy_UJ6ZwdhQlYhAwayaYyvxjoA6AL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 176Bvy_UJ6ZwdhQlYhAwayaYyvxjoA6AL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16L7RBeW3Ys4Nbi6VCFNYQLvWysHvUyZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16L7RBeW3Ys4Nbi6VCFNYQLvWysHvUyZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 15vO1W_5qtYMXln3Cb4XPO0BH4CHgP814 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 15vO1W_5qtYMXln3Cb4XPO0BH4CHgP814 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16-cFhKu3FJ_ze0uW0efPUPOK51ByBZXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16-cFhKu3FJ_ze0uW0efPUPOK51ByBZXE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16IpXJt_IgSyAXoQVVRGee0WsA5DhHdC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 16IpXJt_IgSyAXoQVVRGee0WsA5DhHdC5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 17USxO899j1jiOAXJKunOSDoejb0-eiXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 17USxO899j1jiOAXJKunOSDoejb0-eiXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 17HjFPpxzelulATSPsRBHaXoqp_tXlfx2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 17HjFPpxzelulATSPsRBHaXoqp_tXlfx2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 161HyM0uFliiE40X56I4PAiU-lyPfw4HS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 161HyM0uFliiE40X56I4PAiU-lyPfw4HS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 17PU9e6ozG1pHzSEMhFOzNbF6eV6aiVQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 17PU9e6ozG1pHzSEMhFOzNbF6eV6aiVQk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 165lB55kMYC2rsC1Wr-m741HAMPk7Se1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 165lB55kMYC2rsC1Wr-m741HAMPk7Se1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 178e_vf__1A7ACO374XT1IEUf8fgo3rn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 178e_vf__1A7ACO374XT1IEUf8fgo3rn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 162yXxTjFiji5RKzmWW26xKkFON80tYGU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 162yXxTjFiji5RKzmWW26xKkFON80tYGU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 15xrzttq3yTn9g2dOLTXPcmofPd5k-4Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 15xrzttq3yTn9g2dOLTXPcmofPd5k-4Px | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 165kY0W1LN8iRqbYtHjZXt1kiEenaKrho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:48 PM EDT | User Sharing Permissions Change | 165kY0W1LN8iRqbYtHjZXt1kiEenaKrho | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 126ixYmUJx7CJeMldrvy8UGKEQtuthXw_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 126ixYmUJx7CJeMldrvy8UGKEQtuthXw_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 11z-rJroP4KjQkjal3jWsHWktkgdQy4_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 11z-rJroP4KjQkjal3jWsHWktkgdQy4_t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1gYhz7weAwnTKXoH9PGQG0JMEJ0ka6b9l | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1gYhz7weAwnTKXoH9PGQG0JMEJ0ka6b9l | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UDIBXL89obQ2rOC8hFSOCx5a6FrVmmiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UDIBXL89obQ2rOC8hFSOCx5a6FrVmmiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UrDaT2Sse-ApAL4Yo0k5N_6fgKEZp0hT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UrDaT2Sse-ApAL4Yo0k5N_6fgKEZp0hT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UG4XvORtQDSAnH99SNVDK7HmcsVLp5gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UG4XvORtQDSAnH99SNVDK7HmcsVLp5gD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1U7bl_tYBQKdzsOzwmby4eB0QCXzUGPeW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1U7bl_tYBQKdzsOzwmby4eB0QCXzUGPeW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UMvnlIVD_1jyHp9MSs-Fyu3ZyH0kgN3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UMvnlIVD_1jyHp9MSs-Fyu3ZyH0kgN3T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1U2MQKsF3PsxVd4J6AFzMOlpo4ta2N0g7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1U2MQKsF3PsxVd4J6AFzMOlpo4ta2N0g7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1T8glz4b9a1elEbwt_x11hGPiRy55BQ_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1T8glz4b9a1elEbwt_x11hGPiRy55BQ_q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TQqfl3T4WelXxe6sAbPiQAj1tMy_VUs7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TQqfl3T4WelXxe6sAbPiQAj1tMy_VUs7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1U-g2XN9Z6ze1juTOD5xie-6QztNFJC4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1U-g2XN9Z6ze1juTOD5xie-6QztNFJC4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TKpaXZLjuzlwbGd0lgUsCeVxUNL8p5og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TKpaXZLjuzlwbGd0lgUsCeVxUNL8p5og | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UOwf-nNMobAOFOa6O1e8VcXxT7qqjhlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UOwf-nNMobAOFOa6O1e8VcXxT7qqjhlu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TuupnSUqEElHUFvXaMbgmzv--ghC80-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TuupnSUqEElHUFvXaMbgmzv--ghC80-0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1Uv1UGb0OCN02h-9yKQE4Tg1-uONpir6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1Uv1UGb0OCN02h-9yKQE4Tg1-uONpir6X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UbOyjpmGSudPWV5AOIqSGnk7CiDFO_mm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UbOyjpmGSudPWV5AOIqSGnk7CiDFO_mm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1Tlim_ZrNFc08DabfyYjxUsxQST2F1yLP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1Tlim_ZrNFc08DabfyYjxUsxQST2F1yLP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TURMX7SdvwTQh8iS2elliUSDyqjbl3gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TURMX7SdvwTQh8iS2elliUSDyqjbl3gc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UgI9rL-zKR2K1fnHzZ0MLrwTMDuA94QI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UgI9rL-zKR2K1fnHzZ0MLrwTMDuA94QI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TlHbHxGGTAYs0SNyaC5QgkswE2FSycWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TlHbHxGGTAYs0SNyaC5QgkswE2FSycWr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UuY7AulwFVzRC4fmcS0DibBLL0Yukvts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UuY7AulwFVzRC4fmcS0DibBLL0Yukvts | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UUCyRsYcAHJqFXexdC5WW-K8vCmJV4li | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1UUCyRsYcAHJqFXexdC5WW-K8vCmJV4li | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TaoCwnBeliZ9pRGTqeCdoXuTsGWH4wMY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TaoCwnBeliZ9pRGTqeCdoXuTsGWH4wMY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TaiZA4qSSezDtwY-jRF6AIPP15WElHFK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:50 PM EDT | User Sharing Permissions Change | 1TaiZA4qSSezDtwY-jRF6AIPP15WElHFK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:51 PM EDT | User Sharing Permissions Change | 115_MhcFF-vYWozM-AQpWDuJd9oAeS-M9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:51 PM EDT | User Sharing Permissions Change | 115_MhcFF-vYWozM-AQpWDuJd9oAeS-M9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:51 PM EDT | User Sharing Permissions Change | 11Rvvw39RVAqn7n-LQNoJDd9dideFiGms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:51 PM EDT | User Sharing Permissions Change | 11Rvvw39RVAqn7n-LQNoJDd9dideFiGms | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:51 PM EDT | User Sharing Permissions Change | 11K6okDLPAg8M6r-WC-x3lcvgxublqy75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:51 PM EDT | User Sharing Permissions Change | 11K6okDLPAg8M6r-WC-x3lcvgxublqy75 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 1Z7tRbzZ00jNjX4OQWOY8lOG59j8fDrag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 1Z7tRbzZ00jNjX4OQWOY8lOG59j8fDrag | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 1YxiteBlV1XTc1CH5KFqgBAXjMrVKnS4X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 1YxiteBlV1XTc1CH5KFqgBAXjMrVKnS4X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 1z79WprS4IesMUpCVJfygODfOpuQBpwHh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 1z79WprS4IesMUpCVJfygODfOpuQBpwHh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 121krpQsBdQtFMm3o-iOKcyC2l4BXFo9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 121krpQsBdQtFMm3o-iOKcyC2l4BXFo9g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 123ZiS3AdbWpVp3zCDqJOmjXRBV9qluGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 123ZiS3AdbWpVp3zCDqJOmjXRBV9qluGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11zNd1vWc8UgvwLsljFlj4qSCtOyExq-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11zNd1vWc8UgvwLsljFlj4qSCtOyExq-J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 127p3ZqggZSnPjWHAnP2HwW63KchNopYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 127p3ZqggZSnPjWHAnP2HwW63KchNopYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11tqrMUlkjriUuGBSHAepOpk7Rzm9MzW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11tqrMUlkjriUuGBSHAepOpk7Rzm9MzW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 10XtslicbOp1FcpHym4LT8yXjAXv7H17A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 10XtslicbOp1FcpHym4LT8yXjAXv7H17A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11DPu5lhUEWV4HOVoy2Ndk-1xRYRHisRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11DPu5lhUEWV4HOVoy2Ndk-1xRYRHisRK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11kkVhNSQOH5hdN3-KgkaqD-IjKHu54YF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11kkVhNSQOH5hdN3-KgkaqD-IjKHu54YF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11926fZN5GQ0GxcME_iUTUkFV3Ginza5N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11926fZN5GQ0GxcME_iUTUkFV3Ginza5N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11hGvHCboEU7ww8nAxyhcdWwPqE2jlu8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11hGvHCboEU7ww8nAxyhcdWwPqE2jlu8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12QPAUesrw3jKeWiBPGJo4vg6tXWG2a-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12QPAUesrw3jKeWiBPGJo4vg6tXWG2a-b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12OclJ2F5CG1Lhg4KEnqs9NvD2--lcnlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12OclJ2F5CG1Lhg4KEnqs9NvD2--lcnlL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 10kCKbzVfa4PaK7imwVDYr23wsLoIH752 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 10kCKbzVfa4PaK7imwVDYr23wsLoIH752 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11MNUZ3sR26n2s31kY2r0_Wd5DpSpJOdK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11MNUZ3sR26n2s31kY2r0_Wd5DpSpJOdK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12OopAE61dQaqJmTBxmlnlee84r4nLwCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12OopAE61dQaqJmTBxmlnlee84r4nLwCm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11XR4nwYQYNp3MPSkvGC5D-zizPIlfMx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11XR4nwYQYNp3MPSkvGC5D-zizPIlfMx- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12LgOMwh_FRmulHH9HU08JvX0Efz6z3cf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 12LgOMwh_FRmulHH9HU08JvX0Efz6z3cf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11NVkv2nX0DvOULrRINs5Gq7nOB4xPLjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11NVkv2nX0DvOULrRINs5Gq7nOB4xPLjL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11Z_Iw_XIjwyCQzCrguAlQ70YnrKir-Lx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:52 PM EDT | User Sharing Permissions Change | 11Z_Iw_XIjwyCQzCrguAlQ70YnrKir-Lx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Jm4VJ8s9dMUbEsj_1BUbkrBS8JfsYHYw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Jm4VJ8s9dMUbEsj_1BUbkrBS8JfsYHYw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1WyFoQ9NqipE6p-f-7VMuET5ccutTs90p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1WyFoQ9NqipE6p-f-7VMuET5ccutTs90p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z6XOgl2AcwDAUeaG6tDnnbXOHtqb1jCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z6XOgl2AcwDAUeaG6tDnnbXOHtqb1jCt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z6bPc5pyvEQXkKJ3Uh6td01O_UEANQ6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z6bPc5pyvEQXkKJ3Uh6td01O_UEANQ6s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z28xBTdBrh3F3MA885H137lZCkat2x7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z28xBTdBrh3F3MA885H137lZCkat2x7i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z8sU4MGHdVlxLSZ80y13cFXTAaR7oLxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Z8sU4MGHdVlxLSZ80y13cFXTAaR7oLxE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YvDgXc15OT6TpEKRneEY05nmFv_7tGNg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YvDgXc15OT6TpEKRneEY05nmFv_7tGNg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1XuDx84gC-2ieHvB8a9IXfT5q2i5vCASu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1XuDx84gC-2ieHvB8a9IXfT5q2i5vCASu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YP0DDn12aUgLIf4RKFbP04uH5QGv25LZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YP0DDn12aUgLIf4RKFbP04uH5QGv25LZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Ymoff_NJe5iAyahYkjkGr8QBSIWFDCmL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Ymoff_NJe5iAyahYkjkGr8QBSIWFDCmL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YJLiP6_zFig5yAPWpKjMXvxW3x_Jdi0r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YJLiP6_zFig5yAPWpKjMXvxW3x_Jdi0r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YeKmiRbPfKF3g35N2j6LtFSofO7sUv5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YeKmiRbPfKF3g35N2j6LtFSofO7sUv5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZKw6NxqZVBnfii4g3Bt_aMc7EdizjcpN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZKw6NxqZVBnfii4g3Bt_aMc7EdizjcpN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZHGitRxqDXj0ncg_rz1qb9zqHsK0dXYx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZHGitRxqDXj0ncg_rz1qb9zqHsK0dXYx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1XvJ-SFM7T53uELYxR3Hm6Ghm9_e5r8JT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1XvJ-SFM7T53uELYxR3Hm6Ghm9_e5r8JT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YQwKwemAqJ5YhM0cF-N9qiXv9HfJKDLB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YQwKwemAqJ5YhM0cF-N9qiXv9HfJKDLB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZJ0I2YzXtw98EKiy-h1Zm4Bcp6xWW6bt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZJ0I2YzXtw98EKiy-h1Zm4Bcp6xWW6bt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Yas9-2kL7bO9t-Igdyx1S1a6jDFv9p7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Yas9-2kL7bO9t-Igdyx1S1a6jDFv9p7e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZEly5WX7ivI2t7vk57PIK8f8uotuzHt_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZEly5WX7ivI2t7vk57PIK8f8uotuzHt_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YR0nDM4A05df0JduO-XCOCvz1K0-C-NA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YR0nDM4A05df0JduO-XCOCvz1K0-C-NA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZAaW0pMjuaAwF3JdRYR6CNNWkEJFBJKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1ZAaW0pMjuaAwF3JdRYR6CNNWkEJFBJKN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Yc5b85MYSFxXSC70AnIjxm0mGBsd95Ny | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1Yc5b85MYSFxXSC70AnIjxm0mGBsd95Ny | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YAFd5kfq8xNBwger6tY1ygRO4dXtLhtC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YAFd5kfq8xNBwger6tY1ygRO4dXtLhtC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YZ95RLQoaStp-o7CYFcgW4eJCPmavU55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YZ95RLQoaStp-o7CYFcgW4eJCPmavU55 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YPa66CGY3z3OzQFDGbT9E8tuEUqu1B7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:54 PM EDT | User Sharing Permissions Change | 1YPa66CGY3z3OzQFDGbT9E8tuEUqu1B7W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 179q55u0UX4yQhSC4oFffR3BS8gpCXV5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 179q55u0UX4yQhSC4oFffR3BS8gpCXV5D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JrQkL9x71AU2MMzlnyUpF2OJh22CO-5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JrQkL9x71AU2MMzlnyUpF2OJh22CO-5H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1K3IzgYPSD5f3PW8OGIDUI2ret4Be50i6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1K3IzgYPSD5f3PW8OGIDUI2ret4Be50i6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JqyqqV5V6xzCktMOSTBwywMFVur5DEuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JqyqqV5V6xzCktMOSTBwywMFVur5DEuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1K9ZNKHZptZB5BCmRVEVh55s4XBD3JD1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1K9ZNKHZptZB5BCmRVEVh55s4XBD3JD1q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JloO6FoYvZiD_9HKVyMTeKqZ0b4Eu_Db | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JloO6FoYvZiD_9HKVyMTeKqZ0b4Eu_Db | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JFFadUg0BfnO8eKsUsvg_YNcI8Lrz8h1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JFFadUg0BfnO8eKsUsvg_YNcI8Lrz8h1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JJeJYxK9jkKDKttxpSiP_xc3m1n9YNrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JJeJYxK9jkKDKttxpSiP_xc3m1n9YNrd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JfnlP3R6vihIbp8KvKELyM58V3pxN9xF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JfnlP3R6vihIbp8KvKELyM58V3pxN9xF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JJ2UgPE6v0vzCpsKM_A61RAdVHMRW6Kz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JJ2UgPE6v0vzCpsKM_A61RAdVHMRW6Kz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1Jd4biOP9tvxjt2vjty5PWsEJcp-iBxwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1Jd4biOP9tvxjt2vjty5PWsEJcp-iBxwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KPqj1g-7PKGnPeyh14V1hGtr6wzIcqq9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KPqj1g-7PKGnPeyh14V1hGtr6wzIcqq9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KORqom6qpg8zT5Betu9ZfNZ9pvs_9LNm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KORqom6qpg8zT5Betu9ZfNZ9pvs_9LNm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JHhk-h8d_SuNUuhZlIkq0TjHiVEihgi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JHhk-h8d_SuNUuhZlIkq0TjHiVEihgi5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JPIh_nLVOVrkF5gZDFSw45qWsbGxx7kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JPIh_nLVOVrkF5gZDFSw45qWsbGxx7kS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KPDoLkyfOVk9ouUgogceaAMOYHAKperL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KPDoLkyfOVk9ouUgogceaAMOYHAKperL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JXCaJbf3bwGDDdhW2QCsujcB8DST5QyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JXCaJbf3bwGDDdhW2QCsujcB8DST5QyP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KMxBW43jusZnX6U3VDFNQEWoIDtnBlQ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KMxBW43jusZnX6U3VDFNQEWoIDtnBlQ7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JSizRM2eeApIJ3tJQHs5PR6_glergF1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JSizRM2eeApIJ3tJQHs5PR6_glergF1l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KCNuXBxm-AKelG5TWxV9DZyXAw51WeYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1KCNuXBxm-AKelG5TWxV9DZyXAw51WeYS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JZKeG-3J654hje1TAAH3kwkmnZCD2zuY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JZKeG-3J654hje1TAAH3kwkmnZCD2zuY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JlxwrMG2kPLK9FHtioBxfLGMpe-C3xMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JlxwrMG2kPLK9FHtioBxfLGMpe-C3xMy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JWIZPanXfAR3p3DhcC8v8C46S0KqwQYI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JWIZPanXfAR3p3DhcC8v8C46S0KqwQYI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JM5BBOMEvHy_cMeO5poCLiLV_TEu4gj1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1JM5BBOMEvHy_cMeO5poCLiLV_TEu4gj1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1K3jKdUs2mkH7kxMxsP9GyJtm12sEu18- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:56 PM EDT | User Sharing Permissions Change | 1K3jKdUs2mkH7kxMxsP9GyJtm12sEu18- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FJevbWHv_fE3wgZkqfUdlg3n2slFITrv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FJevbWHv_fE3wgZkqfUdlg3n2slFITrv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FNOezPP-g3H4UI9ZCdfkfLc-GCKe44i2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FNOezPP-g3H4UI9ZCdfkfLc-GCKe44i2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FJdQH7tYNQYECZul6qK-dRxPoimWDrrc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FJdQH7tYNQYECZul6qK-dRxPoimWDrrc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FZzmawO482uDPBI_8Eg7ODR6yKexV875 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FZzmawO482uDPBI_8Eg7ODR6yKexV875 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FEGTnV6KrioCPw5YPPwXzixfxHEUFZvu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FEGTnV6KrioCPw5YPPwXzixfxHEUFZvu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1ESm3Sba0VXNbF8YcEe9SQhLohMmQyDPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1ESm3Sba0VXNbF8YcEe9SQhLohMmQyDPC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EcGrWikpfMyg0W6f5scyLoDYED5kGQTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EcGrWikpfMyg0W6f5scyLoDYED5kGQTh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1F0IeX56Y_ViYX66k9BlJDPEqu3cqUlJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1F0IeX56Y_ViYX66k9BlJDPEqu3cqUlJj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EZU3-8x-cLvH9yvnkO3GcQHZSFRii7GJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EZU3-8x-cLvH9yvnkO3GcQHZSFRii7GJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1ExEWiPZudC0_gyHQ05Dsj3SUGZ5ReoMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1ExEWiPZudC0_gyHQ05Dsj3SUGZ5ReoMJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1G9SgMvauwxCpoaijMju_icsi1RyVaFMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1G9SgMvauwxCpoaijMju_icsi1RyVaFMf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FngR3MJSX-scy5Lo2iTVs1jnLG4Kpi7E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FngR3MJSX-scy5Lo2iTVs1jnLG4Kpi7E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EYBSjAiSPH088_T4iFOuG9-yxnW0GKoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EYBSjAiSPH088_T4iFOuG9-yxnW0GKoF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EeHVAVeRRmQKWUl68LRNpsec470k2f03 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EeHVAVeRRmQKWUl68LRNpsec470k2f03 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FwZ9tlGF7kqmQjJi9cS3pY8wcX30KTmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FwZ9tlGF7kqmQjJi9cS3pY8wcX30KTmU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EuGdnwbrvbRipvniTq6wsMKAi0cg88q7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EuGdnwbrvbRipvniTq6wsMKAi0cg88q7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1Fm4agPSyZen0X3xXBoAoFOyZF854y6xh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1Fm4agPSyZen0X3xXBoAoFOyZF854y6xh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1Ei5-KcsRWRM5In8BKW3NC_Icy_hC1_bv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1Ei5-KcsRWRM5In8BKW3NC_Icy_hC1_bv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FlHYp2paTzSDZBEO4fCRxXBprbtB9zdO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FlHYp2paTzSDZBEO4fCRxXBprbtB9zdO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1Eved4uip_AyzdS7msxzABSfCs8biNGGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1Eved4uip_AyzdS7msxzABSfCs8biNGGo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EZPQ4m0tsKDmef2kyNdco1SAlw0kwUG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EZPQ4m0tsKDmef2kyNdco1SAlw0kwUG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EtgKc0MvIzku6Z5_GHkoGIBz0t5QPkTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EtgKc0MvIzku6Z5_GHkoGIBz0t5QPkTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EeA8JuCbLu3bf_vn7_y6olwUB0ozCo0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1EeA8JuCbLu3bf_vn7_y6olwUB0ozCo0u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FT2KQwaLGbEj02wwbkgZDlbPcGwuYqS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FT2KQwaLGbEj02wwbkgZDlbPcGwuYqS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FHxKc46ojtSl3HIpgZwb9PiIWu3LDn12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:58 PM EDT | User Sharing Permissions Change | 1FHxKc46ojtSl3HIpgZwb9PiIWu3LDn12 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1l946-gVIlla7fvQ4B02aAFjG5eSU2qp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1l946-gVIlla7fvQ4B02aAFjG5eSU2qp8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m45hKWbFbtJcp34fTrzsvgyuXfLKtgDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m45hKWbFbtJcp34fTrzsvgyuXfLKtgDS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1my7-G6IM-1qEr4YCYRe1NbYRKFUK87SO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1my7-G6IM-1qEr4YCYRe1NbYRKFUK87SO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mjLFRgJvQrC7ASwESEDp9RGQeg3NKhOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mjLFRgJvQrC7ASwESEDp9RGQeg3NKhOm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1kzzO-H1b0KrbqyFMdycjaKAc-EMkfgUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1kzzO-H1b0KrbqyFMdycjaKAc-EMkfgUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1lVnBPaRUA_KQkRgG5yg3OrnN77OuQuGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1lVnBPaRUA_KQkRgG5yg3OrnN77OuQuGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mpNFjUcv-xgKEy_8PQ3xmL6l8RGsT6GG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mpNFjUcv-xgKEy_8PQ3xmL6l8RGsT6GG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m19AZYirLBbYoxZpEjNXxa9FI1A2gbF8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m19AZYirLBbYoxZpEjNXxa9FI1A2gbF8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mtWVq0mqgVBp5Par8gtCcLin86B65DLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mtWVq0mqgVBp5Par8gtCcLin86B65DLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mfp-ylqUrfiGL0uRHeHqL2VIjPXmM5T- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mfp-ylqUrfiGL0uRHeHqL2VIjPXmM5T- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1labAwGmcflX01dDlih1G6NDxCWbQgCKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1labAwGmcflX01dDlih1G6NDxCWbQgCKL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1maQf2y80SuhC0k1fv8LfQOyQcWpJ73bv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1maQf2y80SuhC0k1fv8LfQOyQcWpJ73bv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m3IDkrWhv29JHXpOiwnipol9Tfq80u6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m3IDkrWhv29JHXpOiwnipol9Tfq80u6D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1l1cE1_uVGuHrIN1_0_i2yHYOaN8AjyU- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1l1cE1_uVGuHrIN1_0_i2yHYOaN8AjyU- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1lznh_b_U4ccDWiXD1wba_KSgCAOtMJNX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1lznh_b_U4ccDWiXD1wba_KSgCAOtMJNX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1lFkL6zJ_tZr9XHkJNIbKWFuYKh_lLoJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1lFkL6zJ_tZr9XHkJNIbKWFuYKh_lLoJc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mNj_l-KBsZEHk3dINsloKNu88ahSN86- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1mNj_l-KBsZEHk3dINsloKNu88ahSN86- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m8tn8mGVWRioHsY_DG-AMb7_vmsoJLpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 1m8tn8mGVWRioHsY_DG-AMb7_vmsoJLpx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 171PfUHVaGLqqv6kUTWnQoKLhOTDMRWVN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:56:59 PM EDT | User Sharing Permissions Change | 171PfUHVaGLqqv6kUTWnQoKLhOTDMRWVN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1mD-F4TQzO1GQo8xdEi2M4E209S-8Mknv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1mD-F4TQzO1GQo8xdEi2M4E209S-8Mknv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1mWGgeubEkFIYKGkwtBbjf1FKaCmuv6wO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1mWGgeubEkFIYKGkwtBbjf1FKaCmuv6wO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1m8jm_JKwVhbAYH9WKBeySOz3PaQ_dHFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1m8jm_JKwVhbAYH9WKBeySOz3PaQ_dHFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1kwP-MQ3wKoLPMlsa92BsTpA5gyL1XXp5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1kwP-MQ3wKoLPMlsa92BsTpA5gyL1XXp5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1lCjK2Ns6qTEDdirABzOJebZU3C3Tyl73 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1lCjK2Ns6qTEDdirABzOJebZU3C3Tyl73 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1m8ZsFX-DAldYKI2Gi2jyfQ3SVfTlfdmV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:00 PM EDT | User Sharing Permissions Change | 1m8ZsFX-DAldYKI2Gi2jyfQ3SVfTlfdmV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Y-RjO9C3YPO9YzRbO5DUPJjJDQ5cNDNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Y-RjO9C3YPO9YzRbO5DUPJjJDQ5cNDNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YBqGNo8JGfdZynZwMwCbU28XtjaY3tbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YBqGNo8JGfdZynZwMwCbU28XtjaY3tbh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XzVELRUvUNMEudPvMebaKZvd7LAoX1yN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XzVELRUvUNMEudPvMebaKZvd7LAoX1yN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1WkBzltiC48dwKbMYruXP2DrWLRfT6oGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1WkBzltiC48dwKbMYruXP2DrWLRfT6oGw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1X2mktLlEkQmjrFX9bQh-XXq2QW2ObJ7x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1X2mktLlEkQmjrFX9bQh-XXq2QW2ObJ7x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XsTBHmasNhtr74VmUMcreaXSiUM7bqP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XsTBHmasNhtr74VmUMcreaXSiUM7bqP4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1X-Y4WHilbg59tL3EXrugnQ67EMAFXgAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1X-Y4WHilbg59tL3EXrugnQ67EMAFXgAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XqbKZx-KTkFfpG4kEHz3NBxUc_317tMK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XqbKZx-KTkFfpG4kEHz3NBxUc_317tMK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YOyD-8clYGjBj7S4DQtz1-qWbZG9zQYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YOyD-8clYGjBj7S4DQtz1-qWbZG9zQYY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YCch53H-xGXajRPBa3P76QN4vLmpIPIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YCch53H-xGXajRPBa3P76QN4vLmpIPIU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1WqL5bkWIRrzCJHo6MXdKT80LNOHY9Vsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1WqL5bkWIRrzCJHo6MXdKT80LNOHY9Vsx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XM7T_WOtaQ2GmxjLuwKLSfj-XVilkmW0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XM7T_WOtaQ2GmxjLuwKLSfj-XVilkmW0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YGAmgbx1ZuaYOHNoSJUGgcDPiv6BRT7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YGAmgbx1ZuaYOHNoSJUGgcDPiv6BRT7Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XcH8QBgwGXwoANMpayEJURx7fEdN8JHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XcH8QBgwGXwoANMpayEJURx7fEdN8JHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YC_Du2pK0iErfzLqfZ2ZV7Xi51wwFLVd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1YC_Du2pK0iErfzLqfZ2ZV7Xi51wwFLVd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XRxzBXFwG0EzrPejv_SeSji0kr0OdcRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XRxzBXFwG0EzrPejv_SeSji0kr0OdcRN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XnmQBXbZI8fXHYaIMFVvO7fgrHFKKExJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1XnmQBXbZI8fXHYaIMFVvO7fgrHFKKExJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1WuEpaO4jsucQ7s6KE1JPVK6aOVAzGimq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1WuEpaO4jsucQ7s6KE1JPVK6aOVAzGimq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Xb0pWSfEMZ2oExT9-qJqcOyt_0Vs0oL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Xb0pWSfEMZ2oExT9-qJqcOyt_0Vs0oL1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1X6N5xT2ILyN2d1ksYfEkJDQNYlvoDqaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1X6N5xT2ILyN2d1ksYfEkJDQNYlvoDqaG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Y5rKZnTe7OtkMQ66BcifcDOMqrHBJS1T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Y5rKZnTe7OtkMQ66BcifcDOMqrHBJS1T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Y-7GDYxHwrmR8frwteYzDCylBgIuTwOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1Y-7GDYxHwrmR8frwteYzDCylBgIuTwOp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1hfXsZQPdhnzLOrJDdjygf6dZ71KCyoyY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1hfXsZQPdhnzLOrJDdjygf6dZ71KCyoyY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1mJMiO8q8S4u-F7G7qNl1R-__UMFA5a5v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1mJMiO8q8S4u-F7G7qNl1R-__UMFA5a5v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1mLt0qCpaawLeTV7uTQuJggZtePGgC1Ti | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:01 PM EDT | User Sharing Permissions Change | 1mLt0qCpaawLeTV7uTQuJggZtePGgC1Ti | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PV4StGqqsiZ1d3FgfByO2aInx-SYp3Ed | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PV4StGqqsiZ1d3FgfByO2aInx-SYp3Ed | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1P5W7-PORrjSmlyFy5IZWeXvOg7XqZg8e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1P5W7-PORrjSmlyFy5IZWeXvOg7XqZg8e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PDfeoL9OXq-H_LQzncgoRfcpWVialVYD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PDfeoL9OXq-H_LQzncgoRfcpWVialVYD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PTmQdSOezl7x7aOVRc_8od_cVvovO5Fj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PTmQdSOezl7x7aOVRc_8od_cVvovO5Fj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PDJHO4I9XBiVKs33eRcg85ZWvqzt-MdF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PDJHO4I9XBiVKs33eRcg85ZWvqzt-MdF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PPPxcNIQuoBYzq-SQaVMygycy3qMb3IY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PPPxcNIQuoBYzq-SQaVMygycy3qMb3IY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QXsb2AsQUZlR3OuvY2ZHPyRey7xxS1Gq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QXsb2AsQUZlR3OuvY2ZHPyRey7xxS1Gq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QQKlN072kV4l9GsRrdRCCnBx3KZdl1Mx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QQKlN072kV4l9GsRrdRCCnBx3KZdl1Mx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1P8Q0pvqAwmfBy5gZMqt_ojgUlcwY3gEZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1P8Q0pvqAwmfBy5gZMqt_ojgUlcwY3gEZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PJ9keG9Q0PqbvnBY9nIF7kLZ0TsSaRTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PJ9keG9Q0PqbvnBY9nIF7kLZ0TsSaRTV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QRBstZxz1aKlJTVhRyXlnGo3VLJR6wqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QRBstZxz1aKlJTVhRyXlnGo3VLJR6wqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PMxda03DEpWcwfEaeuorWyIzTD6NcQ6u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PMxda03DEpWcwfEaeuorWyIzTD6NcQ6u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QXVqhhdf3XPK7S27oXHX74_NS7IJffNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QXVqhhdf3XPK7S27oXHX74_NS7IJffNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QOZnttqt3IjM-B8gRV2Bni29clc5iZTo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QOZnttqt3IjM-B8gRV2Bni29clc5iZTo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PJMFX6_OOmCGQlsio1ew23oVTxfhibB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PJMFX6_OOmCGQlsio1ew23oVTxfhibB6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QN4dHdE-P_EMJpWbH3r9-MeKwPqSQ0gK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1QN4dHdE-P_EMJpWbH3r9-MeKwPqSQ0gK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PO85UxADB-AerT7LDlu4JDK1ZDHGzoYk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PO85UxADB-AerT7LDlu4JDK1ZDHGzoYk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PBMaUKOhZt48f1SwKtOFhaJdHnbLa2DV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PBMaUKOhZt48f1SwKtOFhaJdHnbLa2DV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PKfsy8x-JofoEBLexj2BcYol3PaMea-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PKfsy8x-JofoEBLexj2BcYol3PaMea-I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PIP5G9reE_IsvfneKxtql96GFEqZcnAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1PIP5G9reE_IsvfneKxtql96GFEqZcnAX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1Py0-b1v7S0UsxXu5cJpoZyExC5O_vZHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1Py0-b1v7S0UsxXu5cJpoZyExC5O_vZHv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1P_yS7vM0ZWULWViPSmeVaxCSSYIl1Imq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1P_yS7vM0ZWULWViPSmeVaxCSSYIl1Imq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 17wq4RTc9brLxM5NXHiTlA48hGo8W0HCW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 17wq4RTc9brLxM5NXHiTlA48hGo8W0HCW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1Y0UHgfyw2COPr2Oi2t2qBQA6eT9IA7KX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1Y0UHgfyw2COPr2Oi2t2qBQA6eT9IA7KX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1Y4UaFqv9VhvghSZF_2ZuSbP8OfSzKMEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:03 PM EDT | User Sharing Permissions Change | 1Y4UaFqv9VhvghSZF_2ZuSbP8OfSzKMEE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:04 PM EDT | User Sharing Permissions Change | 1PxAR_Cp839dpl09hsx4F8BigH8zAcPHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:04 PM EDT | User Sharing Permissions Change | 1PxAR_Cp839dpl09hsx4F8BigH8zAcPHD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:04 PM EDT | User Sharing Permissions Change | 1Pbx0fg5Xow7J1IFYUD0Yz8p7q_3Wg59H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:04 PM EDT | User Sharing Permissions Change | 1Pbx0fg5Xow7J1IFYUD0Yz8p7q_3Wg59H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:04 PM EDT | User Sharing Permissions Change | 1Q0iOR8ilc6x1WshZbHLPUiWChChr_tB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:04 PM EDT | User Sharing Permissions Change | 1Q0iOR8ilc6x1WshZbHLPUiWChChr_tB7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12vvgJ6IB69cWLjG_frSv9NN37lx9iWIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12vvgJ6IB69cWLjG_frSv9NN37lx9iWIn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13bcsx9P3y5iaeFsCxfTD-kng_ne8GDVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13bcsx9P3y5iaeFsCxfTD-kng_ne8GDVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13G7A7-2qNNX9ehIJd3KS27K6IvyDnDWL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13G7A7-2qNNX9ehIJd3KS27K6IvyDnDWL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1483_28jwAoZ6zAaRibZ45PykfOaKCw-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1483_28jwAoZ6zAaRibZ45PykfOaKCw-r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13h8DM7n5-4VtanueFLBppHVowqg8CBwy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13h8DM7n5-4VtanueFLBppHVowqg8CBwy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12rlNonTXQomHSdDYvpTq0DyiqAttUcHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12rlNonTXQomHSdDYvpTq0DyiqAttUcHC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12xr328tE0htWXIfUNs-EhywGmuazwoxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12xr328tE0htWXIfUNs-EhywGmuazwoxL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13jgDY6l9cabJ43_uDHHedakOv_g4zn2Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13jgDY6l9cabJ43_uDHHedakOv_g4zn2Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13DZ9I6M9l3mxAhF0OBCLufb6TV244nNH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13DZ9I6M9l3mxAhF0OBCLufb6TV244nNH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13w2-Bok7qDbbGc3vTkXEknc_ruZxoBbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13w2-Bok7qDbbGc3vTkXEknc_ruZxoBbX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13gz3dWAKvfa3BQMITo3XCI26YrUVhcnm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13gz3dWAKvfa3BQMITo3XCI26YrUVhcnm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 131qy2J5AeczO53njJSS8e8WCBwHEEwH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 131qy2J5AeczO53njJSS8e8WCBwHEEwH2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1318tvbB-aR3vxDQ6VDb0pdtY4yk_DXrc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1318tvbB-aR3vxDQ6VDb0pdtY4yk_DXrc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13ed_nigX93ygq7K5qhJd5cFlNLbp6yCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13ed_nigX93ygq7K5qhJd5cFlNLbp6yCz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13EzTo6kABASk0xgyfrVszCd0iQ-asWhC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13EzTo6kABASk0xgyfrVszCd0iQ-asWhC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12sN9ZL8Bb472QPe5mpzheLqpSZiI9pLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12sN9ZL8Bb472QPe5mpzheLqpSZiI9pLG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 139Fi34M9m-feHRLMIlfhirK0Cqn0LZ7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 139Fi34M9m-feHRLMIlfhirK0Cqn0LZ7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12xiVbHt_nRdzur5akEFvGbExNr_pohvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 12xiVbHt_nRdzur5akEFvGbExNr_pohvR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13Whohz70q0eb1oO_OFtDZWg0fkM8AKRM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13Whohz70q0eb1oO_OFtDZWg0fkM8AKRM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13Mbb5VT5c_Z93CDj7SLD-GYTqq9_0l1Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 13Mbb5VT5c_Z93CDj7SLD-GYTqq9_0l1Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1JVasFqsTb6iouW_Y-9EtXoq97mQaRRG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1JVasFqsTb6iouW_Y-9EtXoq97mQaRRG6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1Pw8RzRrXuBp0AuDTwaV0KhdZTzIRZFsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:05 PM EDT | User Sharing Permissions Change | 1Pw8RzRrXuBp0AuDTwaV0KhdZTzIRZFsw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tUl7JxO60FByg-ZP0_bkaMcSomWH5-_b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tUl7JxO60FByg-ZP0_bkaMcSomWH5-_b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1uKiPaxde7swwO_3wMcFRn8AzAgl2sVy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1uKiPaxde7swwO_3wMcFRn8AzAgl2sVy0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tc32u5i1_rtHVRVopXljuJzqT_CbsvMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tc32u5i1_rtHVRVopXljuJzqT_CbsvMo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tATSH8fUptu9lfqwSyBRLJSdm1_NYTbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tATSH8fUptu9lfqwSyBRLJSdm1_NYTbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tWxFuxZ1neopcSYkUz3yuxUSi6RK53tz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tWxFuxZ1neopcSYkUz3yuxUSi6RK53tz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tIaUqq0a7HzAM290zDdoHegwo4KBZ7KX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tIaUqq0a7HzAM290zDdoHegwo4KBZ7KX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1u4VlW_bbYODocwLIAuYLiUI_N3yXeNG2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1u4VlW_bbYODocwLIAuYLiUI_N3yXeNG2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tm1ev1DRUDGq15xfcFPkLez8FR7vPcIa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1tm1ev1DRUDGq15xfcFPkLez8FR7vPcIa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1iggTemKFtA1BPfRFO2MzE34AU6oTc2Iy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 1iggTemKFtA1BPfRFO2MzE34AU6oTc2Iy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13RuNFiMx0wUNnUkvxzrhY7iqixV9dVOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13RuNFiMx0wUNnUkvxzrhY7iqixV9dVOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13tyxBfL45P3-lZKYNHEu8HhCxN89PIjs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13tyxBfL45P3-lZKYNHEu8HhCxN89PIjs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13SIluU2t68-bsG1QE_-QYqd3Ydcld1Pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13SIluU2t68-bsG1QE_-QYqd3Ydcld1Pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13QXIymXmleHd58qSYcYuzY0buqHre3DQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13QXIymXmleHd58qSYcYuzY0buqHre3DQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13XaMfPIIaR9VuElSTlH7WZ3xN1W_cIUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13XaMfPIIaR9VuElSTlH7WZ3xN1W_cIUz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13L3xTyw_lLl7zXX4ep_ofMa2w_JE0W31 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13L3xTyw_lLl7zXX4ep_ofMa2w_JE0W31 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 12oKLdrVtu2W1sF1qAjJUDGyv6508iDcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 12oKLdrVtu2W1sF1qAjJUDGyv6508iDcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 12wDROTjxVJgALGJvr8GhnpoNF39clHZE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 12wDROTjxVJgALGJvr8GhnpoNF39clHZE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13GbekVjJCRZKjqnMC2KLtxeJOJVifk07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:06 PM EDT | User Sharing Permissions Change | 13GbekVjJCRZKjqnMC2KLtxeJOJVifk07 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uUz_ZVh6ovu_A_6zdceCVIsoMfNKwf5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uUz_ZVh6ovu_A_6zdceCVIsoMfNKwf5w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uSdtZd_kKglwX6_NrB1NN24Pwx9nbPby | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uSdtZd_kKglwX6_NrB1NN24Pwx9nbPby | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1tA10QkjGK4V7Z8J3DWIqqLreOwG0Hwjy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1tA10QkjGK4V7Z8J3DWIqqLreOwG0Hwjy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1tPiegC5O86skdZhYF-o3r_z5FLR1jvst | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1tPiegC5O86skdZhYF-o3r_z5FLR1jvst | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uU5XuZXeX11G9zi1Dd8LExO7gdOCazoX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uU5XuZXeX11G9zi1Dd8LExO7gdOCazoX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1tZD4lxD753BR5Fno9upeA4vbWL7cFV3D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1tZD4lxD753BR5Fno9upeA4vbWL7cFV3D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uRU4IfY8LVQTMWJNZuCxUH7Z8q1MDwcu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:07 PM EDT | User Sharing Permissions Change | 1uRU4IfY8LVQTMWJNZuCxUH7Z8q1MDwcu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZdlFj-MLvhD02F4MOXcrU4vREgm0zm96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZdlFj-MLvhD02F4MOXcrU4vREgm0zm96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZQoGNNL_RfWCwjlc27KNdiYSwGFazm0- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZQoGNNL_RfWCwjlc27KNdiYSwGFazm0- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YRVtMCe980v1ueo8xw8prXhn9-q3IvUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YRVtMCe980v1ueo8xw8prXhn9-q3IvUD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YVPaGMJrCKOGile7C7mS7YS4UiS25h94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YVPaGMJrCKOGile7C7mS7YS4UiS25h94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZRTrqCNVAH6sTsKgP7-BKdwvOCEJxYGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZRTrqCNVAH6sTsKgP7-BKdwvOCEJxYGW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1Yd4GPvyF8VwXD9yDAcBMLS9jheavln_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1Yd4GPvyF8VwXD9yDAcBMLS9jheavln_d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZM3yEdQRgEFDHRcroLwvO9RU_fV3Ei8W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZM3yEdQRgEFDHRcroLwvO9RU_fV3Ei8W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YaTTC3hg0CyUE83VfUmy082Y2rTHkKv3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YaTTC3hg0CyUE83VfUmy082Y2rTHkKv3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1Yn91tcC0v-5ijE6Qc5zj4ztzhATI6ql- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1Yn91tcC0v-5ijE6Qc5zj4ztzhATI6ql- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YRxfIFxJOBYJjbtssxnOcv19_HIWWZ3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YRxfIFxJOBYJjbtssxnOcv19_HIWWZ3R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1Yam1YEoiMpbhBEsw9vhaeQduNAa0b7_y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1Yam1YEoiMpbhBEsw9vhaeQduNAa0b7_y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YSrouaQY6IYkexNVihQ22GETv5jzrTmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1YSrouaQY6IYkexNVihQ22GETv5jzrTmo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZIwNj29USoR2_jlLx5Jp-1PyGrOY5PK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZIwNj29USoR2_jlLx5Jp-1PyGrOY5PK7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZCIJdmuVZqzu1RBskOip3J4mFpjStQ9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1ZCIJdmuVZqzu1RBskOip3J4mFpjStQ9D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1i2VYOy5x8UDAirnOKv___ApC_fqUNb8E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1i2VYOy5x8UDAirnOKv___ApC_fqUNb8E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1u1Etz9nrh8NJ6n_XRA0aOF_dOchrlksi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1u1Etz9nrh8NJ6n_XRA0aOF_dOchrlksi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1u1guEjJxnQiS2gsKbv5BwYwNiwFBzBTU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1u1guEjJxnQiS2gsKbv5BwYwNiwFBzBTU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tnOuNhy6vX16tP35_J3nb1T1UNzhgiSt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tnOuNhy6vX16tP35_J3nb1T1UNzhgiSt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1uAWoOWw_iejZLTzZx5X9W2ZA-P4peOJf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1uAWoOWw_iejZLTzZx5X9W2ZA-P4peOJf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tlbppWBqCgcHs8fTmVfItvFlIZ6JRn4L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tlbppWBqCgcHs8fTmVfItvFlIZ6JRn4L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1t46AwHimIvYyu6Y2xfH6EUyja8yo4DU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1t46AwHimIvYyu6Y2xfH6EUyja8yo4DU7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tCnM8MuNdgRz8yJkLauSwH8iYn9ImgKF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tCnM8MuNdgRz8yJkLauSwH8iYn9ImgKF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tkyJe5bQOD5N4QoPi8G4fXWGc7Ylbn-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tkyJe5bQOD5N4QoPi8G4fXWGc7Ylbn-o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tCT7REFRpyPn9JWO6u9rxxza3f9fVvPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tCT7REFRpyPn9JWO6u9rxxza3f9fVvPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tjdBJXC8yZ3g6OMHMq35VIGj_92s2Myu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:08 PM EDT | User Sharing Permissions Change | 1tjdBJXC8yZ3g6OMHMq35VIGj_92s2Myu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1nEqWsS5G0ZRNHAdJx-uFCLw4BvZ5QrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1nEqWsS5G0ZRNHAdJx-uFCLvv4BvZ5QrZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ln183xa-GqTP3LaDaepP9CanFag5Jqxb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ln183xa-GqTP3LaDaepP9CanFag5Jqxb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1m0z0VzTyjJiEwZhKZpFGz3ZCriNUfLnW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1m0z0VzTyjJiEwZhKZpFGz3ZCriNUfLnW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1nLxXoGYhb0ctntv9-sXMgCYLudK9rm6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1nLxXoGYhb0ctntv9-sXMgCYLudK9rm6g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mD9E4dL11YaJKFyPtzos-cfUeiaXTS2v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mD9E4dL11YaJKFyPtzos-cfUeiaXTS2v | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1n7eiydLC9WhmMlnj-t0vr8zRgtdYZ6mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1n7eiydLC9WhmMlnj-t0vr8zRgtdYZ6mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mA-Mi00ybSyXAlVsKqU5aO0xeHAzhzNu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mA-Mi00ybSyXAlVsKqU5aO0xeHAzhzNu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1n6mTreXLOHl67iHl-CUiqI2KfV1SmDds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1n6mTreXLOHl67iHl-CUiqI2KfV1SmDds | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mF5iVaF6wU3Q1sC9Zbv4AzNYd3g1MZt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mF5iVaF6wU3Q1sC9Zbv4AzNYd3g1MZt- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1lopU0y5pZoHjf5OmRBmFaq8T4r-_xDyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1lopU0y5pZoHjf5OmRBmFaq8T4r-_xDyl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mBle7lfR7RDNtT0peiKFAAQZV17Os8_m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mBle7lfR7RDNtT0peiKFAAQZV17Os8_m | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1m-TMTciUBlgiirYqHoqKABXw6TXNTGX0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1m-TMTciUBlgiirYqHoqKABXw6TXNTGX0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ms4ULI0-Y8eeu4IwSpG8V1OAwDHJ5cbC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ms4ULI0-Y8eeu4IwSpG8V1OAwDHJ5cbC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mZTCoEwVuGSulOpT3p_Oz2SC2mo1gp-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1mZTCoEwVuGSulOpT3p_Oz2SC2mo1gp-p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 187-dEO1221MUeiuEW3GaMv04y-rS7Mki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 187-dEO1221MUeiuEW3GaMv04y-rS7Mki | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZDJdbG-5fR66vwugeH6KQL5FZC4SmeKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZDJdbG-5fR66vwugeH6KQL5FZC4SmeKJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZHglHX1AI0LBNsJdMh_nr-JYUyVj4fYA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZHglHX1AI0LBNsJdMh_nr-JYUyVj4fYA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZDE_lvJ5om6a45jGpNzyDRI22OOQVwNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZDE_lvJ5om6a45jGpNzyDRI22OOQVwNC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZKqISf5fPlfeuLng3V-Q20BlKiWKGgUG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1ZKqISf5fPlfeuLng3V-Q20BlKiWKGgUG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1Z1q5BzaQ8cxt8k6J9j8nHwfVyaRyMlAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1Z1q5BzaQ8cxt8k6J9j8nHwfVyaRyMlAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YPy6MrFpUHx6fN7g0R01cIUvm-ghJaZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YPy6MrFpUHx6fN7g0R01cIUvm-ghJaZU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YSOl2cZnGXO_ApzmVy2sfMoyPf9jafS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YSOl2cZnGXO_ApzmVy2sfMoyPf9jafS9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YtV5YIBVAxYIKN5bGi7l-F7KWthy9f0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YtV5YIBVAxYIKN5bGi7l-F7KWthy9f0S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YS8XYSgqMRqH4uGJK83CobGM1EyleTZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YS8XYSgqMRqH4uGJK83CobGM1EyleTZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YtKtaemA_VMtIVjEW0IY8hvxLyYfWqX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:10 PM EDT | User Sharing Permissions Change | 1YtKtaemA_VMtIVjEW0IY8hvxLyYfWqX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1slp3VtVxJR5b4sV9rUZs9S07C3c8uSZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1slp3VtVxJR5b4sV9rUZs9S07C3c8uSZR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1s4zbACyqU9cH6lh-dsW6hmomprWdWZaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1s4zbACyqU9cH6lh-dsW6hmomprWdWZaO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1ssnvdvx1sqWFGQuq57Ol5bDNNSbuvOdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1ssnvdvx1sqWFGQuq57Ol5bDNNSbuvOdZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sfL0LkDf9kiXPQR9ErCjagavho7_XSrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sfL0LkDf9kiXPQR9ErCjagavho7_XSrg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rnkEh6vjr4RPbc-Ps8skgvt4wTYhsk3O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rnkEh6vjr4RPbc-Ps8skgvt4wTYhsk3O | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rh3tKXWLYmhzInFnktqDA-opCfWAeci_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rh3tKXWLYmhzInFnktqDA-opCfWAeci_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sduQoCUHMFgskog7WT5OjZtiGKGmPlP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sduQoCUHMFgskog7WT5OjZtiGKGmPlP5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1s9hmB7uSpqv_NVfygsUlb28Y0_zJi4MR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1s9hmB7uSpqv_NVfygsUlb28Y0_zJi4MR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rOyUB6vMOlTuIo9SzkkvftD8iuo2HjeT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rOyUB6vMOlTuIo9SzkkvftD8iuo2HjeT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rtyqVZjynqwtyWQDeTqzTvqzjHMV1dsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rtyqVZjynqwtyWQDeTqzTvqzjHMV1dsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rUh6sk5fdfYUgMTI0JkX5jJmz8h1bo4E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1rUh6sk5fdfYUgMTI0JkX5jJmz8h1bo4E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sZ1AgwP0LOYYYehujZyBlsX7kXAGpoAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sZ1AgwP0LOYYYehujZyBlsX7kXAGpoAu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sL0PyaO0gpDjLFvnLfSvL7EtYX47m7_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1sL0PyaO0gpDjLFvnLfSvL7EtYX47m7_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1ekycHO0--gYL_dxlT6Y2DSSiQqk-kP9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1ekycHO0--gYL_dxlT6Y2DSSiQqk-kP9Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mkoJeEtHXLIcAuJVsawGawfzHdVZooO- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mkoJeEtHXLIcAuJVsawGawfzHdVZooO- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mme0WXfkEfqZ9MWd3ShP95sQczp79uKg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mme0WXfkEfqZ9MWd3ShP95sQczp79uKg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1melDatNdxRo5ALDqp3-ovTN_XKgaTFeg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1melDatNdxRo5ALDqp3-ovTN_XKgaTFeg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1my3g3C-xHtExLqGjJSD1Y-P5tO_VoezZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1my3g3C-xHtExLqGjJSD1Y-P5tO_VoezZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mQVF3R8B3p-LMEh8d2FpviZhe6Hf5u_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mQVF3R8B3p-LMEh8d2FpviZhe6Hf5u_s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1lJSl0oFLyeb7pmevDD3jHs4zAWK02Fnl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1lJSl0oFLyeb7pmevDD3jHs4zAWK02Fnl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1lyfCvqFKkEwjb5Ahd82dyWK6suZvqZba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1lyfCvqFKkEwjb5Ahd82dyWK6suZvqZba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mOH7g5nxsZsBp8X5pNmxTZFnqzwB44vt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mOH7g5nxsZsBp8X5pNmxTZFnqzwB44vt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1lpZvqO5-zZE4imn8J03QN5A882QvthlQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1lpZvqO5-zZE4imn8J03QN5A882QvthlQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mGPENUMXM6BzAEa_BwtFjE6xW0e8AmMQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1mGPENUMXM6BzAEa_BwtFjE6xW0e8AmMQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1nQVtBlu9aAz-_jKGgGM2vyFgQKpkB6To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:11 PM EDT | User Sharing Permissions Change | 1nQVtBlu9aAz-_jKGgGM2vyFgQKpkB6To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_UmU8pr8cG9Chm1Bez2FKbpWIfcV4p8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_UmU8pr8cG9Chm1Bez2FKbpWIfcV4p8d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1aI2YKNHK5S54-FP5xlqLT_ttqVbZ3Yz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1aI2YKNHK5S54-FP5xlqLT_ttqVbZ3Yz9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_l4ZSFTrfH7YUVbVKssx-yUrBrQyv2gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_l4ZSFTrfH7YUVbVKssx-yUrBrQyv2gU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1ZwzZiFNzzOTmtDS1SAk_aY2YZGxglTu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1ZwzZiFNzzOTmtDS1SAk_aY2YZGxglTu4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_cA8amm1Rs5tlqxdxroxy1Cpn8qEZHaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_cA8amm1Rs5tlqxdxroxy1Cpn8qEZHaq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_JEsckkX7aSq1TFg_ENR4rkCDt1cusFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_JEsckkX7aSq1TFg_ENR4rkCDt1cusFN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1aBFiR0_gUoasM3fSARDJ6aTmkk0XLeFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1aBFiR0_gUoasM3fSARDJ6aTmkk0XLeFB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_so3NXbo4pBnttzWtnOHISvTLBkXw2vx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1_so3NXbo4pBnttzWtnOHISvTLBkXw2vx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1i1c0HUEGcVrxmfSZDuCiEmvt7x4ubrv8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1i1c0HUEGcVrxmfSZDuCiEmvt7x4ubrv8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sRp_szPmkwCWN17rzCECa0jJzUe4I6gT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sRp_szPmkwCWN17rzCECa0jJzUe4I6gT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1srNMrCa9LbMchecgBOR8oePlir_vv6Os | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1srNMrCa9LbMchecgBOR8oePlir_vv6Os | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sWEcOYWy2AT20rbLyAGKf948hWTcfFJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sWEcOYWy2AT20rbLyAGKf948hWTcfFJa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sNqYhJxPfp_cR9gGtaIVU_c-zS4GweNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sNqYhJxPfp_cR9gGtaIVU_c-zS4GweNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1s_4vYtyvs6HwMi4H0dS__q7DsyXBe9KW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1s_4vYtyvs6HwMi4H0dS__q7DsyXBe9KW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sG31vd6H9jU8p6BwEpblaYV67VHFFg94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sG31vd6H9jU8p6BwEpblaYV67VHFFg94 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rDF0dLg3dSa9T7BuUOnaTOG6wqT3KPg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rDF0dLg3dSa9T7BuUOnaTOG6wqT3KPg6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rT_T3v8tp4_YlzIjoEt3f3qJq6wbTzMO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rT_T3v8tp4_YlzIjoEt3f3qJq6wbTzMO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sEq_8tFP-88ujTipvu9RcHPKIdpsqrGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sEq_8tFP-88ujTipvu9RcHPKIdpsqrGK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rQRUAL6rcRigej6TQ7CPdtuVwr_5U8uM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rQRUAL6rcRigej6TQ7CPdtuVwr_5U8uM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1s_UsGNFxNXUmstS1iQ_Jb_jpv2KaDJWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1s_UsGNFxNXUmstS1iQ_Jb_jpv2KaDJWo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sBP5VLR3YOsYnS-kYZREYPLEGzccsU4w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sBP5VLR3YOsYnS-kYZREYPLEGzccsU4w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1suzh8IZ-_p5oy8QghXWEroZtYAzPkdMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1suzh8IZ-_p5oy8QghXWEroZtYAzPkdMn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sgGAFhw7jPQ5aN5lq0_GSEpYSX-kylyp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1sgGAFhw7jPQ5aN5lq0_GSEpYSX-kylyp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rEBdvCDzJN9yJTXf4ikJXA8E6c832IeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rEBdvCDzJN9yJTXf4ikJXA8E6c832IeM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rg2HNPVKDtawGCryNx8U9LwxWPydviuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:13 PM EDT | User Sharing Permissions Change | 1rg2HNPVKDtawGCryNx8U9LwxWPydviuM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1AF_yA_brvMjXxGr4vkg2pb4h8zwn5toe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1AF_yA_brvMjXxGr4vkg2pb4h8zwn5toe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1B9jVVwKh-WHN-aMz37066tjqFjU4nt6S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1B9jVVwKh-WHN-aMz37066tjqFjU4nt6S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1AlmnSRuCoWClTP4U3QBmD92tfQdnjrwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1AlmnSRuCoWClTP4U3QBmD92tfQdnjrwe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 18GiXWUUo7I2TQCXAi-mk2e2ED_31d9Oe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 18GiXWUUo7I2TQCXAi-mk2e2ED_31d9Oe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1a3-z4i-Kxl4mrFaiYqqG833kbvc8s7av | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1a3-z4i-Kxl4mrFaiYqqG833kbvc8s7av | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aYTghRRhoasBRd7UC1cYwmENifCp4NAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aYTghRRhoasBRd7UC1cYwmENifCp4NAf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1a78DDSnxDgX8XWB5ruibi4TABdGhR5ya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1a78DDSnxDgX8XWB5ruibi4TABdGhR5ya | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_w9mL2sD9NWoL1LonBtD1g3XjBzktBfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_w9mL2sD9NWoL1LonBtD1g3XjBzktBfx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aClOeYse3iPNWr0dorrZd5dUaj-62zL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aClOeYse3iPNWr0dorrZd5dUaj-62zL9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_rHDyL9s3Uk_WN8WMXanM-u09HAlqSX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_rHDyL9s3Uk_WN8WMXanM-u09HAlqSX7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ZgA0VclJxDhsgp9-8SsUwBBJdmxul0iM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ZgA0VclJxDhsgp9-8SsUwBBJdmxul0iM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_HAAiAZXjA-zZwGJF6gXwE13Cl0dCbIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_HAAiAZXjA-zZwGJF6gXwE13Cl0dCbIL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_r-uZ78QXtijVtXw5UONehtv_UNMXewv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_r-uZ78QXtijVtXw5UONehtv_UNMXewv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ZyhQqZu39cm7R9PFQVSYGTK4KeBD8D8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ZyhQqZu39cm7R9PFQVSYGTK4KeBD8D8M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aCp-1QZ_sFyxxDbt3nl4ueBcmDBFB4So | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aCp-1QZ_sFyxxDbt3nl4ueBcmDBFB4So | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_l9ty6GrKT48Cre7jgh7vyrhzClm4oYW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_l9ty6GrKT48Cre7jgh7vyrhzClm4oYW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ah4i1bOdJ6NRxD0pnQSM7sF-m7wxfhCK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ah4i1bOdJ6NRxD0pnQSM7sF-m7wxfhCK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aQ4BtchnANBZu4mKkxGhCcJLpHk1A7Pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aQ4BtchnANBZu4mKkxGhCcJLpHk1A7Pl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ZsZ9lolqQJizGH59VbJntSR2RlSCO7gZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1ZsZ9lolqQJizGH59VbJntSR2RlSCO7gZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_LpF9VLf5iKyUuTT-OF0H8vJcW8JI4LU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_LpF9VLf5iKyUuTT-OF0H8vJcW8JI4LU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aXwgZz7_zAGJfme53tPh06htHzQSe6jq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aXwgZz7_zAGJfme53tPh06htHzQSe6jq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_g3iUVnxEzGbhZ2U2adLs5TbjATVcD_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_g3iUVnxEzGbhZ2U2adLs5TbjATVcD_C | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aYh2GAGMsQ-eGVtRPmPD5651czrLq52Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aYh2GAGMsQ-eGVtRPmPD5651czrLq52Y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aJoVylb8YO_uqIFyeV7PnJtCm5WPxyqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1aJoVylb8YO_uqIFyeV7PnJtCm5WPxyqn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_Yxvc800ioeV5X8TL80sn7qtHcEwf2Yd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:15 PM EDT | User Sharing Permissions Change | 1_Yxvc800ioeV5X8TL80sn7qtHcEwf2Yd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1qGOifNxZ3xhJQBO86Tstf5ADXDDC_zNS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1qGOifNxZ3xhJQBO86Tstf5ADXDDC_zNS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1pj2VS6D778RciEKTMSfF1fKvVL7ZITHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1pj2VS6D778RciEKTMSfF1fKvVL7ZITHQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1jga3M2lM9xrunZ-w44R8MV25k5ab3DM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1jga3M2lM9xrunZ-w44R8MV25k5ab3DM8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AzSO1hjMhDSl8sTY9-FXvGRLT-LQgeVC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AzSO1hjMhDSl8sTY9-FXvGRLT-LQgeVC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1B0dT5WKGqEUtltqL0yQn6MqvXlTzE0tc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1B0dT5WKGqEUtltqL0yQn6MqvXlTzE0tc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AysxOmOq0h_h0NkU16YqESrH0Z2zANbj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AysxOmOq0h_h0NkU16YqESrH0Z2zANbj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BD71t3lkwtU7tNotz6bwA5_Nk9b_WPOU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BD71t3lkwtU7tNotz6bwA5_Nk9b_WPOU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1Afzoux6M7Wdu8cADeVKnqO5eaJUDf2D7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1Afzoux6M7Wdu8cADeVKnqO5eaJUDf2D7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 19YjAR7xjhlHZxmPm5-WBcbfk06P0uGGs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 19YjAR7xjhlHZxmPm5-WBcbfk06P0uGGs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1A9B0qpLYB9PJ_3g_Dpe4SpS-vme9eQwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1A9B0qpLYB9PJ_3g_Dpe4SpS-vme9eQwK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1Adfw1CAN0NKXzKjArf6cdhc1X4dvjIW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1Adfw1CAN0NKXzKjArf6cdhc1X4dvjIW2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1A8BeB-7InEVS-J9fs3998rUQKwQxKtpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1A8BeB-7InEVS-J9fs3998rUQKwQxKtpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AaDlbncW0ZEhkYZkDlXyev1kZjpnZFLc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AaDlbncW0ZEhkYZkDlXyev1kZjpnZFLc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BdswZulxqSo0kYs76-P7iiBh8x5WYZ4h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BdswZulxqSo0kYs76-P7iiBh8x5WYZ4h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BQAD5arPatjSGU-zBJVHRotNivwPGYT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BQAD5arPatjSGU-zBJVHRotNivwPGYT9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 19Z3uHJtNE5omszSbbB8xYxqCyJGu6bCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 19Z3uHJtNE5omszSbbB8xYxqCyJGu6bCG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AI_gJo5kd6dRO3UxSfhSN3pwj-7Nh-vW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AI_gJo5kd6dRO3UxSfhSN3pwj-7Nh-vW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BXOeURd-dppbBaR76uOqn3qCAYiSAy00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BXOeURd-dppbBaR76uOqn3qCAYiSAy00 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AY_wi3w5lJBUJaxDBpp1oxuov1IXAQ_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AY_wi3w5lJBUJaxDBpp1oxuov1IXAQ_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BP2Z7E7VF5GDvkzA6a6dPkYrh4jaEpcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BP2Z7E7VF5GDvkzA6a6dPkYrh4jaEpcl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AT9rZJtwR8jSqfUhNDdmK9s4QY2xD7RJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1AT9rZJtwR8jSqfUhNDdmK9s4QY2xD7RJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BFe2KJ6ymP0vffBXSqzTTn23yBtGgc4w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1BFe2KJ6ymP0vffBXSqzTTn23yBtGgc4w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1A_zSy3HE0Sr9CnhZfzwFv335jprvjQVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1A_zSy3HE0Sr9CnhZfzwFv335jprvjQVF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 19je_0ibcp2npuvvAPVyjRV5s9OqtzRrW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 19je_0ibcp2npuvvAPVyjRV5s9OqtzRrW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1ATD9sxOopInkRZCpjscowCj6PqHSaObw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:17 PM EDT | User Sharing Permissions Change | 1ATD9sxOopInkRZCpjscowCj6PqHSaObw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1ol7aTSFxGcI0kg8PTb1Q_by7uQBtVLc9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1ol7aTSFxGcI0kg8PTb1Q_by7uQBtVLc9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1owFFaRZlgHx5ldYKEVv5sXzs8SRCjRsA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1owFFaRZlgHx5ldYKEVv5sXzs8SRCjRsA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pfZ2t1ocD1RtKcO-dBs5j8HpvRoUCqUu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pfZ2t1ocD1RtKcO-dBs5j8HpvRoUCqUu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1opnKc4z8GyfCn-olNupPuvBZTpMESNnI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1opnKc4z8GyfCn-olNupPuvBZTpMESNnI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qVBemSS6iZlvDeVE5s_MAgNXSdx0XnaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qVBemSS6iZlvDeVE5s_MAgNXSdx0XnaX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pYUe9iGcvKpVzokI4FB3CsHF3lZP6SJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pYUe9iGcvKpVzokI4FB3CsHF3lZP6SJQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1rCvn_jLXF1AVStQhA8zFqRpz0lMPKTqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1rCvn_jLXF1AVStQhA8zFqRpz0lMPKTqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qlVns6n0jTmOYR3OyqkEi0_K1vM98rfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qlVns6n0jTmOYR3OyqkEi0_K1vM98rfq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1onIAl5XalyWSYtpabblXMrUb1BMbSilv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1onIAl5XalyWSYtpabblXMrUb1BMbSilv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pDajLu_USj6vg8vLZL9On8DGFPM0eKv0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pDajLu_USj6vg8vLZL9On8DGFPM0eKv0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qvbuL0_2Vjxyrbi-Uh_OA-wKK4fr9lp4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qvbuL0_2Vjxyrbi-Uh_OA-wKK4fr9lp4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pSVgdy65DX63DJdeVJTxYn6cBZjys-jN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pSVgdy65DX63DJdeVJTxYn6cBZjys-jN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1rCTzcH1ZLhMflJkC1oNtOe8QDePAA4_c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1rCTzcH1ZLhMflJkC1oNtOe8QDePAA4_c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qlVlneSohvoqFhxQCJ9Ad5ADRyKM1ahA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qlVlneSohvoqFhxQCJ9Ad5ADRyKM1ahA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pNJPcoa6apeayvAaUbwV_hLq2C9bGczf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pNJPcoa6apeayvAaUbwV_hLq2C9bGczf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pH0W4VmzgFD3kZd3BlyKhBHqFiiotlEB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pH0W4VmzgFD3kZd3BlyKhBHqFiiotlEB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qfnvDUV4OqAEyrF1rl7wsskOi34nnSPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1qfnvDUV4OqAEyrF1rl7wsskOi34nnSPt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pVgYdouLMkiSOWo1pJOVyQDhyBF_vxrr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pVgYdouLMkiSOWo1pJOVyQDhyBF_vxrr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1opb5utnIir0v1cg1kEZVHdpMoDcG-0P2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1opb5utnIir0v1cg1kEZVHdpMoDcG-0P2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pNTBrZheAvTw5hPbM0-5S1fZOrTqOqb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pNTBrZheAvTw5hPbM0-5S1fZOrTqOqb3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pB7HeQBq1SNIXqW1q_GouORTPc68ZDsR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:18 PM EDT | User Sharing Permissions Change | 1pB7HeQBq1SNIXqW1q_GouORTPc68ZDsR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1q1zh2FiC5Gx4--col9SMKRMvljisjy4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1q1zh2FiC5Gx4--col9SMKRMvljisjy4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1prfCsHAAkrY9JFq-3P9T-9QAh_0TrVyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1prfCsHAAkrY9JFq-3P9T-9QAh_0TrVyv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1qMHQHoxxpgyGeg6HNojRw6AGKC2hjRhi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1qMHQHoxxpgyGeg6HNojRw6AGKC2hjRhi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1phi6yTzF-W2pY0wWcma9mcNDsIa2mzPV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:19 PM EDT | User Sharing Permissions Change | 1phi6yTzF-W2pY0wWcma9mcNDsIa2mzPV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19rDTFmNsq8zmd4m_ZhN633cVTheKZknc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19rDTFmNsq8zmd4m_ZhN633cVTheKZknc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1A5O-101GfGO9V1P9MMIRO8LRbl_wZ8My | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1A5O-101GfGO9V1P9MMIRO8LRbl_wZ8My | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AepqcduiHyxu89kGO_pAd20lFMiPIZRM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AepqcduiHyxu89kGO_pAd20lFMiPIZRM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19tuhVkF0eHrHo15oZfgWoNIDvmsgsGB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19tuhVkF0eHrHo15oZfgWoNIDvmsgsGB3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AOMSQAsj3ODfldbNyjKM2LFOhOQ5BzD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AOMSQAsj3ODfldbNyjKM2LFOhOQ5BzD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BZ5INKc9nMxDcCiA0QVvQRNyVvlyZqTO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BZ5INKc9nMxDcCiA0QVvQRNyVvlyZqTO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BMgaAU-mjqKjiWA2rfZlMDs_OQLmaWZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BMgaAU-mjqKjiWA2rfZlMDs_OQLmaWZo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19rvqjrbDfT9m-dgVfhMjbP6aUOJw8_QQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19rvqjrbDfT9m-dgVfhMjbP6aUOJw8_QQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1ACkHcjXT0vHChXxaoEecyyQ2_3LFJRry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1ACkHcjXT0vHChXxaoEecyyQ2_3LFJRry | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BPMMI85fZgzOsX4M_EUCO4MK-gOOadSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BPMMI85fZgzOsX4M_EUCO4MK-gOOadSQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AJNBovD8ps7BZLN0dcLvYf_D_Sczp8kE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AJNBovD8ps7BZLN0dcLvYf_D_Sczp8kE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BTLmH4jBArGobUy95plrcolu_KDrFTaF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BTLmH4jBArGobUy95plrcolu_KDrFTaF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BJz1HnZ8ytP24mLPl_uebrnXxBBzB1bH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BJz1HnZ8ytP24mLPl_uebrnXxBBzB1bH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AIpPKM7YhXv43iCgQfNi0HJecwAhHmTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AIpPKM7YhXv43iCgQfNi0HJecwAhHmTH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AIKrZ5K3-oOXXjC4EuEUCvn58LXw1Rqp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AIKrZ5K3-oOXXjC4EuEUCvn58LXw1Rqp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BIH8Xl1ajZm-AudjpHLd4mMyz0qKAtXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1BIH8Xl1ajZm-AudjpHLd4mMyz0qKAtXg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1ALOlQGvuLP2eXx8UvOvzWS7yxdlf5Exp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1ALOlQGvuLP2eXx8UvOvzWS7yxdlf5Exp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19sJE-v7GRN0oPizIBkwlCDVkBh_bx7_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 19sJE-v7GRN0oPizIBkwlCDVkBh_bx7_a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AJ43XL2UxRWAzi8Gk7ZO-bD5KFPfvNYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AJ43XL2UxRWAzi8Gk7ZO-bD5KFPfvNYn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1A7wLkFNUcvjRGzznfjtDpI8dTtmME5iT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1A7wLkFNUcvjRGzznfjtDpI8dTtmME5iT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1B7wSG2AMi3_uO0AtCKfFz1AYrabXn10I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1B7wSG2AMi3_uO0AtCKfFz1AYrabXn10I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AoyZIEMRJCKOKj4z6tqHEI7n26H289qg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1AoyZIEMRJCKOKj4z6tqHEI7n26H289qg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1hsbzTad2X08hqqBbegGrdTwuBDNLbPWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1hsbzTad2X08hqqBbegGrdTwuBDNLbPWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1pv4_mX-1qhKfQGPnlp-XHwbK5eHW2soh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1pv4_mX-1qhKfQGPnlp-XHwbK5eHW2soh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1rBggN0iJ4NceEA0lGlvD6lob3_AaVD5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:20 PM EDT | User Sharing Permissions Change | 1rBggN0iJ4NceEA0lGlvD6lob3_AaVD5l | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19B9S08bUo4VyPk_EmDmEexBwvZ-1KQ7A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19B9S08bUo4VyPk_EmDmEexBwvZ-1KQ7A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18RNMVlpWUjFPzHeiGXjEFF-stGi-_619 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18RNMVlpWUjFPzHeiGXjEFF-stGi-_619 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18gLjxTY4ivfoDQ-bR37wv18xRH94ECEx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18gLjxTY4ivfoDQ-bR37wv18xRH94ECEx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18fmlffTbkoVRSNjo0O-q-ZZ4B626Mj7f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18fmlffTbkoVRSNjo0O-q-ZZ4B626Mj7f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1961KM3MmB0HqxmSV5w2yYfN0cBO9uqQH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1961KM3MmB0HqxmSV5w2yYfN0cBO9uqQH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19e8PozeunhEy_aCkD-N9thiMljmb5jQI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19e8PozeunhEy_aCkD-N9thiMljmb5jQI | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19dHDqm-SUG1y8f2BOCDjHjf15F8IOUwL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19dHDqm-SUG1y8f2BOCDjHjf15F8IOUwL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18tfqJkXEl1L-t1P22EUUuP9yM4ASo0QU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18tfqJkXEl1L-t1P22EUUuP9yM4ASo0QU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19dgk7y6Lx74DIOe3c8r5fRdt1MnLUhLR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19dgk7y6Lx74DIOe3c8r5fRdt1MnLUhLR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 192d3IU5ETNZHtTdLATlj1qViuIEf33K9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 192d3IU5ETNZHtTdLATlj1qViuIEf33K9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19bLNj41zJ_x1nFFq9o5ihiLBGo6kfo5C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19bLNj41zJ_x1nFFq9o5ihiLBGo6kfo5C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18zHd3aRbKXl-rcI8tGUofC8iosaHXv40 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18zHd3aRbKXl-rcI8tGUofC8iosaHXv40 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19aovzRb62mVsamrnUI6sOlAQX7ibJd-f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19aovzRb62mVsamrnUI6sOlAQX7ibJd-f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18Rjjn-KORgAJfnSxuurhOr856DSy9wqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18Rjjn-KORgAJfnSxuurhOr856DSy9wqd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19-zpLkMGKasHD38z0Tbe8bdP3UbKZVqN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19-zpLkMGKasHD38z0Tbe8bdP3UbKZVqN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18kWYsYVGc8x1kDzYyappZRjEqUaWCw_s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 18kWYsYVGc8x1kDzYyappZRjEqUaWCw_s | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19U3h5RKoBACreFpStcbLe8jHoymsycuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19U3h5RKoBACreFpStcbLe8jHoymsycuO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19EJ_9j2t50eWITSDt9oZXzXv_GgfNG6a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 19EJ_9j2t50eWITSDt9oZXzXv_GgfNG6a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 16TatXp4g_IF8ik5BaOiTDtHTZuDU-lWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 16TatXp4g_IF8ik5BaOiTDtHTZuDU-lWb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1B181dQLxBnqwyCQnvm14j0LckJ_R0GZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1B181dQLxBnqwyCQnvm14j0LckJ_R0GZ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1BQcXaDjsPq973rtPxJwEc_Vxnml3k4qD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1BQcXaDjsPq973rtPxJwEc_Vxnml3k4qD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1B6syz4qUdVKNKNLkVgeJS8OvlDBkINVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1B6syz4qUdVKNKNLkVgeJS8OvlDBkINVU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1Axt8OMy5dWtq2p9f46wv_D6Ik894CHXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1Axt8OMy5dWtq2p9f46wv_D6Ik894CHXl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1BEYEj0-B4_wcKvf5z2vj0lfWbo_snEIV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1BEYEj0-B4_wcKvf5z2vj0lfWbo_snEIV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1An6spNN_uzKvNTEZX0Wk4Sypbz9YPAtX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:22 PM EDT | User Sharing Permissions Change | 1An6spNN_uzKvNTEZX0Wk4Sypbz9YPAtX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1M5Z_IN-cxvoJIckyU-LbttLQqewsRfUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1M5Z_IN-cxvoJIckyU-LbttLQqewsRfUU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N3rB3kg4klqjFaL7XJgEEl_P763u7yk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N3rB3kg4klqjFaL7XJgEEl_P763u7yk9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N_ZDm9eBsGyW-2G1F_gLUknG6KC9o1FV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N_ZDm9eBsGyW-2G1F_gLUknG6KC9o1FV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NYzIGG2c1DCbtEcngZDt_MIyav3PIk2B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NYzIGG2c1DCbtEcngZDt_MIyav3PIk2B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1M00rbL5uCsuzeNmgsLQHw5dCknGbwPE8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1M00rbL5uCsuzeNmgsLQHw5dCknGbwPE8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MQygKISjfiel4BRO-qiGuQkK63JMHWC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MQygKISjfiel4BRO-qiGuQkK63JMHWC_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N_6ja1gvqPGj5wN2nyfuQBW9mIez26bI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N_6ja1gvqPGj5wN2nyfuQBW9mIez26bI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N-5IAVu-wclduLg4fcWp848yrWkL4kk3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N-5IAVu-wclduLg4fcWp848yrWkL4kk3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NTyk3bMmelnN0zrm3fes_0DtEwsv8Lu6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NTyk3bMmelnN0zrm3fes_0DtEwsv8Lu6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MfGsa7AagxNYKHvBTVdDofNqKfNVeiJH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MfGsa7AagxNYKHvBTVdDofNqKfNVeiJH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N2ioxdAKx0okrTfGf6FC3sM6S513qBVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1N2ioxdAKx0okrTfGf6FC3sM6S513qBVR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1M1JUErzFKD2XBt0neMX48x4CgHboMA9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1M1JUErzFKD2XBt0neMX48x4CgHboMA9Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MxUhM0OciujMG9wqz5MlaxtRBHA7zT_e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MxUhM0OciujMG9wqz5MlaxtRBHA7zT_e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MD_Q9j6c4m_ysLqq1-fd_PlmKz-44Qo8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1MD_Q9j6c4m_ysLqq1-fd_PlmKz-44Qo8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NS8d_UPnQ-UGAlVeRxTFRjLfq-j6B8l2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NS8d_UPnQ-UGAlVeRxTFRjLfq-j6B8l2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NDDNpnIKhnEkgsfQmbel3afHiAGnHGHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1NDDNpnIKhnEkgsfQmbel3afHiAGnHGHz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1zR61SnwHxokaTVPdKqkPr0MhT8NDVaTT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 1zR61SnwHxokaTVPdKqkPr0MhT8NDVaTT | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19J-lHO57KD2scFbijb-VpXymtUZsxpNO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19J-lHO57KD2scFbijb-VpXymtUZsxpNO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19LIB5r0TtEeD1EwoU2kNUGEP6Ic6nlEm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19LIB5r0TtEeD1EwoU2kNUGEP6Ic6nlEm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19IBFKVCq2XETwu9iVvNOKEwUsDtGZBnS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19IBFKVCq2XETwu9iVvNOKEwUsDtGZBnS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19UJ2ShLmi_viGxov9K6ZAxgwsWKbjR25 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:23 PM EDT | User Sharing Permissions Change | 19UJ2ShLmi_viGxov9K6ZAxgwsWKbjR25 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1N7QyDZ-oDA-2uV6LP7azst4n3yaTSu52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1N7QyDZ-oDA-2uV6LP7azst4n3yaTSu52 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1M-DxCobyWXBxFfcNqU-wac9YZcce1wQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1M-DxCobyWXBxFfcNqU-wac9YZcce1wQL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1MA5Fvli_pUg-nWRVQ0KYubpe3wsL7vOY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1MA5Fvli_pUg-nWRVQ0KYubpe3wsL7vOY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1N4UeVjqIKuyY4_rHob0YZZXvpRHpDCQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:24 PM EDT | User Sharing Permissions Change | 1N4UeVjqIKuyY4_rHob0YZZXvpRHpDCQU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RTrXeFBrJBO1hban-YfgmkHOsAZP2-Fy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RTrXeFBrJBO1hban-YfgmkHOsAZP2-Fy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QmSaonWqchD84IOFtcFRcW3AGeMlCk8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QmSaonWqchD84IOFtcFRcW3AGeMlCk8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RhIrr3mIxz0DwB8-LGaaJnYpWuOzwQjD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RhIrr3mIxz0DwB8-LGaaJnYpWuOzwQjD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Rea9uKveqOzWpI2OMK8F1Htc7UNk6ZdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Rea9uKveqOzWpI2OMK8F1Htc7UNk6ZdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QDqduhaAgDVu-L2dqBRnDAT-phNV01uq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QDqduhaAgDVu-L2dqBRnDAT-phNV01uq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QRxfj6NCngVmQMPsJMVWuPQ3fOLTs7i3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QRxfj6NCngVmQMPsJMVWuPQ3fOLTs7i3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Rg58YwXcL0eE2iiu3V2s-7UreopD2Q1G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Rg58YwXcL0eE2iiu3V2s-7UreopD2Q1G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QdwqHTYgFztWH2p5TBISVvOgsOitHRTt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QdwqHTYgFztWH2p5TBISVvOgsOitHRTt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RhMRBPiHou2YUBTtYbKAm9VWI2hhwsgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RhMRBPiHou2YUBTtYbKAm9VWI2hhwsgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RZiFg0GJPtbHZHxLzMPvEuJoFGS1kcDf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RZiFg0GJPtbHZHxLzMPvEuJoFGS1kcDf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Q_y8l_8l_ZiFq-qlkbJHPJGyxchwSG7G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Q_y8l_8l_ZiFq-qlkbJHPJGyxchwSG7G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QXMisXK3GWNTQyi-j7T9JmRBJ5PXvY8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QXMisXK3GWNTQyi-j7T9JmRBJ5PXvY8K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RYOmJ3FPkPiECDIcp9ss1F686I0LbdUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RYOmJ3FPkPiECDIcp9ss1F686I0LbdUj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QeTH-nSwyQ1H5DOL2OiVkSZMj5OucjRr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QeTH-nSwyQ1H5DOL2OiVkSZMj5OucjRr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QEAqwFgXfAWzZQIF0hH55FDjFLD7Uz83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QEAqwFgXfAWzZQIF0hH55FDjFLD7Uz83 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Q_yq8e9Scmak7US2GvgwvcmwWBm31FfG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Q_yq8e9Scmak7US2GvgwvcmwWBm31FfG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QRbIHE3AHIedHZHnfLdF5LEqKi899vbE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1QRbIHE3AHIedHZHnfLdF5LEqKi899vbE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RJZu53WxKYebRgBqh1FjMvLYXIsdlZGk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1RJZu53WxKYebRgBqh1FjMvLYXIsdlZGk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Qx-ynwM-RBIEMI_sf9umAxL8MNICtlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1Qx-ynwM-RBIEMI_sf9umAxL8MNICtlb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1StEfXDHcX29U6USqd2M7Mt-5JKmOv5LM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1StEfXDHcX29U6USqd2M7Mt-5JKmOv5LM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 17NrkzRKSCa9F9GsHfdt-KICuY8f-p3mY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 17NrkzRKSCa9F9GsHfdt-KICuY8f-p3mY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NO202mqnJTFfnIjfFQpqADso1zdhwgAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NO202mqnJTFfnIjfFQpqADso1zdhwgAM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NQBfqWM32i0p_q6AokzTXSrY2s3CYYZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NQBfqWM32i0p_q6AokzTXSrY2s3CYYZ_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NIZwzTZioACIu6riP-shVvSdaQm6Af1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NIZwzTZioACIu6riP-shVvSdaQm6Af1x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NSp-vGqR25sVDDNHNVxa6Fb0cZtzmJjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:25 PM EDT | User Sharing Permissions Change | 1NSp-vGqR25sVDDNHNVxa6Fb0cZtzmJjJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:26 PM EDT | User Sharing Permissions Change | 1QHJVNI9dcR312hv7zVbINiV7u-AqyflS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:26 PM EDT | User Sharing Permissions Change | 1QHJVNI9dcR312hv7zVbINiV7u-AqyflS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1NxfQfCjWqnR5F3swJXGVyQLbLViqTqJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1NxfQfCjWqnR5F3swJXGVyQLbLViqTqJi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PfoUdR5TOFX3JXBHGjVigz-UDaVnFK4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PfoUdR5TOFX3JXBHGjVigz-UDaVnFK4T | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O3vZa9ZhxuqueweuHoPG_yMj1JabHHHV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O3vZa9ZhxuqueweuHoPG_yMj1JabHHHV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PiVeALwR5K_LdmHrr_eWU-ouIR0q1IA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PiVeALwR5K_LdmHrr_eWU-ouIR0q1IA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PY2AsEbqFr2FpSYJ-8VvkKHm5zBDfq7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PY2AsEbqFr2FpSYJ-8VvkKHm5zBDfq7q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O0JT5bHQ0VY-lZQy0fA2R-isDNXvJ-Sm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O0JT5bHQ0VY-lZQy0fA2R-isDNXvJ-Sm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O-cr1nEfINgE4trcUSB_PxCf_JqQ3Uca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O-cr1nEfINgE4trcUSB_PxCf_JqQ3Uca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PVfEJf3zGKHmiLLhLCvkvyafF7zXTmqj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PVfEJf3zGKHmiLLhLCvkvyafF7zXTmqj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O66n7bldt_IrT0TQAQ5DFre_siruvLzr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O66n7bldt_IrT0TQAQ5DFre_siruvLzr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1NIE8h0cO_QvDX0RToADFEjIJD0T-kNRO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1NIE8h0cO_QvDX0RToADFEjIJD0T-kNRO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O2T3NO1MDgASqZtshxhk4uXADrcYVkjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1O2T3NO1MDgASqZtshxhk4uXADrcYVkjq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Nx1KVZm8DLh5cogETAt0-2nOK0S7SNKy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Nx1KVZm8DLh5cogETAt0-2nOK0S7SNKy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PGWKrEPngRFTtcf8qMVu43YZeTvrC61S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1PGWKrEPngRFTtcf8qMVu43YZeTvrC61S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1On2ANmHbTI0-9UocWXzKyVAI9lXp-dg_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1On2ANmHbTI0-9UocWXzKyVAI9lXp-dg_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 17dTrPelYvitE5KNGxA2km_g-1l_mVUyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 17dTrPelYvitE5KNGxA2km_g-1l_mVUyq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1QzsyMCjhFY9rwDeqN6w3tz38cX2dI12q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1QzsyMCjhFY9rwDeqN6w3tz38cX2dI12q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1RhIF54ZIZf_4Iy0-J_4FK-InqUYYT4Zd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1RhIF54ZIZf_4Iy0-J_4FK-InqUYYT4Zd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1R9FkHG8UbhSFaTbGlfIFiwuPoGVeUrda | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1R9FkHG8UbhSFaTbGlfIFiwuPoGVeUrda | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Qz4m0UaAPLUy0d9RQMs7vKeZ15fVmh9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Qz4m0UaAPLUy0d9RQMs7vKeZ15fVmh9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1RKBVFNHQCAcACbAZwOxkY9uSRYsfgPHZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1RKBVFNHQCAcACbAZwOxkY9uSRYsfgPHZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Qo1e8OCRLD4Dm2uliPii9ySwKRYKGLuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Qo1e8OCRLD4Dm2uliPii9ySwKRYKGLuZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Q327fpWGFMUpuuXisafHoQYx7q__Eh9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1Q327fpWGFMUpuuXisafHoQYx7q__Eh9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1QK0RFy9BQTu0wIkkRmTkiRFv9md5Pnf_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1QK0RFy9BQTu0wIkkRmTkiRFv9md5Pnf_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1QmvX_284086jgtVxSOmm9C1xOk7fLIwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:27 PM EDT | User Sharing Permissions Change | 1QmvX_284086jgtVxSOmm9C1xOk7fLIwV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1bHwxXIwMcYwbhEl6vfN29CBPlk58d7uO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1bHwxXIwMcYwbhEl6vfN29CBPlk58d7uO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 17WOpvYYNjc0qzePbE9qchJ-st9Re22c_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 17WOpvYYNjc0qzePbE9qchJ-st9Re22c_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OrFqJmEZOkI7bYgjiTIW-1kai5LNceDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OrFqJmEZOkI7bYgjiTIW-1kai5LNceDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1Php3ConUM2NKQ4Qc4ZAMSL--K2fII4C9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1Php3ConUM2NKQ4Qc4ZAMSL--K2fII4C9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1PA2T_gwSGak9s8-AGJMhElLRsupSadwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1PA2T_gwSGak9s8-AGJMhElLRsupSadwP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OoA0fzqRacYX30Uzo8MS2XpF-izewX9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OoA0fzqRacYX30Uzo8MS2XpF-izewX9d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1PUSzcVhlFvvaLfkxlXFzZ9XWVP2ESxVu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1PUSzcVhlFvvaLfkxlXFzZ9XWVP2ESxVu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OMOmw85xm4tinBsB7rxUAX6B5YA2osi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OMOmw85xm4tinBsB7rxUAX6B5YA2osi1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1Nep8EQQXX0iX1FvkiewDFV6Tbb6lrBLq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1Nep8EQQXX0iX1FvkiewDFV6Tbb6lrBLq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1NsBkb_3NlCoBTiC_v-SBNwqp7sbNcJSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1NsBkb_3NlCoBTiC_v-SBNwqp7sbNcJSA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OC6kAxOiSHJNnD77XzI5IJ_2CQR3Arw4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1OC6kAxOiSHJNnD77XzI5IJ_2CQR3Arw4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1NrrU9yecmTnhCRNVelhuw6zDQocdk3XI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1NrrU9yecmTnhCRNVelhuw6zDQocdk3XI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1O8ccyr_2dSJK-2VYO6XHa9lkyAr4fuAv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1O8ccyr_2dSJK-2VYO6XHa9lkyAr4fuAv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1Pj125qCBx3iwPEkHFd4YsRAN0KVrvZjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1Pj125qCBx3iwPEkHFd4YsRAN0KVrvZjU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1PdEcfUrM6-KNZB-1hP3FLQtyYsLHGt9u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1PdEcfUrM6-KNZB-1hP3FLQtyYsLHGt9u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1NhILt1N2NmIEymMveeb4cLpT_FSHNko2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:28 PM EDT | User Sharing Permissions Change | 1NhILt1N2NmIEymMveeb4cLpT_FSHNko2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bZ5KD6Fz6SIg44Q-R0a-mbl1y3yFk_Dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bZ5KD6Fz6SIg44Q-R0a-mbl1y3yFk_Dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1b5hIcx1nB4Hfo52oKaPdnNCRTwQfnP38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1b5hIcx1nB4Hfo52oKaPdnNCRTwQfnP38 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1b2oNjsw1sYsnO_Z9UTKci2n2f0sAswTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1b2oNjsw1sYsnO_Z9UTKci2n2f0sAswTw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bTjwat9q0dyvL8VK6156E1V3pp3hgVnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bTjwat9q0dyvL8VK6156E1V3pp3hgVnr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bAdqRtQv6TEZm_oiCtsXgOap4vm0F3aD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bAdqRtQv6TEZm_oiCtsXgOap4vm0F3aD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1auo7hh8WKNXA0pup16WitAqvgiwatRYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1auo7hh8WKNXA0pup16WitAqvgiwatRYz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1b7dMBTSBv_tnGkoBOPLqqzb8rX5lhOfU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1b7dMBTSBv_tnGkoBOPLqqzb8rX5lhOfU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1ayk21KK7y2QqzMxMcZuKWCCBmwlIajfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1ayk21KK7y2QqzMxMcZuKWCCBmwlIajfl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bNFP8YMpND8ld3eL3IV0gBF8uC2s8oYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:29 PM EDT | User Sharing Permissions Change | 1bNFP8YMpND8ld3eL3IV0gBF8uC2s8oYj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1x6e02QB4V2EBuhwaSeULKFsBVEoFWS72 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1x6e02QB4V2EBuhwaSeULKFsBVEoFWS72 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xWhki7_ISufqIGAwWF3s_KzMJSHfl1Ba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xWhki7_ISufqIGAwWF3s_KzMJSHfl1Ba | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xD5XUo7j_MqiweE0_zkpfPmj1-qe-lQQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xD5XUo7j_MqiweE0_zkpfPmj1-qe-lQQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xvoSb721yUedyzg3zYVm32xRDIwmgIfA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xvoSb721yUedyzg3zYVm32xRDIwmgIfA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xbB5AAE9Kc9IaVYng3rgvfIzKnlRZtFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1xbB5AAE9Kc9IaVYng3rgvfIzKnlRZtFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 18L6NtK04k8NKQp40ixSPKg9cU_MgZ4_G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 18L6NtK04k8NKQp40ixSPKg9cU_MgZ4_G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bLpiyjm0VDoGnpUHkH37_P9QOGsTSpJs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bLpiyjm0VDoGnpUHkH37_P9QOGsTSpJs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bbx0vJh1TfEdNL-_ScIReU64INORBHUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bbx0vJh1TfEdNL-_ScIReU64INORBHUw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bMVEAFq561PBHFsVJC-S4MmzUeMluQlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bMVEAFq561PBHFsVJC-S4MmzUeMluQlo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bK087eWNr72MCyK9K-ZVBMZvtcYchPvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bK087eWNr72MCyK9K-ZVBMZvtcYchPvv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bNKQ8tGJLjwZEvlBFFiu8qj38tTsbP3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bNKQ8tGJLjwZEvlBFFiu8qj38tTsbP3y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bGv70zgzfoMYVvHiEQ1tyXjPeMrZw5jc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bGv70zgzfoMYVvHiEQ1tyXjPeMrZw5jc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1apWWsr_-2bgNWt1MMvJkLn2uS1YGO8fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1apWWsr_-2bgNWt1MMvJkLn2uS1YGO8fe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1axdyuvBGO28qFYovTci2LVehA4ggnj2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1axdyuvBGO28qFYovTci2LVehA4ggnj2j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bFmVM2SnDp87S7TzlfG9AdXqguuTDVlk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bFmVM2SnDp87S7TzlfG9AdXqguuTDVlk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1auyBBeyvPABhIJxgoLPZXwBRh5B_Onun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1auyBBeyvPABhIJxgoLPZXwBRh5B_Onun | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bSPMe7_0GDl3P_E8evHIYVTyuOqhDxo1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bSPMe7_0GDl3P_E8evHIYVTyuOqhDxo1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bDONP8CkPVFSVNC-MOE8x8nJ8Ei0TVfg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bDONP8CkPVFSVNC-MOE8x8nJ8Ei0TVfg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bjXq3hw16pxYLL0mFEhI8DX5JR0ANTWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bjXq3hw16pxYLL0mFEhI8DX5JR0ANTWy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bavjRn0zKNDu1KHB3vHL76AYWX7V7BUH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bavjRn0zKNDu1KHB3vHL76AYWX7V7BUH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1aqN30M0DhMjan0CN-r8b6c3AqVQi30-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1aqN30M0DhMjan0CN-r8b6c3AqVQi30-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1b0STjtTYeFcf-j24ASAQk8WSYcJ7dEvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1b0STjtTYeFcf-j24ASAQk8WSYcJ7dEvY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bb5Z9LeiKI4WEyFXWUMAq1jprpx-YD5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1bb5Z9LeiKI4WEyFXWUMAq1jprpx-YD5V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1b8Go8eK1xZG7W_piCngE-2xhGP9vJUtl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1b8Go8eK1xZG7W_piCngE-2xhGP9vJUtl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1biloNbGjOCj_XS-Isjw3umKs-oC-Am6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:30 PM EDT | User Sharing Permissions Change | 1biloNbGjOCj_XS-Isjw3umKs-oC-Am6V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1iEbh3kGE3RcD05iwbuGvpjlMJWaTxU4f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1iEbh3kGE3RcD05iwbuGvpjlMJWaTxU4f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xr499v5QTJWrJX57gajTxjeWwB9IcXnw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xr499v5QTJWrJX57gajTxjeWwB9IcXnw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yRlc1xoUALQZu3ZvVvMlt8r4vKvuHAqX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yRlc1xoUALQZu3ZvVvMlt8r4vKvuHAqX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xuD6LWuFxj8e4h_Q_vHonlTM6e6x9-Wa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xuD6LWuFxj8e4h_Q_vHonlTM6e6x9-Wa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xkcHvr417l-G_bf23_bxehzXiSaG8q4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xkcHvr417l-G_bf23_bxehzXiSaG8q4y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1y0bGtiaXPDktIGJFZhhoBEx0M3OHhmzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1y0bGtiaXPDktIGJFZhhoBEx0M3OHhmzt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xatq54hkL2cSc347EI3MMeqpfOie27eo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xatq54hkL2cSc347EI3MMeqpfOie27eo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x4bPapwR-_yDISre1chbpGQJ_k-DcJ8E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x4bPapwR-_yDISre1chbpGQJ_k-DcJ8E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xBq2niDI9xBR9G0Ww-9cXax_gLd3ubXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xBq2niDI9xBR9G0Ww-9cXax_gLd3ubXe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xanIn9bHJP4sKSc6vAm5v_pJISyWZr1u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xanIn9bHJP4sKSc6vAm5v_pJISyWZr1u | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x8zDyS2BrZcV7fp148KK575gx6SoPexn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x8zDyS2BrZcV7fp148KK575gx6SoPexn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1y0nx-jiGGrBLdAQPBdDYqnnAHELff0Wz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1y0nx-jiGGrBLdAQPBdDYqnnAHELff0Wz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xaKH-H0yONuIxckxzGBA0K8nEhdFMXzE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xaKH-H0yONuIxckxzGBA0K8nEhdFMXzE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yTwqYmPrtN7HJJeRQve__CcM9Gxczy4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yTwqYmPrtN7HJJeRQve__CcM9Gxczy4M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yIzvCOrrdrC1n-sOGYrALU_pT_u4S8Eh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yIzvCOrrdrC1n-sOGYrALU_pT_u4S8Eh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x63a4FTeJ0Ik8Rk6PfPv4zM5JPISjqVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x63a4FTeJ0Ik8Rk6PfPv4zM5JPISjqVb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xGgGaOopeFerl9y59shbt3wNIAhnzyHe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xGgGaOopeFerl9y59shbt3wNIAhnzyHe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yQQd6njlGop_uWXmkAqN-0es19IgQBr0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yQQd6njlGop_uWXmkAqN-0es19IgQBr0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xXnGnM4_F5M_ZNFvPFHXlp__5odUWlLX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xXnGnM4_F5M_ZNFvPFHXlp__5odUWlLX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1ySTFt1CA7mSLZmDgNoURbeEa0JYwVCbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1ySTFt1CA7mSLZmDgNoURbeEa0JYwVCbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yHyKLAVx4YRSmj0DpBzBiBET0X6jX229 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yHyKLAVx4YRSmj0DpBzBiBET0X6jX229 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xVbKV4C7Z6HR3G0xmgAhwTkmIwC6e3sL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xVbKV4C7Z6HR3G0xmgAhwTkmIwC6e3sL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xL4ak-mULDYeAswKiigMIAP0BFhBrX_0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1xL4ak-mULDYeAswKiigMIAP0BFhBrX_0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yFpX5NYLNFoaT-qvLA64Pq8SV8iXxu04 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1yFpX5NYLNFoaT-qvLA64Pq8SV8iXxu04 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x_2YmLgO6VYbcrm8vuN-8eAmeOL5v332 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:32 PM EDT | User Sharing Permissions Change | 1x_2YmLgO6VYbcrm8vuN-8eAmeOL5v332 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18JnxuUHxriHuNKyd4WePlDhfS4eHfpQz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18JnxuUHxriHuNKyd4WePlDhfS4eHfpQz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17Vy-HaxjV9pNNKNTo4B7a-5lHLThzE1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17Vy-HaxjV9pNNKNTo4B7a-5lHLThzE1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17XpYSHm4qbepItgE_tU4z0XJeu3l5Wmy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17XpYSHm4qbepItgE_tU4z0XJeu3l5Wmy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18l9SrtGZn5pE951vwr8GILlI6F4Uv0lR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18l9SrtGZn5pE951vwr8GILlI6F4Uv0lR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 19Yt76OeFUrfbUz77POj6HG5V3QrjxNGQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 19Yt76OeFUrfbUz77POj6HG5V3QrjxNGQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 19Bls3AdvxukpcvEwh1ob3a-43d8hAcC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 19Bls3AdvxukpcvEwh1ob3a-43d8hAcC6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17jzEFNAb_ahFWxKqUIGoAZDB6OwLtz38 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17jzEFNAb_ahFWxKqUIGoAZDB6OwLtz38 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 19MH_qpVRRdlwhFGRaP4KjqwEzdDtC4el | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 19MH_qpVRRdlwhFGRaP4KjqwEzdDtC4el | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 185J06v-7-Y-XNXUMfReBl0bZnYbh3RA2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 185J06v-7-Y-XNXUMfReBl0bZnYbh3RA2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18w4733PCkNdfhbLMBAOonvkanbcoi4xJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18w4733PCkNdfhbLMBAOonvkanbcoi4xJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17mvhqAlhzxmZWSakI25FqLSgig1_qPIJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17mvhqAlhzxmZWSakI25FqLSgig1_qPIJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17XnC1gcubiNmg37rtDF4e3ZmMR9XOL-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17XnC1gcubiNmg37rtDF4e3ZmMR9XOL-B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17nU0PMI6ahkGljyFfQm5KAPtZxhuMqlt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17nU0PMI6ahkGljyFfQm5KAPtZxhuMqlt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17d9dHk9I2rlWYgWovl6qXbIVrj_r3wE_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 17d9dHk9I2rlWYgWovl6qXbIVrj_r3wE_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18rQUQs0P-vDf2t64Bk-GZpDAw3QOcD7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18rQUQs0P-vDf2t64Bk-GZpDAw3QOcD7b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18JzDsdebUHJ9YMQE8aSJDP7tPbO08cj5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:33 PM EDT | User Sharing Permissions Change | 18JzDsdebUHJ9YMQE8aSJDP7tPbO08cj5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 11yPj2nTCq3Y1SslJb6AS_Arp_1O6hNeF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 11yPj2nTCq3Y1SslJb6AS_Arp_1O6hNeF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 11p2Ol6gxxxAn0kj9BcgmWx3s56cPyGXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 11p2Ol6gxxxAn0kj9BcgmWx3s56cPyGXd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 12hsUKC8aGFZQ1Tl9FjH-oGDuEY2CwlZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 12hsUKC8aGFZQ1Tl9FjH-oGDuEY2CwlZN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 12HaO_jaQ6ldrAFy0_KyeSUMKUGV1X3Y3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 12HaO_jaQ6ldrAFy0_KyeSUMKUGV1X3Y3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 15Nv80ZQ2hJIv-gXAnMbY4uBwFM-uXbT7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 15Nv80ZQ2hJlv-gXAnMbY4uBwFM-uXbT7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18V92kxbGJtv1_lxAPEmlLkiwagYyeR5L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18V92kxbGJtv1_lxAPEmlLkiwagYyeR5L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18VPr6qoq-FtjtAu3dy555XglU3A9AheG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18VPr6qoq-FtjtAu3dy555XglU3A9AheG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18NT8sNKs7YSnQEVCv0Wbn90B7X2-2wwH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18NT8sNKs7YSnQEVCv0Wbn90B7X2-2wwH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18vZrWteOKlsERi6xel9ukNN4s__b8khV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:34 PM EDT | User Sharing Permissions Change | 18vZrWteOKlsERi6xel9ukNN4s__b8khV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1TveBrdQeHorqQH_4VKhkO3O-oY1bseZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1TveBrdQeHorqQH_4VKhkO3O-oY1bseZa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1TpbvN3QbEAUvJHYCQs2S2GcKyX40fl9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1TpbvN3QbEAUvJHYCQs2S2GcKyX40fl9y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1USj_BtUIGFLBxAPseDvTcSwLYyxP_kD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1USj_BtUIGFLBxAPseDvTcSwLYyxP_kD4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1Txm7B_pHOzW4sjiu_nWezWjY5YQGkO6U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1Txm7B_pHOzW4sjiu_nWezWjY5YQGkO6U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1oY0jAgNV483wjBTR24YtrdqRRJOSnlc9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 1oY0jAgNV483wjBTR24YtrdqRRJOSnlc9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12WQD8uLzzKSduAlouAAHJgQ-f9VgLYo6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12WQD8uLzzKSduAlouAAHJgQ-f9VgLYo6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12f4fk9acf549Mw0ATls-JuxdO_D-UoCF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12f4fk9acf549Mw0ATls-JuxdO_D-UoCF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12P8d06pc9VUGEzwlM6ldVYcYMY3EzMv0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12P8d06pc9VUGEzwlM6ldVYcYMY3EzMv0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12s2PfESPwaNfzDrsl3vlry-kSZZ3t7aW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12s2PfESPwaNfzDrsl3vlry-kSZZ3t7aW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12Fs7UbFIJdiRRasSi8gqduQD6ifS5WB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12Fs7UbFIJdiRRasSi8gqduQD6ifS5WB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11TiC7u0YtLOleDWTk3Eb7dGi2yJPieZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11TiC7u0YtLOleDWTk3Eb7dGi2yJPieZH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11gAgfQ6Hua2XPQhKbkaAZnlz5XYlZD_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11gAgfQ6Hua2XPQhKbkaAZnlz5XYlZD_E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 129ZcO2Z46fvJFdXZDC8WUpgOyg1YlAcG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 129ZcO2Z46fvJFdXZDC8WUpgOyg1YlAcG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11XpVJ2VBKZ3cEVja5vE8lOoMsLcGB2K1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11XpVJ2VBKZ3cEVja5vE8lOoMsLcGB2K1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 129FaU_zvukMsa2lXQKUp43kl5kJobB80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 129FaU_zvukMsa2lXQKUp43kl5kJobB80 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 132mdTkwW_3FTgw28mCiwkIrr5BNvmwPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 132mdTkwW_3FTgw28mCiwkIrr5BNvmwPa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12yTB-JhsEyqKP9QbsHCfaY9hbMQqYSsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12yTB-JhsEyqKP9QbsHCfaY9hbMQqYSsh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11WgyVksKLT2ZEU8XcrO_q13rdRTTpGpd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11WgyVksKLT2ZEU8XcrO_q13rdRTTpGpd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11pAWHmJJRn388UQhG0KRcmxiLOdjfK2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11pAWHmJJRn388UQhG0KRcmxiLOdjfK2N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 131C7O4dOytiRgmfDgA27OWwxyRfT2Df1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 131C7O4dOytiRgmfDgA27OWwxyRfT2Df1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 122jWxRzAEIsEdqOoDAl6neMysNBatNZm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 122jWxRzAEIsEdqOoDAl6neMysNBatNZm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12tAUHYvM5vD1QMSpyQzSl-kNm77esCDP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 12tAUHYvM5vD1QMSpyQzSl-kNm77esCDP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11tD_HZyUtcP0LScWY0Zf5VFHdrSFvKIM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11tD_HZyUtcP0LScWY0Zf5VFHdrSFvKIM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 127meco1_GRMgnEFzTlsn7hCjQNP8Ki88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 127meco1_GRMgnEFzTlsn7hCjQNP8Ki88 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11XLOEkq3Nb55CL-Hc7vFoPLSvfP8KN6J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:35 PM EDT | User Sharing Permissions Change | 11XLOEkq3Nb55CL-Hc7vFoPLSvfP8KN6J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1r847ai5ewuWUspPPz-CTtl0A4MjPr9fv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1r847ai5ewuWUspPPz-CTtl0A4MjPr9fv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rrOHOhJzgvitAxfV72B7VflYvGgENHmn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rrOHOhJzgvitAxfV72B7VflYvGgENHmn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rP36RVreRLnjlSji80h65RLdehYtHTUW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rP36RVreRLnjlSji80h65RLdehYtHTUW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1qdF7DDDhN9f3V8k984E5cjZkxcBcAl8e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1qdF7DDDhN9f3V8k984E5cjZkxcBcAl8e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rME6H5InkCKoZdMXywLCXqm0-XCgMeI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rME6H5InkCKoZdMXywLCXqm0-XCgMeI_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1qzLYI_uuUzWGryfvRoum55gq3Eka-zHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1qzLYI_uuUzWGryfvRoum55gq3Eka-zHn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rpXlhDMQdNq-xuTbqqh7X434dVy18e9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rpXlhDMQdNq-xuTbqqh7X434dVy18e9X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rXhvFEs0egk0vPPOPTrZYemaC_sRjgpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1rXhvFEs0egk0vPPOPTrZYemaC_sRjgpy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 17oaQQJwS0QQlVCXUEvsRpZ7vgH7JG-vC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 17oaQQJwS0QQlVCXUEvsRpZ7vgH7JG-vC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UGnxVHdsDq59csWIERzXpHs0P85Tw-Z_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UGnxVHdsDq59csWIERzXpHs0P85Tw-Z_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UNlVKIlgr6qupDtTqfk5RksmINWUkZtU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UNlVKIlgr6qupDtTqfk5RksmINWUkZtU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1U0bk5lWrBB7OARPgpNBXnPjs0HdasfRm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1U0bk5lWrBB7OARPgpNBXnPjs0HdasfRm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UZS_672o33bt6d3OmIuH7qNn0XtguZOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UZS_672o33bt6d3OmIuH7qNn0XtguZOX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TxPlnwAKHe-VM71Xo_6r8rzWvay0t1F9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TxPlnwAKHe-VM71Xo_6r8rzWvay0t1F9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TjAG3ZmC4OZ_CXadlQSjWRx2pcu7R4lc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TjAG3ZmC4OZ_CXadlQSjWRx2pcu7R4lc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TjjqNyyq9q7S467_tXS1d7ieTO_aq2LI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TjjqNyyq9q7S467_tXS1d7ieTO_aq2LI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TwpMGZG4vh9fVBdUuxj3YdSFVBCRrGJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TwpMGZG4vh9fVBdUuxj3YdSFVBCRrGJA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Uq9qXviqkhnEzh5q8yWTPruygL4l0HNx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Uq9qXviqkhnEzh5q8yWTPruygL4l0HNx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Uj2bQ7nKvRX6-dKP26lRklEA-aoXFBNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Uj2bQ7nKvRX6-dKP26lRklEA-aoXFBNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Tqa3N_U_JMJ3twZ7aqZQki0ZAuwic-1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Tqa3N_U_JMJ3twZ7aqZQki0ZAuwic-1y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UjyBlUUOQe_9O-nqzqx6HAh6R5CxxbkW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UjyBlUUOQe_9O-nqzqx6HAh6R5CxxbkW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Tw2nJAexG2hqdU0KqGzgFNBxql2bDo7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1Tw2nJAexG2hqdU0KqGzgFNBxql2bDo7B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UbbrAKpDG1PaJ6lUS5wmC4fziAXo_o3j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1UbbrAKpDG1PaJ6lUS5wmC4fziAXo_o3j | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TrWimTA57NVdxrXXRu7qV6xcHbkq3LeJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TrWimTA57NVdxrXXRu7qV6xcHbkq3LeJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TjRilhXSNpEdi91p7sYOIqq2lqVEfuU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:37 PM EDT | User Sharing Permissions Change | 1TjRilhXSNpEdi91p7sYOIqq2lqVEfuU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1bPCdotbEJ8filn0M0t2PZiVRyNTVRekK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1bPCdotbEJ8filn0M0t2PZiVRyNTVRekK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1axVBazocYjgo5WAerjTQfDzrLAYgWDkm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1axVBazocYjgo5WAerjTQfDzrLAYgWDkm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1blOEMii_5lQJ27wpxR2asnZbllBezvRJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1blOEMii_5lQJ27wpxR2asnZbllBezvRJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1be5ILZ63Sow4vVhcYt0Hs278fGUe6wYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1be5ILZ63Sow4vVhcYt0Hs278fGUe6wYc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1fOjZhdqiIRggY5HOO02hwglOvrU-7L4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1fOjZhdqiIRggY5HOO02hwglOvrU-7L4i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1f2RD2wJbaSzazD7wBVX_cGjhFi9FRLE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1f2RD2wJbaSzazD7wBVX_cGjhFi9FRLE- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1ezv0cNruy4ctnx9y-9Ad2V6JEzSjigok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1ezv0cNruy4ctnx9y-9Ad2V6JEzSjigok | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1h_7lBLGULxScv6zJD6lJU2ujqlEIGfOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1h_7lBLGULxScv6zJD6lJU2ujqlEIGfOM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rgoPr9Ig8GCepfUiZzkJ-2rbAhANf_uG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rgoPr9Ig8GCepfUiZzkJ-2rbAhANf_uG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rlULkJU21jbAVuMzxTi64jDnHW85XRLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rlULkJU21jbAVuMzxTi64jDnHW85XRLD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rcgCSVdlc5mY4vwwDiutUzVhT6Ll-Hnf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rcgCSVdlc5mY4vwwDiutUzVhT6Ll-Hnf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rqNnzHGNwXJU_HHuBJSDv_3QmUEftS7p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rqNnzHGNwXJU_HHuBJSDv_3QmUEftS7p | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rVQO6_cAEmAuE0YcysrSr3DXMFCu-NJn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rVQO6_cAEmAuE0YcysrSr3DXMFCu-NJn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qcJWwsczSWEwFM9s43xJvpUmx-dfBCS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qcJWwsczSWEwFM9s43xJvpUmx-dfBCS8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qyznyOAjm-W-yuZsECTOCVSmii8ncl_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qyznyOAjm-W-yuZsECTOCVSmii8ncl_w | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rTGHfb7CuOyJOaH3-xNTle72t3SXiB-R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rTGHfb7CuOyJOaH3-xNTle72t3SXiB-R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qon-BCly0EZ0mubp8U0C523VzajtWAqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qon-BCly0EZ0mubp8U0C523VzajtWAqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rPVlDmRH3oPGi8_K3FoWDudFC2iFe3Zf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rPVlDmRH3oPGi8_K3FoWDudFC2iFe3Zf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rwEJBiaOqg2w9e2jDBmoMEnj-Pw-V0XP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rwEJBiaOqg2w9e2jDBmoMEnj-Pw-V0XP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rvNcLTmeHAYiuJtpE0uAXMtUwCEGCZb_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rvNcLTmeHAYiuJtpE0uAXMtUwCEGCZb_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qcYWWifcQpz1viYiNSipI4ncKMhnvG-E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1qcYWWifcQpz1viYiNSipI4ncKMhnvG-E | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1r43xPugVK5eT7h1p8VE8JJ_Su8gnniTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1r43xPugVK5eT7h1p8VE8JJ_Su8gnniTF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rvh1GyA6gDE6yHB93GSxJEQRRP-cTzNX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rvh1GyA6gDE6yHB93GSxJEQRRP-cTzNX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rNXNM2BIMDcY2fKmLTiSUXOb-ymYPnEX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rNXNM2BIMDcY2fKmLTiSUXOb-ymYPnEX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rtob4a-IDCd0w0Qj3EG1UAHJE5lkxV4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:39 PM EDT | User Sharing Permissions Change | 1rtob4a-IDCd0w0Qj3EG1UAHJE5lkxV4S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bi8UAcZABp0Od2YUg-p8IOuXEPRzL-xT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bi8UAcZABp0Od2YUg-p8IOuXEPRzL-xT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cSba76kneFX6C4CGBqKPOsBSWVGJmHKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cSba76kneFX6C4CGBqKPOsBSWVGJmHKx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bl9KKpWt1R97Hr8psc9GV7l1zw4FhBbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bl9KKpWt1R97Hr8psc9GV7l1zw4FhBbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bgNDlYKOd4VHdMiVGa5mJBGx0ALUQrwD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bgNDlYKOd4VHdMiVGa5mJBGx0ALUQrwD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1byrchxMmZobU31f-5uHGYSEbL0-1JSCA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1byrchxMmZobU31f-5uHGYSEbL0-1JSCA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bc17W84QUfUJ06ELVG9FQmrx3XK8jbSa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bc17W84QUfUJ06ELVG9FQmrx3XK8jbSa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1aN0NwimgP3jIE-mvO0u2QHh2xHZdvnOW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1aN0NwimgP3jIE-mvO0u2QHh2xHZdvnOW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1av3V_dnr1Io3VCJFWi1iBbvln8tVQsnm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1av3V_dnr1Io3VCJFWi1iBbvln8tVQsnm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bZmbhhjO5P1WZDtJv0zOUKpyifO5sAFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bZmbhhjO5P1WZDtJv0zOUKpyifO5sAFw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1ar9_R7BtJfBSH_obtnfTWb2rd-Y3wEXR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1ar9_R7BtJfBSH_obtnfTWb2rd-Y3wEXR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c3V2VWq2asi7nwcXujBiQPvVHv1tnVEY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c3V2VWq2asi7nwcXujBiQPvVHv1tnVEY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bY8KY-J8rcoWCFbZnN58zRW_xLWCXsB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bY8KY-J8rcoWCFbZnN58zRW_xLWCXsB5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c_n9s6G1QJdu5R8cx4346kkmksniECs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c_n9s6G1QJdu5R8cx4346kkmksniECs4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cCCEoYKxR5KM2eTBrl9dzxUqCe_s8iue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cCCEoYKxR5KM2eTBrl9dzxUqCe_s8iue | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1aSi6kln0n8ENHXZa-pffQ2vf2tU4hE4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1aSi6kln0n8ENHXZa-pffQ2vf2tU4hE4R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bF3eFB-wsO9I2YayMB2Nsml_sAf0weH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bF3eFB-wsO9I2YayMB2Nsml_sAf0weH6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cEQJpisPs2PGuEWX8d6NfdZm4y0i156f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cEQJpisPs2PGuEWX8d6NfdZm4y0i156f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bRjV4Of5LbiTPQYG4r9-BuxvwdK7nVfN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bRjV4Of5LbiTPQYG4r9-BuxvwdK7nVfN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cYZn0RXWFcnLY3QCpW1tHbD8dneavuNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1cYZn0RXWFcnLY3QCpW1tHbD8dneavuNq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c9B6ZIFWRjK7Z7KFOS7l-9jnwzv-sE2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c9B6ZIFWRjK7Z7KFOS7l-9jnwzv-sE2i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bL28CqDB86g-ZSRoKAMcEPD86Xf3QMWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bL28CqDB86g-ZSRoKAMcEPD86Xf3QMWN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bJBpncrWOHDzOqxBrVwolQwjUTsGZKfD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bJBpncrWOHDzOqxBrVwolQwjUTsGZKfD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c4FsF7YyTmUigCFQ0f-gVH4YSvBoUmsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1c4FsF7YyTmUigCFQ0f-gVH4YSvBoUmsm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bTKPNIFOGIDaytwPZTaMHz1hm6bm3GGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1bTKPNIFOGIDaytwPZTaMHz1hm6bm3GGt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1akiif4eKPW9zWX0rxhGRnSKzpDn7t4Q6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:40 PM EDT | User Sharing Permissions Change | 1akiif4eKPW9zWX0rxhGRnSKzpDn7t4Q6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1k-uQGcd-QehdOcTAa8A8s68x5HQmYOo_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1k-uQGcd-QehdOcTAa8A8s68x5HQmYOo_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1jxs6UKIA8AIHvuof06-7qtDBnI5GSNMW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1jxs6UKIA8AIHvuof06-7qtDBnI5GSNMW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1jrQkru3Zjl6jWjM6pabl-aVvfkIabuNH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1jrQkru3Zjl6jWjM6pabl-aVvfkIabuNH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CiADDTBdMQRBqTpJ5rMvx07o_AchkPlC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CiADDTBdMQRBqTpJ5rMvx07o_AchkPlC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CjBRu7LylK33NmLH6s_7jfKyMfMuIYkU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CjBRu7LylK33NmLH6s_7jfKyMfMuIYkU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CaafOZjuSVK-tTjsh3FwGTa8jVDs5_-c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CaafOZjuSVK-tTjsh3FwGTa8jVDs5_-c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1D1gEFFmwwgxwz-OjONTXX5ii9w4KuDEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1D1gEFFmwwgxwz-OjONTXX5ii9w4KuDEC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CPpbsyCODslrertaFMIv-I_px6VD-OI5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CPpbsyCODslrertaFMIv-I_px6VD-OI5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1BnkxJukpR3u9MA2akvDykhd90DrTdt4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1BnkxJukpR3u9MA2akvDykhd90DrTdt4I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1C20VRqfEhOSWXsXxNBbM_wSf-0osfE-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1C20VRqfEhOSWXsXxNBbM_wSf-0osfE-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1BvAjzzMN0B_Wq2RN1slZciCL64bfIRDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1BvAjzzMN0B_Wq2RN1slZciCL64bfIRDc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CP_bL2dkaBJ3udcmuXXTjPrpTIZ6cQru | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CP_bL2dkaBJ3udcmuXXTjPrpTIZ6cQru | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DKBWN_-7qABRbTDiyj7wj-RIgv5N3Nz6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DKBWN_-7qABRbTDiyj7wj-RIgv5N3Nz6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DB7a1394g9JCooTNO61z8YqtFMZkW7iQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DB7a1394g9JCooTNO61z8YqtFMZkW7iQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CAiFn9feVvdUlOWWT1CL_ljbzUZszP-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CAiFn9feVvdUlOWWT1CL_ljbzUZszP-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DEU8BOd7W9xado5OW_eqsPSqDr2MrhG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DEU8BOd7W9xado5OW_eqsPSqDr2MrhG7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CCpHU4J-zSUXzkCvqmH6_wDzyVbO5ZsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CCpHU4J-zSUXzkCvqmH6_wDzyVbO5ZsM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DALc0rpT5FXcxJM6btOGjcnnFx_7Lqtv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1DALc0rpT5FXcxJM6btOGjcnnFx_7Lqtv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CC4Q1vK67WBWXpv9vYGHe00KsCDC1kem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CC4Q1vK67WBWXpv9vYGHe00KsCDC1kem | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1BtFO9FUqZcUlKRS-g0J46spm151MSmqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1BtFO9FUqZcUlKRS-g0J46spm151MSmqi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CC67T0AsgpxOWfbZaFsNen0MelvLHZPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CC67T0AsgpxOWfbZaFsNen0MelvLHZPM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1C2oPK72khkYKP5xVFp5r4ptSuvb3ZJOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1C2oPK72khkYKP5xVFp5r4ptSuvb3ZJOO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CxBnTtZa-N01hXajfpBMtsglnUUVYMM0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CxBnTtZa-N01hXajfpBMtsglnUUVYMM0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CZvmo6VvJUmMoBTijQG-2J_uSKEJphb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1CZvmo6VvJUmMoBTijQG-2J_uSKEJphb5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1XWnHrgWzGxP78Rwigjw6PMAwVZQSZIAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:42 PM EDT | User Sharing Permissions Change | 1XWnHrgWzGxP78Rwigjw6PMAwVZQSZIAe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1ZrvySuuTaARuIbH1QcGhdpuSzr2OtSbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1ZrvySuuTaARuIbH1QcGhdpuSzr2OtSbw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1eeM96OZXqNboPLql7Ywd9QZNmuuMJ1r5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1eeM96OZXqNboPLql7Ywd9QZNmuuMJ1r5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jzFeD35_fd-l4U999DlG4zF4zmJy7fnZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jzFeD35_fd-l4U999DlG4zF4zmJy7fnZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1k-b8pbEJR4JSYFJUqbv0ypJXCqqdZZ6D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1k-b8pbEJR4JSYFJUqbv0ypJXCqqdZZ6D | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jyYKUGsP9MVHJqyJIwq_U8fTxvChBhi- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jyYKUGsP9MVHJqyJIwq_U8fTxvChBhi- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1k2b3o0Qhf3Vy5EkC7tmc6X5DJGVahyCn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1k2b3o0Qhf3Vy5EkC7tmc6X5DJGVahyCn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jwMxWkGw_DugikhJPKc6F61gt8LjRIm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jwMxWkGw_DugikhJPKc6F61gt8LjRIm_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1izFnVlm0vq75TVhsrARbh8CV49UaO_LI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1izFnVlm0vq75TVhsrARbh8CV49UaO_LI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jNLu3egFSylNDY-c6rGHIL8qVZJdxY50 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jNLu3egFSylNDY-c6rGHIL8qVZJdxY50 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jvoO4-IdSAJOvwJeaEXwF3MWJsHGJrcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jvoO4-IdSAJOvwJeaEXwF3MWJsHGJrcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jNIy3DFFM-mb-XvvFwDxOBhzNTp1_W5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jNIy3DFFM-mb-XvvFwDxOBhzNTp1_W5B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jtYnKRWwQxRFEF_QxED9IE1nNuhMoY7R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jtYnKRWwQxRFEF_QxED9IE1nNuhMoY7R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kKPHDICVaLnPbXn0lo_HGpmrqXAqa4pG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kKPHDICVaLnPbXn0lo_HGpmrqXAqa4pG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kCPHva-NxkcqzQNjYNRX59q16rMjTY6c | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kCPHva-NxkcqzQNjYNRX59q16rMjTY6c | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1j5-YzcV95EgEj_wyMJA_ZzyGmu2od5G1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1j5-YzcV95EgEj_wyMJA_ZzyGmu2od5G1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jQ1VbqvKqjdSIC5AWHJwR5PtW97jVeWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jQ1VbqvKqjdSIC5AWHJwR5PtW97jVeWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kCSth8tYp2q1hX41i7Lu2-FEOZDhqcwC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kCSth8tYp2q1hX41i7Lu2-FEOZDhqcwC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jomN0AQ_uSoIaUTHACR8eC-nTOWTCvs1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jomN0AQ_uSoIaUTHACR8eC-nTOWTCvs1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kEtVT29Ku-AL5Kog832GqiTMilFSUUcd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1kEtVT29Ku-AL5Kog832GqiTMilFSUUcd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1k7Y1QbgM5Ru5EMfLuB966CNbXYrgi8EB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1k7Y1QbgM5Ru5EMfLuB966CNbXYrgi8EB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jUi8ebdYrbxD_M4Q6To_utO7U767_1ld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jUi8ebdYrbxD_M4Q6To_utO7U767_1ld | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jqTVnvpkzC65AZXVECi_ZfkWZdBByQ1V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jqTVnvpkzC65AZXVECi_ZfkWZdBByQ1V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1j5twW-sjpaNoFCQaej_rraz1waVo6tws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1j5twW-sjpaNoFCQaej_rraz1waVo6tws | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jWhVA64SoWA9uQ8iDsMc4Nq54QInL7q1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jWhVA64SoWA9uQ8iDsMc4Nq54QInL7q1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jNf8vjbNXNDUcDp7LTsOX_l-5apctpg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:43 PM EDT | User Sharing Permissions Change | 1jNf8vjbNXNDUcDp7LTsOX_l-5apctpg4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZvotWTE8p4qqM_Le8mf_43VfEwJMMA0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZvotWTE8p4qqM_Le8mf_43VfEwJMMA0e | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZxYmkVHNt4SVrkL9oUbuNjiehA7EPjul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZxYmkVHNt4SVrkL9oUbuNjiehA7EPjul | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZvWGMTT3pwvRxwUSADaLWzdHE5y1nW8S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZvWGMTT3pwvRxwUSADaLWzdHE5y1nW8S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_ApjnnJ2ljpYT1kAz-Zcw0Y1He9qgDb1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_ApjnnJ2ljpYT1kAz-Zcw0Y1He9qgDb1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZphYYMx6uWxK3sJWQ56qPR35vgAmZkgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZphYYMx6uWxK3sJWQ56qPR35vgAmZkgG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1YzR_38FsfVXh4LZZYkJw0UGNLfqdzq5X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1YzR_38FsfVXh4LZZYkJw0UGNLfqdzq5X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZEVMRyExWTaFXLT976TWTFtjs6mHFDMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZEVMRyExWTaFXLT976TWTFtjs6mHFDMD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Za2RjOcnZ_ramNBH3ltFet4d6a2n4Yvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Za2RjOcnZ_ramNBH3ltFet4d6a2n4Yvp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Z3UgHz5u_zjjMFWOdNfu-lf-C6Gkz1Is | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Z3UgHz5u_zjjMFWOdNfu-lf-C6Gkz1Is | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZWW4rIzQFckDHHI8t-0TEFtl-NekHwMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZWW4rIzQFckDHHI8t-0TEFtl-NekHwMZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_WgU7Q2IOTX3UdLLq0PW6w1ByNshwzgq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_WgU7Q2IOTX3UdLLq0PW6w1ByNshwzgq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_I4Rgbpuz9KhY8oRYNzJ1uj5Mmm6ZTPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_I4Rgbpuz9KhY8oRYNzJ1uj5Mmm6ZTPX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Z-I-UrRBPYPUmBAbAZXrdoBzf5nagYEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Z-I-UrRBPYPUmBAbAZXrdoBzf5nagYEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZIHWtWpDGfl8f4cCw5w0r9rWroBt1x8G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZIHWtWpDGfl8f4cCw5w0r9rWroBt1x8G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_OeGnukf05ZRiI3vOYTcxb52IJcKbzuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_OeGnukf05ZRiI3vOYTcxb52IJcKbzuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZVAeYgCkkHrgY0XRd8JZVl_Mde8vF9X_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZVAeYgCkkHrgY0XRd8JZVl_Mde8vF9X_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_UdV7uTlLffnfz7Gzn2YPSnyFEV1XimE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_UdV7uTlLffnfz7Gzn2YPSnyFEV1XimE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_HC7UjiQnPBgHuwnFRdMhspuSMqW3nDT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_HC7UjiQnPBgHuwnFRdMhspuSMqW3nDT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZIWFolTxDgqFo6KZkK8YF79g7dFBzmCP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZIWFolTxDgqFo6KZkK8YF79g7dFBzmCP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_FW2xw3P1hHomYmF8e2WuVvgVAuZl1K1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_FW2xw3P1hHomYmF8e2WuVvgVAuZl1K1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZVWSEwQNRqpTDPn0E_CZNhCmn6Lo-6mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZVWSEwQNRqpTDPn0E_CZNhCmn6Lo-6mn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Z0casiyFDBXp60r_FhydfZP-wZezR92q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1Z0casiyFDBXp60r_FhydfZP-wZezR92q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZUvL-4gbJ0bjmyOoA3q1kXFLjDvae45g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZUvL-4gbJ0bjmyOoA3q1kXFLjDvae45g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZGzyIzAAeu6sB1smMBHKFl7PXVqaZ45D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1ZGzyIzAAeu6sB1smMBHKFl7PXVqaZ45D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_7INYblDdwX3lvMAFeDs8aaLXVBNUKAk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:45 PM EDT | User Sharing Permissions Change | 1_7INYblDdwX3lvMAFeDs8aaLXVBNUKAk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1JFu09x8wgvx6S6U3Amtv7xUTwz2Zy70W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1JFu09x8wgvx6S6U3Amtv7xUTwz2Zy70W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1I9Anh2q9TjbIHXIn2gRrH_ihYspZGacR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1I9Anh2q9TjbIHXIn2gRrH_ihYspZGacR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1ITzWrFk5Q7CqM0EjxeL1d7FkAprwqcje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1ITzWrFk5Q7CqM0EjxeL1d7FkAprwqcje | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1J9VipA9kQzGqPx9TyWUhvb_eKFEPMfuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1J9VipA9kQzGqPx9TyWUhvb_eKFEPMfuq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IKxJaqBxpRx-UNsoqQ0X1bCpdflEMcFm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IKxJaqBxpRx-UNsoqQ0X1bCpdflEMcFm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1K14bQfqsXPzIzwdG0DB3Sd6v5QOHkD8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1K14bQfqsXPzIzwdG0DB3Sd6v5QOHkD8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IsDxfSFcAV84bGL7oAKnEn59hk5uu9nv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IsDxfSFcAV84bGL7oAKnEn59hk5uu9nv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KRVQEggNEROiDIWTADfEfl1ELITyjtI1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KRVQEggNEROiDIWTADfEfl1ELITyjtI1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KBFuA2jqJMlv_j7s4Hv5tdKF4TqOT-uJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KBFuA2jqJMlv_j7s4Hv5tdKF4TqOT-uJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IIjK1vHrVaGe1kMzZsB---viFXTNpAoj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IIjK1vHrVaGe1kMzZsB---viFXTNpAoj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IZwOMv6HMF30WU8mED-OQ10OojtkDC_G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IZwOMv6HMF30WU8mED-OQ10OojtkDC_G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KBnpfvREg8G6udGyxoamZUP2a8DQgnJl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KBnpfvREg8G6udGyxoamZUP2a8DQgnJl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IneDza5R3KgFy9oDEfzuh5ftXxA2Mh4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IneDza5R3KgFy9oDEfzuh5ftXxA2Mh4_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KNbWLkTk7-qaRO0vVRyLl5uovCQUNp_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1KNbWLkTk7-qaRO0vVRyLl5uovCQUNp_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1K6yMdWydJdb8-Xs8_DkWkdk5AVNyqaym | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1K6yMdWydJdb8-Xs8_DkWkdk5AVNyqaym | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1Ik91YpvGDOXfMDjUClhCTdxUlOH0Uj8k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1Ik91YpvGDOXfMDjUClhCTdxUlOH0Uj8k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IaRg3rBJCnG65uBd_sJ3Sf5Zm1zHt9cV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IaRg3rBJCnG65uBd_sJ3Sf5Zm1zHt9cV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1K3LmWp4sFu8f0OYjm-4OVOZZwGTe4P5a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1K3LmWp4sFu8f0OYjm-4OVOZZwGTe4P5a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IqEYsBlxUxpiLJ0jye_mEFFPoNVBwRh6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IqEYsBlxUxpiLJ0jye_mEFFPoNVBwRh6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IKtDc2lW19MORj7trRQkl5o_0e1CQG0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IKtDc2lW19MORj7trRQkl5o_0e1CQG0G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1ImBD2tEbwuNSzCGzJfWeOdv3OBRTYEAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1ImBD2tEbwuNSzCGzJfWeOdv3OBRTYEAg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IYZgACUvCmFo5yJ9NFIk4u92Se_X5by0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1IYZgACUvCmFo5yJ9NFIk4u92Se_X5by0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1JtV-r696-UexaZ9qw_wluDo6YVVtVoxs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1JtV-r696-UexaZ9qw_wluDo6YVVtVoxs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1JQNWXt4bYM1Bvbhksgki-OA0_a7StZwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1JQNWXt4bYM1Bvbhksgki-OA0_a7StZwU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1U7rV7k-Q7fHzmRP-KptR1kLAc7VnFycm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:46 PM EDT | User Sharing Permissions Change | 1U7rV7k-Q7fHzmRP-KptR1kLAc7VnFycm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-ycSX12g6qLV5iABanSsZ6YIRYhCpw3L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-ycSX12g6qLV5iABanSsZ6YIRYhCpw3L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10fB8Bp91joUYQWQU5blXel-2mfvX9KPm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10fB8Bp91joUYQWQU5blXel-2mfvX9KPm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-xP7WWIyN5FMbyiGJNqJfyRN9J3xchsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-xP7WWIyN5FMbyiGJNqJfyRN9J3xchsT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10_UjQejpAx7xcVC3PrZdMuYbfV5vALlP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10_UjQejpAx7xcVC3PrZdMuYbfV5vALlP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11PEnfKlx_lEakBqBJ8gKYCKFqjm0FbKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11PEnfKlx_lEakBqBJ8gKYCKFqjm0FbKR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11lIBKLzx-sYmUBotcYY7cCJ1AEpgkZTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11lIBKLzx-sYmUBotcYY7cCJ1AEpgkZTX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-oi3vWWJXwOHydciu2wslx_eix62pwn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-oi3vWWJXwOHydciu2wslx_eix62pwn6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10BDnE3rytF3Vq7In-o8qtOVier6qKLFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10BDnE3rytF3Vq7In-o8qtOVier6qKLFF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11LtRX958Bsdyl2RWw-Cjgk39OSeNM9yG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11LtRX958Bsdyl2RWw-Cjgk39OSeNM9yG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10Mh14fYEi0jhh378ypioREP6EASI03zP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10Mh14fYEi0jhh378ypioREP6EASI03zP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11Cv1_g4Ww4z6fLP2Lj5q4QWJJgPt08LQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 11Cv1_g4Ww4z6fLP2Lj5q4QWJJgPt08LQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10D0woUe_9t6axvj0t54Uz_ukr1ne1Odf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10D0woUe_9t6axvj0t54Uz_ukr1ne1Odf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 118A1pKna3Pp3eHYF2Ly-su2VoAukKplS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 118A1pKna3Pp3eHYF2Ly-su2VoAukKplS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10ZSS_ttfsPsp9yS7OLNUZiOR5LsjgURx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10ZSS_ttfsPsp9yS7OLNUZiOR5LsjgURx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-qWedFzue3J7ph1pNd_jOKRSmkhvTBqa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1-qWedFzue3J7ph1pNd_jOKRSmkhvTBqa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10G3EKZEy4WrUw84QOlgvbzbg-qUO2Nek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10G3EKZEy4WrUw84QOlgvbzbg-qUO2Nek | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10AWctQhpnsiG0Oi6Yfoe1dtrI5olHuXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10AWctQhpnsiG0Oi6Yfoe1dtrI5olHuXY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 113zNFr5WFvamDrcnqJlQTgxyCwyzx9xe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 113zNFr5WFvamDrcnqJIQTgxyCwyzx9xe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10mEBfwwDWE-jZmAatc7ImU2HtuZFrdmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 10mEBfwwDWE-jZmAatc7ImU2HtuZFrdmi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1zx12LcAkHkD_fCL-y3jCNK5XsUWiRrD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1zx12LcAkHkD_fCL-y3jCNK5XsUWiRrD1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1J_Ki0SIxjy8clYVdO1DWmaGET-YtUNuE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1J_Ki0SIxjy8clYVdO1DWmaGET-YtUNuE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1KJd6k5QiJRtem1LozQB6dNVfd6_UsdtH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1KJd6k5QiJRtem1LozQB6dNVfd6_UsdtH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1JcL5nuHAPiN80t0oXcAn2K_2A04Bj0fO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1JcL5nuHAPiN80t0oXcAn2K_2A04Bj0fO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1JXMZcozfJkpxI88fiZYRYj1dRDj30S82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1JXMZcozfJkpxI88fiZYRYj1dRDj30S82 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1JupIZ4ciz7_X9iccY3oXDL8UaFERuovY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:48 PM EDT | User Sharing Permissions Change | 1JupIZ4ciz7_X9iccY3oXDL8UaFERuovY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:49 PM EDT | User Sharing Permissions Change | 1-hDP08IxLznDjknh5dKznBkba4b8qLVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:49 PM EDT | User Sharing Permissions Change | 1-hDP08IxLznDjknh5dKznBkba4b8qLVs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-Ii3EzV1hv6RxbTPFxOBAt1JOib_21dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-Ii3EzV1hv6RxbTPFxOBAt1JOib_21dr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10VWUB-VLtPf1fSQqgxY3tCLPvtWPyDaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10VWUB-VLtPf1fSQqgxY3tCLPvtWPyDaQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10EYgfBiosHfaPNngrjv6Y8f0GL9Ex9lb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10EYgfBiosHfaPNngrjv6Y8f0GL9Ex9lb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-6gXX0_FWH25M43kBMBcNY7b55FN--Zg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-6gXX0_FWH25M43kBMBcNY7b55FN--Zg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-TIU2m0ySrgavlYd5YB4AcydASgCpv7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-TIU2m0ySrgavlYd5YB4AcydASgCpv7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10Fp-u4WFMGgkAyRS7RgBPBGJwMdfl-T2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10Fp-u4WFMGgkAyRS7RgBPBGJwMdfl-T2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-bAQIX6FU8J7LB9jGzkVYLUsfcnscpis | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-bAQIX6FU8J7LB9jGzkVYLUsfcnscpis | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10UdSroIUqXN1SQq0rplukWQsLtWWKfQx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10UdSroIUqXN1SQq0rplukWQsLtWWKfQx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 108ZJqTBOOmrc8XQhO5ElmunMaF-Rt8do | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 108ZJqTBOOmrc8XQhO5ElmunMaF-Rt8do | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-VRIPVx3dUhRMko6fkbsBRrDc_peG179 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-VRIPVx3dUhRMko6fkbsBRrDc_peG179 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-U13on4UBXNP9UD4-kNIrh-BH-L0aJuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-U13on4UBXNP9UD4-kNIrh-BH-L0aJuz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 108TTBgkjjLYhnrrBxSY_nlhSsNkAbsKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 108TTBgkjjLYhnrrBxSY_nlhSsNkAbsKw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-gQcEOl7JzzEtD5eySp8xbVpitrMAvPN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-gQcEOl7JzzEtD5eySp8xbVpitrMAvPN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-6gi7I99JmoV3RK1mobJ9SmuYGMzp0KT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-6gi7I99JmoV3RK1mobJ9SmuYGMzp0KT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-_fNSB9r7_vQnSlhjaNMKQe9bY4lZsot | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-_fNSB9r7_vQnSlhjaNMKQe9bY4lZsot | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-PepgchQy7lANoAMDB-WOca09vT3AuNO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-PepgchQy7lANoAMDB-WOca09vT3AuNO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 103ovuS1DYrrajXfSUnYrpvNlat8f7P17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 103ovuS1DYrrajXfSUnYrpvNlat8f7P17 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-roefAV4Ij4DC_UP19_gWzktq9nlUmWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1-roefAV4Ij4DC_UP19_gWzktq9nlUmWP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1oUTSQe583WODqDRqJQvqrsyqqoRIUDf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 1oUTSQe583WODqDRqJQvqrsyqqoRIUDf2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10qsYTpoAyzpAZNm3fliU1lRYFknzF3Cc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10qsYTpoAyzpAZNm3fliU1lRYFknzF3Cc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 111KOpL63ZOUmojeMqdfU0alEJh7JjoD2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 111KOpL63ZOUmojeMqdfU0alEJh7JjoD2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10qZiJPQSLksDBuYN4O1sFZQf4aVUcOQF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10qZiJPQSLksDBuYN4O1sFZQf4aVUcOQF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 117O_nZF94Ie7wZj2sYxBVHTomg0_DY2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 117O_nZF94Ie7wZj2sYxBVHTomg0_DY2F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10k9dwrcQ_6W2vPwUJtUzjyLCNDZJYt1P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:50 PM EDT | User Sharing Permissions Change | 10k9dwrcQ_6W2vPwUJtUzjyLCNDZJYt1P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LH-vUZEgs6g-QMxG3UOoqcCLNMfX2Mwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LH-vUZEgs6g-QMxG3UOoqcCLNMfX2Mwa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LzeStP0TSb6N-_uGMogflW5tc2qPlu8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LzeStP0TSb6N-_uGMogflW5tc2qPlu8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LletQ5gsQFJrltMbKjAigfYyloYrfLD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LletQ5gsQFJrltMbKjAigfYyloYrfLD3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1KopPKcN4FrSPEH09raIn7j_mTo3Fp0Qb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1KopPKcN4FrSPEH09raIn7j_mTo3Fp0Qb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LsNubcrfE9A7hhqlaZ6Oyi-NZKRk8Utk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LsNubcrfE9A7hhqlaZ6Oyi-NZKRk8Utk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LDvVSvJt0RIOU1SR9Df8HsFfg4qKca0x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LDvVSvJt0RIOU1SR9Df8HsFfg4qKca0x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LjFEty16oNVNpoI-4VrDKe6FkSTG6z_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LjFEty16oNVNpoI-4VrDKe6FkSTG6z_F | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1L0aNkOHCx8RVWKnK8UgOslfXRkLwhPdf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1L0aNkOHCx8RVWKnK8UgOslfXRkLwhPdf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LaSnpb82DuDXnQ0ETFwTCOPMqPN3UKo_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LaSnpb82DuDXnQ0ETFwTCOPMqPN3UKo_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1KbcQpaTW8sfqS9HNfC47REJDJBDs51Gx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1KbcQpaTW8sfqS9HNfC47REJDJBDs51Gx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1L9iwQqbL-LCY426buWsMBdePnO67lD-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1L9iwQqbL-LCY426buWsMBdePnO67lD-i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1KlbWZCML70BUHoxZaYTU9H15iNSKy9PH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1KlbWZCML70BUHoxZaYTU9H15iNSKy9PH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1L_qQc_ZVOyq4h9aCqQy7cea8A2BJDJas | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1L_qQc_ZVOyq4h9aCqQy7cea8A2BJDJas | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LI1DIcyd9RwzLLkFNvOtcsDOmCHBa1fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1LI1DIcyd9RwzLLkFNvOtcsDOmCHBa1fA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1xcQcc2Ij49l3mKGbLLEXIcWR7uzJvhHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1xcQcc2Ij49l3mKGbLLEXIcWR7uzJvhHX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-x1pj8bu8t4-FpUWD8H21_6rcDzYeHFe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-x1pj8bu8t4-FpUWD8H21_6rcDzYeHFe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 10U966_i1JEzA-91ybMPC5uAhaqIXqrQY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 10U966_i1JEzA-91ybMPC5uAhaqIXqrQY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 102X14QXb3AXLRemweyTCNcO-YdRTyQBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 102X14QXb3AXLRemweyTCNcO-YdRTyQBi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-tMqGIpBQepoaPe9e1vPZq2U1eGN6Xed | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-tMqGIpBQepoaPe9e1vPZq2U1eGN6Xed | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1080WoWrHX04Dpd7k0E8ZnZd_LOqCLzsA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1080WoWrHX04Dpd7k0E8ZnZd_LOqCLzsA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-qXhbxqb1rWhNH0Apr_2Zm8XFsg31ISY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-qXhbxqb1rWhNH0Apr_2Zm8XFsg31ISY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-4rHSoF41-whYT7xLLX4q1elGirFVFn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-4rHSoF41-whYT7xLLX4q1elGirFVFn4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-JQ4pfchp5TGpDLjD_mFITkJbBlx9SZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-JQ4pfchp5TGpDLjD_mFITkJbBlx9SZJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-pFkcX-66Pj7F7wJqK4gpdYmOB9x4k71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-pFkcX-66Pj7F7wJqK4gpdYmOB9x4k71 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-7wbFtVb-AJNplyfui0MVPthyycsy3Uw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:51 PM EDT | User Sharing Permissions Change | 1-7wbFtVb-AJNplyfui0MVPthyycsy3Uw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1_j3dKa4u2uB0xh3rv1DNGJOW81xZe99- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1_j3dKa4u2uB0xh3rv1DNGJOW81xZe99- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1_gduHN9yl6ObocF4Y-zesD6ow7VlVBB- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1_gduHN9yl6ObocF4Y-zesD6ow7VlVBB- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1aL7vorVZcVk7-Gr-ZQD1DguVdyHMwvRR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1aL7vorVZcVk7-Gr-ZQD1DguVdyHMwvRR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1a0PBkxHjt8hPCM8wAeygBABMLd-P-4t7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1a0PBkxHjt8hPCM8wAeygBABMLd-P-4t7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 17NF0TLJamIEjaJZC9SeBcLZ2kPA0LFZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 17NF0TLJamIEjaJZC9SeBcLZ2kPA0LFZ1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LTSPjuaMcwGSVYRM1ajuNbXOh3NioEQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LTSPjuaMcwGSVYRM1ajuNbXOh3NioEQD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LUGMjPSEk4-N1x1kDv-0GvhEzMBzihej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LUGMjPSEk4-N1x1kDv-0GvhEzMBzihej | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LKpWgdjLtVIxpnh0BcC0b8i3gtOyR3zF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LKpWgdjLtVIxpnh0BcC0b8i3gtOyR3zF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1La6psZkXjlVw5qlLevkE0AXIAan-jaaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1La6psZkXjlVw5qlLevkE0AXIAan-jaaZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LH_EzGBmQTJ_TH5uINg2nIm_Zqxx6j9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1LH_EzGBmQTJ_TH5uINg2nIm_Zqxx6j9h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1KWOI9LaE553h-dUSsUZShgaAkD46sN5x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1KWOI9LaE553h-dUSsUZShgaAkD46sN5x | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1KfajftVwxMl0xOLb_D2m7wGTnipdxqb0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1KfajftVwxMl0xOLb_D2m7wGTnipdxqb0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1KfYs8lefazq8AvDiRFdMAveY48eBRUI6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:52 PM EDT | User Sharing Permissions Change | 1KfYs8lefazq8AvDiRFdMAveY48eBRUI6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_efe6SHAI1rOc7RUm2HOF2KTw3yj5t0a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_efe6SHAI1rOc7RUm2HOF2KTw3yj5t0a | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1__DQkBsYNfL-Pg6KayUpsI80RtLCKpMB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1__DQkBsYNfL-Pg6KayUpsI80RtLCKpMB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_qpvTIMOdZP4wF5AvICwJ8KF95wVgXgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_qpvTIMOdZP4wF5AvICwJ8KF95wVgXgs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1afnfzoyD0HF93pYLyRMPB_lLkPUAjlqz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1afnfzoyD0HF93pYLyRMPB_lLkPUAjlqz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1abwf2SzgSedL3s7yBK2_Eo4LzfOBszPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1abwf2SzgSedL3s7yBK2_Eo4LzfOBszPh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_hDHctJV-7ckzheB748Z6S_WUHCVRPyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_hDHctJV-7ckzheB748Z6S_WUHCVRPyF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1acxECdi4HDlF6aZbnxfA9rDWJZfenrX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1acxECdi4HDlF6aZbnxfA9rDWJZfenrX- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_kpGQgcv8oaTbdjGRvelOyFJwFRkIV9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_kpGQgcv8oaTbdjGRvelOyFJwFRkIV9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1a_JqWpiklsMcsouwYRRv__upsxim9DYw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1a_JqWpiklsMcsouwYRRv__upsxim9DYw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_ijTpvdxe07SPD-w3VWuySHA0tD33fD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1_ijTpvdxe07SPD-w3VWuySHA0tD33fD6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1aPir2zoS1kbiZBvwIL0R5Vd8nTMyv5l6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1aPir2zoS1kbiZBvwIL0R5Vd8nTMyv5l6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1__3rnOBxBCgtquySupVToY-QizuE2kAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:53 PM EDT | User Sharing Permissions Change | 1__3rnOBxBCgtquySupVToY-QizuE2kAD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZPNdimzV_6P6Eua6U6kdXm8f3smmFfSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZPNdimzV_6P6Eua6U6kdXm8f3smmFfSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZpHYHFbeQh7rjbVDGdSi9nNeoyUdupHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZpHYHFbeQh7rjbVDGdSi9nNeoyUdupHu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aCRg5hmH_i5B9ONJSXY_EBDH2clloYg9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aCRg5hmH_i5B9ONJSXY_EBDH2clloYg9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_9ZUlxVF-rR452kPNPqcFYCshRolv9bM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_9ZUlxVF-rR452kPNPqcFYCshRolv9bM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aHo9VxHRyH8VRZH3MyPLAheXWSeZOUl1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aHo9VxHRyH8VRZH3MyPLAheXWSeZOUl1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1a2wuFBoleNAyWLrc5q-taW9y9KIICVFk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1a2wuFBoleNAyWLrc5q-taW9y9KIICVFk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_00ZWgDFWpT39MvU0yTAXEbVfaymZOaK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_00ZWgDFWpT39MvU0yTAXEbVfaymZOaK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1Zy4t8e9P3ZmuDA3p_4k1ixnEkxp4SEbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1Zy4t8e9P3ZmuDA3p_4k1ixnEkxp4SEbk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1a2H4zSt3kN8xwVVsm58fzKKuv0Ah9cl8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1a2H4zSt3kN8xwVVsm58fzKKuv0Ah9cl8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_Ax_1F-URmdCZ7DC02uWauu2dql1sVRb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_Ax_1F-URmdCZ7DC02uWauu2dql1sVRb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZSCqDz6KshbR3VOIHAtavsFafnD-LsdA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZSCqDz6KshbR3VOIHAtavsFafnD-LsdA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_1kDKr2VJnqUy4G-G6SVZYbA-CHvB-Y6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_1kDKr2VJnqUy4G-G6SVZYbA-CHvB-Y6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZjxaXlyuAMgJV1HikPEnqHfZn6UjZct0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1ZjxaXlyuAMgJV1HikPEnqHfZn6UjZct0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_z8WezgrlD77s6WuE4Vcc3eiP5SR4u0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_z8WezgrlD77s6WuE4Vcc3eiP5SR4u0i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_gsIlhwlOUqCpriThBkoSupVL5jCLtas | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_gsIlhwlOUqCpriThBkoSupVL5jCLtas | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1bNQtlmJFdtY40rU9rUBOkUk1wA1nsF8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmapc | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1bNQtlmJFdtY40rU9rUBOkUk1wA1nsF8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1bMxng1c3rvctUwvjV_jOxCc9CMwhFexW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | trapnakron.pmap | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1bMxng1c3rvctUwvjV_jOxCc9CMwhFexW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1bLovG7fY1rkROvTF2vuN1gNjLpTSqprN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1bLovG7fY1rkROvTF2vuN1gNjLpTSqprN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1UB_L5i6D7JzlOsZpfduK7aituutzAxyX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1UB_L5i6D7JzlOsZpfduK7aituutzAxyX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aFlEcKszg_OONnkpgillUw9qdQySu6To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aFlEcKszg_OONnkpgillUw9qdQySu6To | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aIbrjf7gs0DYiATRiYMOEwGYQrxCzTp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aIbrjf7gs0DYiATRiYMOEwGYQrxCzTp0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1a51yp6ZAvLyFNVBo7kbpnZLNZFaB43a1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1a51yp6ZAvLyFNVBo7kbpnZLNZFaB43a1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aO9ofOrvmp4GGAGkyJFbQ3q6HvYsKVhj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1aO9ofOrvmp4GGAGkyJFbQ3q6HvYsKVhj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_v3gZSEX50-bIubV1LhkHy-t8LBAZpar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_v3gZSEX50-bIubV1LhkHy-t8LBAZpar | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_YucqlCPZa5Bj6M11J8dOMX7uDnTOqOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:54 PM EDT | User Sharing Permissions Change | 1_YucqlCPZa5Bj6M11J8dOMX7uDnTOqOV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:55 PM EDT | User Sharing Permissions Change | 1aB-mTnSvBfFCKHPhFXatoW4OdHbGuMTv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:55 PM EDT | User Sharing Permissions Change | 1aB-mTnSvBfFCKHPhFXatoW4OdHbGuMTv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wptHRWyrCv0TGlgb0NZZs9F7yNPIzhHF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wptHRWyrCv0TGlgb0NZZs9F7yNPIzhHF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wpl7tD-rwI07KRHBUGxluLG0-rPtgzhO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wpl7tD-rwI07KRHBUGxluLG0-rPtgzhO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1xwsEh81AMRzg3qD5gzGCUNFpo_o8Mr9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1xwsEh81AMRzg3qD5gzGCUNFpo_o8Mr9z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1x3CzZnCgBwVP6BIvENlEiRbWYZ766db3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1x3CzZnCgBwVP6BIvENlEiRbWYZ766db3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wbWwp6Hnr-VOP3-ZTdipu8gFPNnljOca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wbWwp6Hnr-VOP3-ZTdipu8gFPNnljOca | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ws7WbWNO-0yWq3q_MaQIzCGbk1lhdiC7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ws7WbWNO-0yWq3q_MaQIzCGbk1lhdiC7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wmwnv_StrDsXMDxhfleT327GERR3on3t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1wmwnv_StrDsXMDxhfleT327GERR3on3t | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1xdO2sLRqL_KpU_naAlQpOaYTtGSFkaln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1xdO2sLRqL_KpU_naAlQpOaYTtGSFkaln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1xONnKQdH3MzmumnjkDcbQF1WlTz-hw8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1xONnKQdH3MzmumnjkDcbQF1WlTz-hw8V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1-4d1IER0aN3TsF1c6485AHXjYIbEy8TY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1-4d1IER0aN3TsF1c6485AHXjYIbEy8TY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1X6ACTDMTUcpTd5Ph37UV8ymMf4GleGSQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1X6ACTDMTUcpTd5Ph37UV8ymMf4GleGSQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_lXOXRLNJNPg2VtYMMhnYif_TkJUta0F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_lXOXRLNJNPg2VtYMMhnYif_TkJUta0F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1aGdgAFOWtuQkQ0B_aU4SMUIPKJa8wy8O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1aGdgAFOWtuQkQ0B_aU4SMUIPKJa8wy8O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_n2t7Hggpn3BEL8_ijJ1EGnWEPfQtAyO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_n2t7Hggpn3BEL8_ijJ1EGnWEPfQtAyO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_hykdbayPFFIC8BGwGC7PtQUOjPnRUF2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_hykdbayPFFIC8BGwGC7PtQUOjPnRUF2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1a-85wGPrXjggLUupXq5D3h07JI1z1CL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1a-85wGPrXjggLUupXq5D3h07JI1z1CL2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_Rgfak65C66pDbo__F1QFyLvUCIFu832 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_Rgfak65C66pDbo__F1QFyLvUCIFu832 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ZLQLCdAl6d-YLEyOAZeuvYYRgInceCvx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ZLQLCdAl6d-YLEyOAZeuvYYRgInceCvx | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ZfCHZu6HmmDvuXgwatdIq_zw6DKOk2Vf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ZfCHZu6HmmDvuXgwatdIq_zw6DKOk2Vf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_HcLHJxE13lc2moB1Cnae0B2ofOTAuCN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_HcLHJxE13lc2moB1Cnae0B2ofOTAuCN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ZbxxDugZrZvSe1Cuxt8ysOMyX45zLXwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1ZbxxDugZrZvSe1Cuxt8ysOMyX45zLXwR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1a03S15-8Ay9pzM-5R2ZuQNazsPSQozy_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1a03S15-8Ay9pzM-5R2ZuQNazsPSQozy_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_ESpFme9edZ6p8mL3bcPdEPMgKz_5I_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1_ESpFme9edZ6p8mL3bcPdEPMgKz_5I_N | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1aK-PiNOA3wJalxFyoOW9Hq1cnbuIdRE1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:56 PM EDT | User Sharing Permissions Change | 1aK-PiNOA3wJalxFyoOW9Hq1cnbuIdRE1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1RsBlTXKNvj0mG_s1OKBW2D1hy75ycyb_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1RsBlTXKNvj0mG_s1OKBW2D1hy75ycyb_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1RU0UDuxZGfzScbANUsrayAkiHPnBj2dI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1RU0UDuxZGfzScbANUsrayAkiHPnBj2dI | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1SdWAXB_PuFnSu8cIn6393YppjW3pZA93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1SdWAXB_PuFnSu8cIn6393YppjW3pZA93 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1S9RqO9L77R7VW8Z13mcjYKNxsiI46H1_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1S9RqO9L77R7VW8Z13mcjYKNxsiI46H1_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1o8lEzz8Jz62ocdbLFYo_SqdYyUTjbhoc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1o8lEzz8Jz62ocdbLFYo_SqdYyUTjbhoc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xWT4DdEUPSFVzG5CTRG64mnJFcO0wXk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xWT4DdEUPSFVzG5CTRG64mnJFcO0wXk0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y5ypL72g69KyoKos2nX2tjrI_LWv294f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y5ypL72g69KyoKos2nX2tjrI_LWv294f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xXqbPCiDGxq1mLy9ItAH2cLXyG_9wy1c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xXqbPCiDGxq1mLy9ItAH2cLXyG_9wy1c | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xRQJHoDTV-8y4Q_VsihTaDBQK3o90d37 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xRQJHoDTV-8y4Q_VsihTaDBQK3o90d37 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xfciHVbgj_O1MMz-vFzTwAmrktTUz4J5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xfciHVbgj_O1MMz-vFzTwAmrktTUz4J5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xDLcePRxZ43OSTce6r9buuJBR6Nr7Dr3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xDLcePRxZ43OSTce6r9buuJBR6Nr7Dr3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1waMXUNb7s1dQnhnZyW9dNNxsHDKP8g4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1waMXUNb7s1dQnhnZyW9dNNxsHDKP8g4o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wkxc9mZXUTRqD8Z9xsoOw_Z69NgXhgP2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wkxc9mZXUTRqD8Z9xsoOw_Z69NgXhgP2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xDFcqGxqfVOASEoLHa3QNrcC7ZnwZkK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xDFcqGxqfVOASEoLHa3QNrcC7ZnwZkK6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wgvHVASu_qIlkc0_6Yw52jvmSp-Kpgac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wgvHVASu_qIlkc0_6Yw52jvmSp-Kpgac | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xr3kUMzvfSlLpbl9z4rJYxbGqtyoE7sG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xr3kUMzvfSlLpbl9z4rJYxbGqtyoE7sG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1x5ZwhRaqUVEzn8Khf8up8LPxEMxypl_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1x5ZwhRaqUVEzn8Khf8up8LPxEMxypl_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1yHckDyt_cn9svzcdjAj_5bUbDO5pjoCK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1yHckDyt_cn9svzcdjAj_5bUbDO5pjoCK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y-j50MLDSHtF0_PhSHgNmfGaIR00ccZT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y-j50MLDSHtF0_PhSHgNmfGaIR00ccZT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wa_tRRF8vSGZTPRGKDjeIWdZK1D-cEpo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wa_tRRF8vSGZTPRGKDjeIWdZK1D-cEpo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wpY6_V0jRBwkBLzPLZalhL-RwLySLek5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1wpY6_V0jRBwkBLzPLZalhL-RwLySLek5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y2gudqFizBAmA6iR91MVwemK-xiVBdGF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y2gudqFizBAmA6iR91MVwemK-xiVBdGF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1x1RlmLkP8bM1-omkB7e2Jnvu_uYX59t8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1x1RlmLkP8bM1-omkB7e2Jnvu_uYX59t8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y7QFNrLFAXBpWUXXyXpbP7Hyhl1pHNXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1y7QFNrLFAXBpWUXXyXpbP7Hyhl1pHNXW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xztpZ05gQv_y7c8w_H7U5Lj0fPUhQ4WZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:57 PM EDT | User Sharing Permissions Change | 1xztpZ05gQv_y7c8w_H7U5Lj0fPUhQ4WZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cwIGDTpsMoojaGBgBnZv6t-wg03y0Faq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cwIGDTpsMoojaGBgBnZv6t-wg03y0Faq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cNd56Dq3w-kY9vsPCgEggZ3lKKBwtE9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cNd56Dq3w-kY9vsPCgEggZ3lKKBwtE9V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cf5qEHw1Ss0wgLagGFw6o5zSpCtXyltN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cf5qEHw1Ss0wgLagGFw6o5zSpCtXyltN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cZRiCR189tR9wr0Zm3quYcs3NfGLJxcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1cZRiCR189tR9wr0Zm3quYcs3NfGLJxcK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1dVlWFPv_GD8ObH_sV0k4PFhsBJschqcj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1dVlWFPv_GD8ObH_sV0k4PFhsBJschqcj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1dB77VGTs6ZSWdHeV4CPLQ4koR_XFaMsF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1dB77VGTs6ZSWdHeV4CPLQ4koR_XFaMsF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1NGp-AlgZGTTnRn2a0uJCaK1iTFaEaQFk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1NGp-AlgZGTTnRn2a0uJCaK1iTFaEaQFk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1STT9Gx9WC0XDxyCQblvuGwgRjoz7gj_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1STT9Gx9WC0XDxyCQblvuGwgRjoz7gj_h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SXM6TPreU5gaNHGeDiJS07nPSbOgOyJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SXM6TPreU5gaNHGeDiJS07nPSbOgOyJG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SIoghAcTkj2i6kR4ZFw9UvP2iW_dfxTp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SIoghAcTkj2i6kR4ZFw9UvP2iW_dfxTp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SepOLa-fAnCdbsaOqah_E1bs5v_cN0yT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SepOLa-fAnCdbsaOqah_E1bs5v_cN0yT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RxJTkg6dhd0mtfBGC5zBrdPmbVjKPmEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RxJTkg6dhd0mtfBGC5zBrdPmbVjKPmEu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RDQAH-jBqXWM-9tCMnn06o-NfEC1iEO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RDQAH-jBqXWM-9tCMnn06o-NfEC1iEO1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RlfZrK5HRzbkH9zzQxKgRrS4SpTzTGCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RlfZrK5HRzbkH9zzQxKgRrS4SpTzTGCa | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RIBkMfAnPMiyqUFAgpjAKZw_fLVWu-q4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RIBkMfAnPMiyqUFAgpjAKZw_fLVWu-q4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RwbWihQUifDuFOADnRCUhN5rh_LRnzqh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RwbWihQUifDuFOADnRCUhN5rh_LRnzqh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1T6UIv902evhtJeVc9snTgAo1lmFnJfJY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1T6UIv902evhtJeVc9snTgAo1lmFnJfJY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1Srd-y4-YVr3sGORDjIm26U0dB6AarB9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1Srd-y4-YVr3sGORDjIm26U0dB6AarB9i | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RePiSwsls-Oo6rSwhm4ylmMR0kPeksfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RePiSwsls-Oo6rSwhm4ylmMR0kPeksfc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1T-_BXxHUb8dzq4O1PQ7vPY5zyxcudsLk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1T-_BXxHUb8dzq4O1PQ7vPY5zyxcudsLk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RuLU_MapaVy1e8d5WoD9tolu5p9a4ntd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RuLU_MapaVy1e8d5WoD9tolu5p9a4ntd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SqvPgT6IboT3KqWkDfc2lXQzNUchag5L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SqvPgT6IboT3KqWkDfc2lXQzNUchag5L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RqQ2w2T2eNEOP6adpXiAbrwvtTX-dWdr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1RqQ2w2T2eNEOP6adpXiAbrwvtTX-dWdr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SoYI84jQ4JyGA70KGmUyBPDbfMJ-JCPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1SoYI84jQ4JyGA70KGmUyBPDbfMJ-JCPK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1REos_R7K6FGHnQvHLoPDLZg8odJn1vv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:57:59 PM EDT | User Sharing Permissions Change | 1REos_R7K6FGHnQvHLoPDLZg8odJn1vv- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1AfGGwINtHcpW4llg9I7KnKelF2UVNUYk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1AfGGwINtHcpW4llg9I7KnKelF2UVNUYk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1AWHlbolZtBYQ8zDEVHNav1THyEalEXl2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1AWHlbolZtBYQ8zDEVHNav1THyEalEXl2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1fy3WDSJ0MlpHRf6WB1C54lEnK3V62Kdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1fy3WDSJ0MlpHRf6WB1C54lEnK3V62Kdo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1g-Jajau5Zdsbz-rtbTYycIcBGq0d7YSM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1g-Jajau5Zdsbz-rtbTYycIcBGq0d7YSM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1fzdqsxNpbziYrgbWEQrz-kJsyN9KHVih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1fzdqsxNpbziYrgbWEQrz-kJsyN9KHVih | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1UZohd6OD4IBXl6c4fX0WH004XtOsyPTs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1UZohd6OD4IBXl6c4fX0WH004XtOsyPTs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dSsnZMx5ktJMu--2cnC6XFQ1YJb18qUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dSsnZMx5ktJMu--2cnC6XFQ1YJb18qUe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dTKoltVxNOLACIVzYOAfnyCuvnbVdJVm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dTKoltVxNOLACIVzYOAfnyCuvnbVdJVm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dKhGeojieQVO4qY7H3NYY2ZQ902ZKDRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dKhGeojieQVO4qY7H3NYY2ZQ902ZKDRT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dbUBGhl8CgyYxJizeEgVqmP7IYsxRrJe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dbUBGhl8CgyYxJizeEgVqmP7IYsxRrJe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1d21Ktx7IC08x2dfkfOFTxy9ktbo7fR_V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1d21Ktx7IC08x2dfkfOFTxy9ktbo7fR_V | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cHv83drYoonHv0B8D1f1BhPMQOHNNhrP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cHv83drYoonHv0B8D1f1BhPMQOHNNhrP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cYP9PPDqo8wlTGarfWDWdqX_wz5h5tNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cYP9PPDqo8wlTGarfWDWdqX_wz5h5tNE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1czWfKf3-I54pO526spaD-PXnK7Eyb6Y0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1czWfKf3-I54pO526spaD-PXnK7Eyb6Y0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cXzvLl8Hg0_T0g_0n4Ljm6YPelzUVfLY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cXzvLl8Hg0_T0g_0n4Ljm6YPelzUVfLY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cxmhJPoss3DSD7sA1pn8fzMzVE9jc-t2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cxmhJPoss3DSD7sA1pn8fzMzVE9jc-t2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dvODSkYH4kUwNhZ95uccxZna7PkKr2w2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dvODSkYH4kUwNhZ95uccxZna7PkKr2w2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dkT7OhZhjn27IusrHoDiG1QSkebsqbNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dkT7OhZhjn27IusrHoDiG1QSkebsqbNL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cMY8QgETdSjunHcn43SQ-1a9Aquh5K5X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cMY8QgETdSjunHcn43SQ-1a9Aquh5K5X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1c_erifaVUUZ3cmnzZtp04dv4eS8xvYyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1c_erifaVUUZ3cmnzZtp04dv4eS8xvYyM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dlTtGPBKrettMw9Dl8rqi4_SZrSY3e3B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dlTtGPBKrettMw9Dl8rqi4_SZrSY3e3B | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1crPdYp9ztb6FkFuILWgD5lkJmMd6kERl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1crPdYp9ztb6FkFuILWgD5lkJmMd6kERl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1di2CgkwyUJdiVTAehUGyIVfSIR4-3zN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1di2CgkwyUJdiVTAehUGyIVfSIR4-3zN8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cdJFRzDKVV9wf8MzgYaACWNL-D9qubqW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1cdJFRzDKVV9wf8MzgYaACWNL-D9qubqW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dcSlFjYi9F_mcDHq6iC5gd5SmcRS0EYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:01 PM EDT | User Sharing Permissions Change | 1dcSlFjYi9F_mcDHq6iC5gd5SmcRS0EYJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1B6jEX8RrXUHP4gvvqioYLSMzhXAMUVa6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1B6jEX8RrXUHP4gvvqioYLSMzhXAMUVa6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AHOW3ZFCCN1Sli2NoDHnouR7NA9kqgyn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AHOW3ZFCCN1Sli2NoDHnouR7NA9kqgyn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1BC9bZKwuO-Fz2Mjd-DVdEXkUG_j3R20L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1BC9bZKwuO-Fz2Mjd-DVdEXkUG_j3R20L | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1B4XmqToJEXWGtShLygeuqpjG_UvOr5vi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1B4XmqToJEXWGtShLygeuqpjG_UvOr5vi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AAiJTRdnH7BUgYld19wuvZRtCnslAoJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AAiJTRdnH7BUgYld19wuvZRtCnslAoJN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1A2oNYTn8SVASeGpN6liwxr55KnyF_96d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1A2oNYTn8SVASeGpN6liwxr55KnyF_96d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1B-t-bBzgnOK_jalbhBAwFxpWT3uLhh-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1B-t-bBzgnOK_jalbhBAwFxpWT3uLhh-y | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AHq8cBx6glL6RNuBMba9XDVdfS3P-mln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AHq8cBx6glL6RNuBMba9XDVdfS3P-mln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 19ehblTb2JGcjb4Q5w_DLoH0svw7_dczW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 19ehblTb2JGcjb4Q5w_DLoH0svw7_dczW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AH2-hmc8-82LGrIpaYhX4n7EHAXZeZA7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 1AH2-hmc8-82LGrIpaYhX4n7EHAXZeZA7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 19txd7ZR8L4JVGZJkrW4IA3CtiSAQxl08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:02 PM EDT | User Sharing Permissions Change | 19txd7ZR8L4JVGZJkrW4IA3CtiSAQxl08 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AcVwGqjWOs5VRoiNiwz7XmxpXmIt_p5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AcVwGqjWOs5VRoiNiwz7XmxpXmIt_p5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AXauWBAD8Xo5CEFqwtRCxWuJsDMVZVF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AXauWBAD8Xo5CEFqwtRCxWuJsDMVZVF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AwK9n1lvNpGmgz5hsstPju8CRYIQbzpe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AwK9n1lvNpGmgz5hsstPju8CRYIQbzpe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AVyPaB-xdVB8vZlAg7jDANL_mfVGVSGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AVyPaB-xdVB8vZIAg7jDANL_mfVGVSGN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19bWOnMnGwEs-GuDTyIkLxAzN_n3u8_-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19bWOnMnGwEs-GuDTyIkLxAzN_n3u8_-s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19n79maVAmKmmwyglWvcflr0VllngLYIo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19n79maVAmKmmwyglWvcflr0VllngLYIo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AP_EAUUt0DRcf7iutsBnHztGAI5NEFC- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AP_EAUUt0DRcf7iutsBnHztGAI5NEFC- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19mIrN5-bp1SYZGKIS8CInutXProL1ODf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19mIrN5-bp1SYZGKIS8CInutXProL1ODf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AyHNmSflgtx1mX7zlfqTY2vrTkset3R5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AyHNmSflgtx1mX7zlfqTY2vrTkset3R5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AKDrpXb75dDHmeEmH12cmVZBfAgkbgr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1AKDrpXb75dDHmeEmH12cmVZBfAgkbgr4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1BH_LiPOG6DB0bDWmRdaERzDlYOVjRR33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1BH_LiPOG6DB0bDWmRdaERzDlYOVjRR33 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1B5FRCjUbfwQnefUQKctg3zZMnmChMZPe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 1B5FRCjUbfwQnefUQKctg3zZMnmChMZPe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19cTbQq40iA5VfWDxgF4MGM0Xsw3VOxbn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19cTbQq40iA5VfWDxgF4MGM0Xsw3VOxbn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19wSCAgQJc33cxPGjvjm0zndKAkO_Wm_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:03 PM EDT | User Sharing Permissions Change | 19wSCAgQJc33cxPGjvjm0zndKAkO_Wm_o | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19gnRRgSTK6u005Um98LTtzxtgxZP-giw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19gnRRgSTK6u005Um98LTtzxtgxZP-giw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19xX6S9IbQe6g6ewpiUQeJekVk368aX_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19xX6S9IbQe6g6ewpiUQeJekVk368aX_6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AVIBeYLx9QXS8FMRZlqVhLJvBdc1v9fr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AVIBeYLx9QXS8FMRZlqVhLJvBdc1v9fr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19lgAYw-VZspjWhmdVpG7nTG4S9oLgta9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19lgAYw-VZspjWhmdVpG7nTG4S9oLgta9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AOviShXPorStilNAliM_H2kIlsyMUr2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AOviShXPorStilNAliM_H2kIlsyMUr2h | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1Asv1zN3QjK1-INy8qk0evoKLECzsZfwC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1Asv1zN3QjK1-INy8qk0evoKLECzsZfwC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AjulDjse_UkssqBpdD_Lhd1G87FVGunO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AjulDjse_UkssqBpdD_Lhd1G87FVGunO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19i5FunypxJ57gHFoba7Je8Ce_MAW6vH_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19i5FunypxJ57gHFoba7Je8Ce_MAW6vH_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1A-kc9wAtSImVj2A2XfdGrvfGXrzKdUSD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1A-kc9wAtSImVj2A2XfdGrvfGXrzKdUSD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AkEWL7GQzZxhG7XHdg3_aE6IAo8NSkDd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AkEWL7GQzZxhG7XHdg3_aE6IAo8NSkDd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1ALlWGjEqUBn3qFLnUc3fAIkHCxKl2b2P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1ALlWGjEqUBn3qFLnUc3fAIkHCxKl2b2P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AmGpLHIwj_o0hrlFJuxlsJPV5On9b2MO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AmGpLHIwj_o0hrlFJuxlsJPV5On9b2MO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AiflVqGqIbEaAQiFEN-5Q8V3SplKXku0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AiflVqGqIbEaAQiFEN-5Q8V3SplKXku0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AIbYDNlbQpWz3qrlRMEPTNNhfEfTIMKn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AIbYDNlbQpWz3qrlRMEPTNNhfEfTIMKn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1A4rOjVDSC4E6vHYCF5fDLX7mRnQkqeA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1A4rOjVDSC4E6vHYCF5fDLX7mRnQkqeA1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AhPbGt0lf4k-TjNLGIBI2KhoiB-BlYkQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AhPbGt0lf4k-TjNLGIBI2KhoiB-BlYkQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1ANJ6-a3X0lo_wCWRzOceeEXCn7xPOvxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1ANJ6-a3X0lo_wCWRzOceeEXCn7xPOvxG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19iFmtbYaKTDFZ42pvnQUTAlmlnneqIU_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19iFmtbYaKTDFZ42pvnQUTAlmlnneqIU_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AKM2BI_IXtJJ4M0PQLckhgvuFLnkZKxW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AKM2BI_IXtJJ4M0PQLckhgvuFLnkZKxW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19yjOZzOTb9OAinBM8PwoCRkxLqquj3HB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 19yjOZzOTb9OAinBM8PwoCRkxLqquj3HB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1Acckfidwb1Am0QA8Kpb6liS8wzhbL7fu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1Acckfidwb1Am0QA8Kpb6liS8wzhbL7fu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AWdltf91_IKBpTEsSvs1E12IbHclnX4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AWdltf91_IKBpTEsSvs1E12IbHclnX4b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 15UupyDlb-HWhWJBDIVxa8tQFGb4z8O7f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 15UupyDlb-HWhWJBDIVxa8tQFGb4z8O7f | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AZqFPm_80YTYEb_wR9fNJSr7wBTQwLOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1AZqFPm_80YTYEb_wR9fNJSr7wBTQwLOL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1B8rSP_XEFY9W7DqdfAiD-KiIL8b7a4Qe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:04 PM EDT | User Sharing Permissions Change | 1B8rSP_XEFY9W7DqdfAiD-KiIL8b7a4Qe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1cBumYTQiJq7QfpJJIoPOomNOiICZCYGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1cBumYTQiJq7QfpJJIoPOomNOiICZCYGC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bzWRxKng2Qi2tJ7vvtfG7o2xWCjKAymE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bzWRxKng2Qi2tJ7vvtfG7o2xWCjKAymE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1amq79n393umznRk_JX9byG6ZTGikrtvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1amq79n393umznRk_JX9byG6ZTGikrtvK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1b8fMLEH0uGq33-JW6Kp185zcflOi98uu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1b8fMLEH0uGq33-JW6Kp185zcflOi98uu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1c3e7ZekgtRbRfJxZZUciFI88-4ZfA-_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1c3e7ZekgtRbRfJxZZUciFI88-4ZfA-_8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bIy4KmER6FYCb5xYMunuQceinfVEmNUl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bIy4KmER6FYCb5xYMunuQceinfVEmNUl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1c8Lqert3nWdrraudeO1PMszsi7YEs-42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1c8Lqert3nWdrraudeO1PMszsi7YEs-42 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bxuLVvDwzNB1-PBTvxtumHVPY5bLcCam | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bxuLVvDwzNB1-PBTvxtumHVPY5bLcCam | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bBj9HbSalf4cv1lkwiEWEgNvMJpeUUGc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bBj9HbSalf4cv1lkwiEWEgNvMJpeUUGc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bA9ObyI9kGDTdM2B73aMqiq_5MQaUWGB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bA9ObyI9kGDTdM2B73aMqiq_5MQaUWGB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bwyv0Fbbu8q3XqNplAA0MceOnARzgkbA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bwyv0Fbbu8q3XqNplAA0MceOnARzgkbA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bLXTBfSDMQE1rkaQg2LcYBO9_E1iTR1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bLXTBfSDMQE1rkaQg2LcYBO9_E1iTR1r | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1apuh3iKUAk-gFrTYHqPBgazzKv39-Ea_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1apuh3iKUAk-gFrTYHqPBgazzKv39-Ea_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bEwSdRy08pjHClj6emhJWa2CxQ6ybNI9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bEwSdRy08pjHClj6emhJWa2CxQ6ybNI9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1b7yvzHUeKeQG0lEHun3UstRqDannlOln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1b7yvzHUeKeQG0lEHun3UstRqDannlOln | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bolP8hxy33isbkUbLAmHTcrfqNd6udAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bolP8hxy33isbkUbLAmHTcrfqNd6udAJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bjlfTDaOCy7K8pR5JmZ6acUAmN5SGcvi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1bjlfTDaOCy7K8pR5JmZ6acUAmN5SGcvi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1gbX6fG6WlEo4qwZECo9BKOZz2CMfMzzo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.js | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1gbX6fG6WlEo4qwZECo9BKOZz2CMfMzzo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1zYlzS54mNCb5NATFwhf53yEHW39V7HnP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1zYlzS54mNCb5NATFwhf53yEHW39V7HnP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AYewtvHbbG8f2aD7ph2vU57yccvtrwik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AYewtvHbbG8f2aD7ph2vU57yccvtrwik | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AlC1mj2tI35YHxzNDj3MIdfoY-qHzrDb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AlC1mj2tI35YHxzNDj3MIdfoY-qHzrDb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1A_GrT8tk1VK3RMoPClXqy-jmGXi-jvFC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1A_GrT8tk1VK3RMoPClXqy-jmGXi-jvFC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AXTehJ4ax4-dMqCxnBolVrEWG0WivjzN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AXTehJ4ax4-dMqCxnBolVrEWG0WivjzN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AdXDFEa5zG-GQ0w0eJCw6GRoytqiumv4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AdXDFEa5zG-GQ0w0eJCw6GRoytqiumv4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AVvNE-ND5MZ6SHYtsWd6nWC58Zs5YtvB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:06 PM EDT | User Sharing Permissions Change | 1AVvNE-ND5MZ6SHYtsWd6nWC58Zs5YtvB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 130dingtxcKptn2skvkgyEWTocEH5N4JH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 130dingtxcKptn2skvkgyEWTocEH5N4JH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 14-EKAmbZiC5J_Ed1I5Z8652lyyl7tTgw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 14-EKAmbZiC5J_Ed1I5Z8652lyyl7tTgw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13d67cgr3zPfb5MMJGQMB4l96D6SgQNaM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13d67cgr3zPfb5MMJGQMB4l96D6SgQNaM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12z36NCvLw2hvB7yBSyiQH9ESYnUAxaQP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12z36NCvLw2hvB7yBSyiQH9ESYnUAxaQP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12uJBN7a7GXP9axU8CUg8-6rDgrHur1SL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdbusaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12uJBN7a7GXP9axU8CUg8-6rDgrHur1SL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13c4CZ4WDYpz-zDJSMzkFzFa1wC1tXY4W | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13c4CZ4WDYpz-zDJSMzkFzFa1wC1tXY4W | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 131v69tmphInmPTJKPLiGh6S9atDI30hx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 131v69tmphInmPTJKPLiGh6S9atDI30hx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12Zl-tLtuqkLwwj0RbmUYN6AYOdofpA_3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12Zl-tLtuqkLwwj0RbmUYN6AYOdofpA_3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 130D8fHnZnrZtAlqmUOYggRP9MtoREek4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 130D8fHnZnrZtAlqmUOYggRP9MtoREek4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12lSZ2TUsWFy8JJ2JU4ysruCC-x-mtPdX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 12lSZ2TUsWFy8JJ2JU4ysruCC-x-mtPdX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13aTIzew3inHjK3efepTsaUYXrAPSP6gW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13aTIzew3inHjK3efepTsaUYXrAPSP6gW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13OrdYUSzit2dbIqV4o4AxGoYE-1Xt_Qt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 13OrdYUSzit2dbIqV4o4AxGoYE-1Xt_Qt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1UGh3kpRgHYl_sAwBVkRprDE6sCN1scri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1UGh3kpRgHYl_sAwBVkRprDE6sCN1scri | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bnFBjsDJNLC-hJwpHy8zK66NJVz2h1mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bnFBjsDJNLC-hJwpHy8zK66NJVz2h1mu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1c3vJvofUV22KcHU9WG8PFf6IcoNey24Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1c3vJvofUV22KcHU9WG8PFf6IcoNey24Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bnhtOliGh4LdD_moXZzEzLjCPqdxsMGn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bnhtOliGh4LdD_moXZzEzLjCPqdxsMGn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bmkHipZ3cMb7zMFTc3_qpalurJQe2ckT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bmkHipZ3cMb7zMFTc3_qpalurJQe2ckT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1buoACACUm-Zq8cuwJULD4vNB8LJkGyKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1buoACACUm-Zq8cuwJULD4vNB8LJkGyKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bblluNAL7uePv3-SLgC9fmdDrmUiGMYK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bblluNAL7uePv3-SLgC9fmdDrmUiGMYK | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1ajoQDAe2D75h0N_2AiWPJanxJ5Z2tVkh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1ajoQDAe2D75h0N_2AiWPJanxJ5Z2tVkh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1b6WG3qqfYQ-2WWKDIQMvul9iwArSVRX9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1b6WG3qqfYQ-2WWKDIQMvul9iwArSVRX9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bab2ucNH1dXLLhJoE4qewv6fvjsm1whX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bab2ucNH1dXLLhJoE4qewv6fvjsm1whX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1auN7iltXbjxvLkUAXA9GSb4ZEuf90nke | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1auN7iltXbjxvLkUAXA9GSb4ZEuf90nke | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bwAvw_slytiY-eMSxZY9NTEsWdbOgqUS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bwAvw_slytiY-eMSxZY9NTEsWdbOgqUS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bScRZoXTvqBTS_1aEUuZc7tVTnGdqpus | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:07 PM EDT | User Sharing Permissions Change | 1bScRZoXTvqBTS_1aEUuZc7tVTnGdqpus | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 18sbfy4AW0M_yOd1gB0QNx6vvRxn58rJ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 18sbfy4AW0M_yOd1gB0QNx6vvRxn58rJ5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17yHy7Vo4fuGP_UrGnlKAJ92HNRTQhUVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconthemes5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17yHy7Vo4fuGP_UrGnlKAJ92HNRTQhUVG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17eju5lmtaGBqhcvkpVCNdfevBM_h4hcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcodecs5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17eju5lmtaGBqhcvkpVCNdfevBM_h4hcg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17wn-N2MKGnNin-6bgcW4EFPL54S_F0fX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17wn-N2MKGnNin-6bgcW4EFPL54S_F0fX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17sG-0XU9L_YprrtuvorTRBo4vgasCJKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfigwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 17sG-0XU9L_YprrtuvorTRBo4vgasCJKb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 18g8J1nFuT1N76t-_1AANLr_xBKG_VxDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kservice5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 18g8J1nFuT1N76t-_1AANLr_xBKG_VxDb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 18GCaYQnRFkihpRBXyKgpcKw_Bu8-flTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kjobwidgets5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 18GCaYQnRFkihpRBXyKgpcKw_Bu8-flTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 1zCsjZwYfl_WFFrOJN-x2RTruiUx4ZWWm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 1zCsjZwYfl_WFFrOJN-x2RTruiUx4ZWWm | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13VC-tX7ceJoV5WIE1JP-ZK5sMqha0LYk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13VC-tX7ceJoV5WIE1JP-ZK5sMqha0LYk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13yZANqE1HwU1yosnDxshrobqmu-gylwJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13yZANqE1HwU1yosnDxshrobqmu-gylwJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13YYQE7c1b1NZ9hc4MCWrnhJoQ61NtM4K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13YYQE7c1b1NZ9hc4MCWrnhJoQ61NtM4K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13QWAatB3vvjVfEuFfQlEmxkbT5NkYjol | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13QWAatB3vvjVfEuFfQlEmxkbT5NkYjol | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13bOlxShqlGvmneNi_1Y9qfSlfCurqtxF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13bOlxShqlGvmneNi_1Y9qfSlfCurqtxF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13Ma5Ad-dxrx62GPbB4lPfEwfn-4FjqcF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13Ma5Ad-dxrx62GPbB4lPfEwfn-4FjqcF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12XvHGNXKpVR9qWxm97PzCcyRSAemSOKP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12XvHGNXKpVR9qWxm97PzCcyRSAemSOKP | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12j2TMF5Ced2VQWl4jXWTW8i4lESKVR0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12j2TMF5Ced2VQWl4jXWTW8i4lESKVR0K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13BHan2D_4b0JAgLYUW8nzjCTcSnrU6SZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13BHan2D_4b0JAgLYUW8nzjCTcSnrU6SZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12ZoSPb40tL589jF_ibhwzyFgnnF0b97R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12ZoSPb40tL589jF_ibhwzyFgnnF0b97R | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13bYzJrg8d8TnVQLilE95UYd9PQqh0nZn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13bYzJrg8d8TnVQLilE95UYd9PQqh0nZn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13ATneMQvVwGk0G2gn9awsvEt3tiuwiUu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13ATneMQvVwGk0G2gn9awsvEt3tiuwiUu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 143RTfGTGfm0JwTcuMhRVd_Uq_myfpcSi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 143RTfGTGfm0JwTcuMhRVd_Uq_myfpcSi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13mXluzESI9GlL2XtKagLa8lp3LzMwkDG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13mXluzESI9GlL2XtKagLa8lp3LzMwkDG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12ZEt1-Qwmn5xDGnPWJIM93H_oI1poQWN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12ZEt1-Qwmn5xDGnPWJIM93H_oI1poQWN | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12qvXynPSVoifFEETPN_jmVSjWM8T2RT5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 12qvXynPSVoifFEETPN_jmVSjWM8T2RT5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13rU4GH7zFKGxkEhX5oPEyWLATw5SrJQG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:09 PM EDT | User Sharing Permissions Change | 13rU4GH7zFKGxkEhX5oPEyWLATw5SrJQG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobViewServer.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1dnvCqkoRQw8tcUOQWX52YF33bFcG3aYa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobViewServer.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1dnvCqkoRQw8tcUOQWX52YF33bFcG3aYa | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobViewV2.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1drAi1wzAsONk8f577rwyl36l-ysS3c5a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobViewV2.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1drAi1wzAsONk8f577rwyl36l-ysS3c5a | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdenlive.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1c0laUl1xGU5o65HwjM7HEssKd5MBWj8m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdenlive.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1c0laUl1xGU5o65HwjM7HEssKd5MBWj8m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktelnetservice5.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1bd95EZpF9mZGOZp6ie617vJQMDe7lM3A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktelnetservice5.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1bd95EZpF9mZGOZp6ie617vJQMDe7lM3A | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1jXeYRrlH2aXgg4D01kY9vZs7-rsoG-Br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_entry.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 1jXeYRrlH2aXgg4D01kY9vZs7-rsoG-Br | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18WIt7m-1euoTTfxvP0qe-BxRJFbIToIV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifications5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18WIt7m-1euoTTfxvP0qe-BxRJFbIToIV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19Q-vnPhuezT7kl9KzBhGcLoO9y7P3UiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkpackage5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19Q-vnPhuezT7kl9KzBhGcLoO9y7P3UiH | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18cBc_V3NqFn988bLwkleDZfSSQKNl-eV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotifyconfig5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18cBc_V3NqFn988bLwkleDZfSSQKNl-eV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18Gl15k1aASPghw6ARc_2ZJIOA3LmpxAy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knewstuff5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18Gl15k1aASPghw6ARc_2ZJIOA3LmpxAy | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18ozFHthL6xleFvFYODNYBMlsRP3OcfRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktextwidgets5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18ozFHthL6xleFvFYODNYBMlsRP3OcfRX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 182i-8vNexmF0NEm3vU8lgKalnVGY_Gnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kitemviews5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 182i-8vNexmF0NEm3vU8lgKalnVGY_Gnc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17YiZJSRp3RGyTevQ0sFUAphA6ewyPz1K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kauth5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17YiZJSRp3RGyTevQ0sFUAphA6ewyPz1K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17pbYY_cuDNx9xhupwcPKjGoFZzCV0lNc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17pbYY_cuDNx9xhupwcPKjGoFZzCV0lNc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 180oT8KjHFnwFfNNBaqohMOdUCoZl1Nzk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 180oT8KjHFnwFfNNBaqohMOdUCoZl1Nzk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17ksyWOZXf6GHr3lBnxBo1ggM1VpiyZ9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcompletion5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17ksyWOZXf6GHr3lBnxBo1ggM1VpiyZ9P | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18-Jkhg0f0hYbEB33_33PyC5VXPsjLhaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kinit5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 18-Jkhg0f0hYbEB33_33PyC5VXPsjLhaA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19VlmvD6q-wqdozexM9Ha1noRSQlb9eWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | sonnet5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19VlmvD6q-wqdozexM9Ha1noRSQlb9eWY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 197wl_mxjAgE44UpXb9VR-yDvlonOhrj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwindowsystem5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 197wl_mxjAgE44UpXb9VR-yDvlonOhrj3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17bIXGEFP0G59VUQbOhkYev8_pmNvP_1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbookmarks5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17bIXGEFP0G59VUQbOhkYev8_pmNvP_1D | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17thgvJoENVGe8C3GzPcqVv3w7TZKd8iB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcoreaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17thgvJoENVGe8C3GzPcqVv3w7TZKd8iB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19CihLhx1sDHc7W8ZCroF_RKgJps8nAL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kxmlgui5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19CihLhx1sDHc7W8ZCroF_RKgJps8nAL3 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17y0d6QOr9H8Qx5JUQkm68piPL-MLgsTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ki18n5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17y0d6QOr9H8Qx5JUQkm68piPL-MLgsTA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19U1qQNxokCZz7CVw41Osasf7htfcSlyN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | solid5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 19U1qQNxokCZz7CVw41Osasf7htfcSlyN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 191NluJ6bcOAG352_2pJimUMYgL2Pc_0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwidgetsaddons5_qt.qm | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 191NluJ6bcOAG352_2pJimUMYgL2Pc_0Z | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17wPE--wHcjfZw-TWMYFVcMtB8N3x4u-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeclarative5.mo | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:10 PM EDT | User Sharing Permissions Change | 17wPE--wHcjfZw-TWMYFVcMtB8N3x4u-U | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simplescreenrecorder.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1tlGmzxc1bVu3Si6r7AnsGdSwBbNdz3wl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | simplescreenrecorder.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1tlGmzxc1bVu3Si6r7AnsGdSwBbNdz3wl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cairoblend.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1H6BClPN4yVDLjB0u1mIwl53c6D4PZ_z6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cairoblend.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1H6BClPN4yVDLjB0u1mIwl53c6D4PZ_z6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cairoaffineblend.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1H4_wVsdH8HSgQNP6ZySg8E5s8DARQC5F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_cairoaffineblend.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1H4_wVsdH8HSgQNP6ZySg8E5s8DARQC5F | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtblend.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1HEj9JslUbxErVyOTcRwlGuQOZ93kx5nf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtblend.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1HEj9JslUbxErVyOTcRwlGuQOZ93kx5nf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wipe.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1HLHsTNkbPRNIRtmC5Lmqd8ychFRjBvl0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | wipe.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1HLHsTNkbPRNIRtmC5Lmqd8ychFRjBvl0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwalletd.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1f8lrBzllvL0qWLUUYOOb7nSZNuscYlko | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwalletd.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1f8lrBzllvL0qWLUUYOOb7nSZNuscYlko | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kssld5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1f8BdLh3lX7j5s3DWcWG2TB8l6BvujGWy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kssld5.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1f8BdLh3lX7j5s3DWcWG2TB8l6BvujGWy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kglobalaccel.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ejwAFXsWaLAbzsig3xWr4GAaob3odLfH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kglobalaccel.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ejwAFXsWaLAbzsig3xWr4GAaob3odLfH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kioexecd.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1erXzF1elyFpp-0poUL2pibvAikUy1u67 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kioexecd.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1erXzF1elyFpp-0poUL2pibvAikUy1u67 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kcookiejar5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ejKPoyp36tZSaEWIKbzNiRAFEg_FiCwV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kcookiejar5.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ejKPoyp36tZSaEWIKbzNiRAFEg_FiCwV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kiod5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1elF4rCwm7ZKSckJJ-Bp9jeZRfpkdkdE9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kiod5.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1elF4rCwm7ZKSckJJ-Bp9jeZRfpkdkdE9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwalletd5.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1fBBW2L_P7J0HFo_AcXi2y27tvXCs9YAM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kwalletd5.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1fBBW2L_P7J0HFo_AcXi2y27tvXCs9YAM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kpasswdserver.service | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ezbbzShxltUToZMu-A8DYpzr9UQL-76b | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kpasswdserver.service | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ezbbzShxltUToZMu-A8DYpzr9UQL-76b | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobView.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1dl1guMa2Ak96ssczyqheSx1_9RMu7GUK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.JobView.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1dl1guMa2Ak96ssczyqheSx1_9RMu7GUK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KDirNotify.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1e3Kd78hpWVXlbsHi7YhSV7zCCcC2Yzvo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KDirNotify.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1e3Kd78hpWVXlbsHi7YhSV7zCCcC2Yzvo | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KWallet.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eclvYsAfKYjMKQjyuE_hQH9lo97KNb6r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KWallet.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eclvYsAfKYjMKQjyuE_hQH9lo97KNb6r | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.kglobalaccel.Component.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1e9erEvqR4yidgpBUsYk5ufh7JDLdMFm6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.kglobalaccel.Component.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1e9erEvqR4yidgpBUsYk5ufh7JDLdMFm6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KGlobalAccel.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eEeN6J7d-3awhhiDbMpUsHQehScEo4sp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KGlobalAccel.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eEeN6J7d-3awhhiDbMpUsHQehScEo4sp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.StatusNotifierWatcher.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ehmXsM-J7743-nOhtEk9TXg0sBZKARd7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.StatusNotifierWatcher.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1ehmXsM-J7743-nOhtEk9TXg0sBZKARd7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KCookieServer.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1dsuXirm9XdfPrXb8Xst72G3XhROJXLsD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KCookieServer.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1dsuXirm9XdfPrXb8Xst72G3XhROJXLsD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.kio.FileUndoManager.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eGfVVELhRk0L28mrk81thF7XaBg-MQK7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.kio.FileUndoManager.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eGfVVELhRk0L28mrk81thF7XaBg-MQK7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KPasswdServer.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eTtcq1fiG6JG_42i_9SXA6cTSvE3pN0g | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KPasswdServer.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eTtcq1fiG6JG_42i_9SXA6cTSvE3pN0g | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.StatusNotifierItem.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1edZybJDtMF2ciXvKlE5WaVhhQ5emSpAb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.StatusNotifierItem.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1edZybJDtMF2ciXvKlE5WaVhhQ5emSpAb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KLauncher.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eLrjQYkUqBuemy9f9UdFODBfSLyaDOOc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KLauncher.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eLrjQYkUqBuemy9f9UdFODBfSLyaDOOc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KSlaveLauncher.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eb5K9YZQKK8CulN5hU6RaGfDgHKFWhai | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kf5_org.kde.KSlaveLauncher.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:12 PM EDT | User Sharing Permissions Change | 1eb5K9YZQKK8CulN5hU6RaGfDgHKFWhai | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | com.uploadedlobster.peek.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1qsO8Rpl7mlBmsEiAXL9XmVSsyjTjaog0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | com.uploadedlobster.peek.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1qsO8Rpl7mlBmsEiAXL9XmVSsyjTjaog0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.gnome.clocks.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1sSf9XrGL7jZ-wRSm7cfL1B03ONBlM9Xo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.gnome.clocks.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1sSf9XrGL7jZ-wRSm7cfL1B03ONBlM9Xo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gnome-search-tool.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1roZ93ysgCHB9_156f0sPSJ_2EcMFall9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gnome-search-tool.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1roZ93ysgCHB9_156f0sPSJ_2EcMFall9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1rXT7mKsjTGQ8VEDVfXhlCYkmJBAdfuXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1rXT7mKsjTGQ8VEDVfXhlCYkmJBAdfuXm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ding.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1qs_uRyr7B6lOvdRoaCzsflKWMH1KjtDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ding.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:13 PM EDT | User Sharing Permissions Change | 1qs_uRyr7B6lOvdRoaCzsflKWMH1KjtDi | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.spectacle.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tVL6Yp5QzQFOvlFnMF7yC9urJpB-y1r0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.spectacle.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tVL6Yp5QzQFOvlFnMF7yC9urJpB-y1r0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kding.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sPhMBqoWznvYnijZzZSHShv1-r9a5xJW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kding.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sPhMBqoWznvYnijZzZSHShv1-r9a5xJW | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fsearch.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rHtwW1-lzQsfXTKxW26gPCckanV2jpqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fsearch.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rHtwW1-lzQsfXTKxW26gPCckanV2jpqQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgit.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tW-p8SFdQOwCWQ7lirYc48ExzoyU52gQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qgit.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tW-p8SFdQOwCWQ7lirYc48ExzoyU52gQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gparted.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1s4hCtnBef_P2S8fXAokcQbQC1iZQryM3 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gparted.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1s4hCtnBef_P2S8fXAokcQbQC1iZQryM3 | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.ksystemlog.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sxCfgNzkVJCW51WIH9maR-rqt7iO_vij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.ksystemlog.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sxCfgNzkVJCW51WIH9maR-rqt7iO_vij | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdf.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sYBbiRJBSTnDmq9RU33drsc4M1a496b6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdf.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sYBbiRJBSTnDmq9RU33drsc4M1a496b6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rV2YSo0lqqxrBks0xn3ZKNdGHLFMXYdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rV2YSo0lqqxrBks0xn3ZKNdGHLFMXYdJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kaption.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sLRxPRKiFEYVx8moV4A_8qTg54lm78cg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kaption.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sLRxPRKiFEYVx8moV4A_8qTg54lm78cg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fontmatrix.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rHME0kOC7FmRnKM2i9Gv7AP9ocJtOaLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fontmatrix.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rHME0kOC7FmRnKM2i9Gv7AP9ocJtOaLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.partitionmanager.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1t5wmtbVam4ylXUz_sA8EYGfb3yqkYlLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.partitionmanager.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1t5wmtbVam4ylXUz_sA8EYGfb3yqkYlLL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filelight.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1qxiEJwem1dlfp5fPfufxGFYR-TzovTLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | filelight.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1qxiEJwem1dlfp5fPfufxGFYR-TzovTLo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.ksysguard.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sqa_5KmSYiK9FSNJeYBsRaqrW3Ky6RGq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.ksysguard.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sqa_5KmSYiK9FSNJeYBsRaqrW3Ky6RGq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | giggle.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rKzcv367rHXUJWLFYz-DbzqXuAD44U-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | giggle.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rKzcv367rHXUJWLFYz-DbzqXuAD44U-H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hotshots.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sDaeYAJe15hYguzZByDMyzK7b1Glz5dd | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hotshots.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sDaeYAJe15hYguzZByDMyzK7b1Glz5dd | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitg.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rfJozO2EVhnPpCazo3cesO9X_gVy3gT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitg.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1rfJozO2EVhnPpCazo3cesO9X_gVy3gT7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xfce4-taskmanager.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tx6hjVoqF7puAKUCCbM-ZNJ5_hz50OS8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xfce4-taskmanager.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tx6hjVoqF7puAKUCCbM-ZNJ5_hz50OS8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kcharselect.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sXIXpA6RVgzwdnZH2JRlroTGMcr9NOSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kcharselect.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1sXIXpA6RVgzwdnZH2JRlroTGMcr9NOSs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gucharmap.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1s6OUznYC8WoD-2P2HrKzNHfd8zFupRYA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gucharmap.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1s6OUznYC8WoD-2P2HrKzNHfd8zFupRYA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.plasma.cuttlefish.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tBYUuw-dO7mB35OFkkmO13WSYCB_x0IC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.plasma.cuttlefish.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:14 PM EDT | User Sharing Permissions Change | 1tBYUuw-dO7mB35OFkkmO13WSYCB_x0IC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola-view-history.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rSuRdBnRTPoN0fUlWVqWm9s26chgkit0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola-view-history.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rSuRdBnRTPoN0fUlWVqWm9s26chgkit0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fontinst.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qxxzetQpJksCUnHQDO7tLwYsFYOB09Tc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | fontinst.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qxxzetQpJksCUnHQDO7tLwYsFYOB09Tc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vokoscreen.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1tt-2JepdXDPrYYQT2cuYuA2_oVrEJ4zq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vokoscreen.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1tt-2JepdXDPrYYQT2cuYuA2_oVrEJ4zq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | htop.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sKzhFn6k9l17Q8rcoq6fBdPFrlIP_nMQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | htop.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sKzhFn6k9l17Q8rcoq6fBdPFrlIP_nMQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hotshots.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sAGBsZKhZ9etClt_RdH1R09melsYqzHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | hotshots.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sAGBsZKhZ9etClt_RdH1R09melsYqzHR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kfind.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1seFPfrNeRyKPYiRmYLLUYyKxvE6bswy- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kfind.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1seFPfrNeRyKPYiRmYLLUYyKxvE6bswy- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gparted.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rvXd7ShbYCavvW8Fc4N1Noyf8z2Zd_EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gparted.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rvXd7ShbYCavvW8Fc4N1Noyf8z2Zd_EF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | catfish.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qmFVNbeujQ888bkokbfuyAVZkWKthmF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | catfish.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qmFVNbeujQ888bkokbfuyAVZkWKthmF6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | angrysearch.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qcxHLQKUxqv7tXDqv5LvVfqQiH-Fm9M4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | angrysearch.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qcxHLQKUxqv7tXDqv5LvVfqQiH-Fm9M4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola-folder-handler.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rO_Ul4DCsY9L4CKwh0he8o-A3WWQ6M3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | git-cola-folder-handler.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rO_Ul4DCsY9L4CKwh0he8o-A3WWQ6M3K | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.filelight.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sVhYtCqDS8htCyCp1yoPQ6uwUulA-91_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.filelight.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sVhYtCqDS8htCyCp1yoPQ6uwUulA-91_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kaption.desktop.TODO | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sOnF1bTlTUsq1Prdjb2QDlvBvMJdJ7M- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kaption.desktop.TODO | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sOnF1bTlTUsq1Prdjb2QDlvBvMJdJ7M- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitk.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rinOQ6X_5E8Pgio-9Fvlj2z1O5wUzMX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitk.kmt-edition.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1rinOQ6X_5E8Pgio-9Fvlj2z1O5wUzMX6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.desktop.TODO | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1talDkM8TGSKDd0oagCi_FcIoCR1nYKM1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.desktop.TODO | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1talDkM8TGSKDd0oagCi_FcIoCR1nYKM1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.svg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1tkWzmd1JN1nRLsWei8FgSRyQMgwE7mb1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.svg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1tkWzmd1JN1nRLsWei8FgSRyQMgwE7mb1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | disk.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qx_DW57WZnsxnLSCh1bSP8jvYs-YSZ-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | disk.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1qx_DW57WZnsxnLSCh1bSP8jvYs-YSZ-f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kmousetool.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sfabBTbhneasiy9up4xNmOMCmxZszEiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kmousetool.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1sfabBTbhneasiy9up4xNmOMCmxZszEiX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1tX8asvWxUDo22tl05Z-01b_Gs1ekQPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | shutter.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:15 PM EDT | User Sharing Permissions Change | 1tX8asvWxUDo22tl05Z-01b_Gs1ekQPA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcharselect-data | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1ogKkfsTt3-6u4olhwwRY_ErHoQcitOzW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcharselect-data | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1ogKkfsTt3-6u4olhwwRY_ErHoQcitOzW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | domain_info | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1ogyoazAHn7SpHDfmB7RxVq5mKhpyWTZA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | domain_info | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1ogyoazAHn7SpHDfmB7RxVq5mKhpyWTZA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | thumb_frame.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1u5sspd9P-7iZTESmBtzvBgKfQRqG-x3P | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | thumb_frame.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1u5sspd9P-7iZTESmBtzvBgKfQRqG-x3P | PNG image | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vokoscreen.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1tt-UrTyylRane-d9h1xQ_YNRNSIEvjo- | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vokoscreen.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1tt-UrTyylRane-d9h1xQ_YNRNSIEvjo- | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitg.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1rilHs857wsVc8yyeV31ncMk63C9K0zeY | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | gitg.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1rilHs857wsVc8yyeV31ncMk63C9K0zeY | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | _README.md | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1u5PLACbsG_w6digdLWT6GKdUl1weEf11 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | _README.md | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1u5PLACbsG_w6digdLWT6GKdUl1weEf11 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.ktimer.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1t3zlNO2DD7Gu2gsprTFxKO8ehDVwloaj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.ktimer.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:16 PM EDT | User Sharing Permissions Change | 1t3zlNO2DD7Gu2gsprTFxKO8ehDVwloaj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kcfg.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1C9XOGNM_BSL2fsVx8g05dURvEJSH05Fm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kcfg.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1C9XOGNM_BSL2fsVx8g05dURvEJSH05Fm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kudesigner.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Du_drZatPGenCFpmsz9-3hElEub9FFKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kudesigner.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Du_drZatPGenCFpmsz9-3hElEub9FFKQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.kplato.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1F2G30cQEOIYWYE6tYAGO8X_T9ulpXCeR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.kplato.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1F2G30cQEOIYWYE6tYAGO8X_T9ulpXCeR | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.kplato.work.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1ExewZ6-Op_bbbLS9FhtNnMaA4In_G9aX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.kplato.work.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1ExewZ6-Op_bbbLS9FhtNnMaA4In_G9aX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-tuberling.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1EcswAMLGcubtw7Yc8tDLGhk_GLqtBAE_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-tuberling.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1EcswAMLGcubtw7Yc8tDLGhk_GLqtBAE_ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kcachegrind.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Cvd2r5dHsalYcpupNTxZot5VnD_6lqG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kcachegrind.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Cvd2r5dHsalYcpupNTxZot5VnD_6lqG1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.plan.work.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1FGye74-dcd5sQucMa4sxxOKvwzZCCzNT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.plan.work.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1FGye74-dcd5sQucMa4sxxOKvwzZCCzNT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ms-shortcut.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1EEcwtjxgpzApkZc1U4lHi_ipHvCQuLxY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ms-shortcut.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1EEcwtjxgpzApkZc1U4lHi_ipHvCQuLxY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.kugar.mixed.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1F495V-7qOUmVCM0bNLx7b-N1jXWCPV8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.kugar.mixed.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1F495V-7qOUmVCM0bNLx7b-N1jXWCPV8f | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-java-applet.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1CuVn2Zua7akSdJaNBKsZTNbODgXWLTtw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-java-applet.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1CuVn2Zua7akSdJaNBKsZTNbODgXWLTtw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kwallet.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1E-JIREAh55LYsjKE9BtXNhgd07k_YVrl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kwallet.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1E-JIREAh55LYsjKE9BtXNhgd07k_YVrl | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kdenlive.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1D53D0LFSGc5PRWv0lZg1_EFBBb9PlbdE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kdenlive.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1D53D0LFSGc5PRWv0IZg1_EFBBb9PIbdE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-pn-realaudio-plugin.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Fb73-q4MFqscl4F5RmdQfMpDioZosqKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-pn-realaudio-plugin.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Fb73-q4MFqscl4F5RmdQfMpDioZosqKD | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ms-wmp.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Gbivn66w3vliQ0e5K01_uK5SAPlbsYUJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ms-wmp.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1Gbivn66w3vliQ0e5K01_uK5SAPlbsYUJ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt-playlist.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1GXxlZidcJkZK4nh_p1zdV7QzLQLcLhCL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mlt-playlist.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1GXxlZidcJkZK4nh_p1zdV7QzLQLcLhCL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V3 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pL4R7T341EdeAAL1apSIMHjSHgV9g8ok | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V3 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pL4R7T341EdeAAL1apSIMHjSHgV9g8ok | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BSD | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1p6idMoOJPN5IuIQOB80PVFtBZWiWMkEJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | BSD | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1p6idMoOJPN5IuIQOB80PVFtBZWiWMkEJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GPL_V2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1p8pbQYAjXPFHoRwFdbT_NC03XpTo-X9P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GPL_V2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1p8pbQYAjXPFHoRwFdbT_NC03XpTo-X9P | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pH8KAZ2T9VLnPU6BoUlvrNZ9rQlxz3ty | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pH8KAZ2T9VLnPU6BoUlvrNZ9rQlxz3ty | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ARTISTIC | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1otS9aiCe-uROBaVlo-q5UyJGnH9T3-gp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ARTISTIC | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1otS9aiCe-uROBaVlo-q5UyJGnH9T3-gp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GPL_V3 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pFBoFEvU1laKo9r70u4vaFbS30LxAEAF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | GPL_V3 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pFBoFEvU1laKo9r70u4vaFbS30LxAEAF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V21 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pJk5olZvMgLnZ9K7r-HJnoemTRCtZZJ7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | LGPL_V21 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pJk5olZvMgLnZ9K7r-HJnoemTRCtZZJ7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QPL_V1.0 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pPwyaJMiVW8oJTX16WrHB0XieQJG7CnJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | QPL_V1.0 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1pPwyaJMiVW8oJTX16WrHB0XieQJG7CnJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus_policy.stub | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1oaYMF2rawL29kC7gqurSvcKSygurPDmi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus_policy.stub | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1oaYMF2rawL29kC7gqurSvcKSygurPDmi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus_service.stub | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1obxXPDLNyZfB9muESIarqvF1DU4D00xw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus_service.stub | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:17 PM EDT | User Sharing Permissions Change | 1obxXPDLNyZfB9muESIarqvF1DU4D00xw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kmplot.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DIdJs_NMriwovN7rPHvCHRUPDQF8hT8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kmplot.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DIdJs_NMriwovN7rPHvCHRUPDQF8hT8Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ktheme.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DopFvkvTy100RwTsOTmozNjaCF_GAIJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ktheme.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DopFvkvTy100RwTsOTmozNjaCF_GAIJr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.okular-archive.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1CPVKe6HZ62ZcGiBf8ZruPVbTnKYXgEB9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.okular-archive.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1CPVKe6HZ62ZcGiBf8ZruPVbTnKYXgEB9 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kxmlguirc.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1CKsukuwk2vBEvxWwx2bEk5iF7VH3DSR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kxmlguirc.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1CKsukuwk2vBEvxWwx2bEk5iF7VH3DSR5 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kseg.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DeSHnP26shYf75S9lm0xPUV5VMDtutU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kseg.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DeSHnP26shYf75S9lm0xPUV5VMDtutU6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-drgeo.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1CbCAGWKgPRohdw-VVkeHPBWRuaShgPXN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-drgeo.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1CbCAGWKgPRohdw-VVkeHPBWRuaShgPXN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kolf.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DNC-C_wrDJOyy_WbuXusnM89tJ2NmhVt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kolf.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:18 PM EDT | User Sharing Permissions Change | 1DNC-C_wrDJOyy_WbuXusnM89tJ2NmhVt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kopete-emoticons.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DdiBTRZeVuhYp-Gany2gI1hjSNOjbQdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kopete-emoticons.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DdiBTRZeVuhYp-Gany2gI1hjSNOjbQdA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kgeo.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1D8lt9_6AxNZXL8A7ayOJtpR5e5b_wZum | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kgeo.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1D8lt9_6AxNZXL8A7ayOJtpR5e5b_wZum | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.fontspackage.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1C-IEv1VRr-jrR_4dEmLkwpEdse3KTaXt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.fontspackage.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1C-IEv1VRr-jrR_4dEmLkwpEdse3KTaXt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.knotificationrc.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1CG-JQjsJP50V-xEC_FHpFB5w68LJwHyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.knotificationrc.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1CG-JQjsJP50V-xEC_FHpFB5w68LJwHyk | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kourse.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DdwcalKE_5zXkj80_TN_Mofvo0xe3Sxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kourse.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DdwcalKE_5zXkj80_TN_Mofvo0xe3Sxc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-smb-server.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1EO4KQ1BjC5jGmGLFbrtf7Yum4AvX6hBN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-smb-server.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1EO4KQ1BjC5jGmGLFbrtf7Yum4AvX6hBN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.plan.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1FIApIkXZjcgpMo1iV8_HA9ESMxG8cKDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-vnd.kde.plan.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1FIApIkXZjcgpMo1iV8_HA9ESMxG8cKDG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kvtml.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DwdJWofw9ZrE-zjkYQlSg3pIHma-qbKC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kvtml.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DwdJWofw9ZrE-zjkYQlSg3pIHma-qbKC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kwordquiz.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1E3mzXiz6KovUluC1xF_RWyUXq0Hqmo8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kwordquiz.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1E3mzXiz6KovUluC1xF_RWyUXq0Hqmo8I | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-khtml-adaptor.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DCrf7DSDUmrUKp51kAFl-2gQ9oDI34z7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-khtml-adaptor.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1DCrf7DSDUmrUKp51kAFl-2gQ9oDI34z7 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-smb-workgroup.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1ERe9T_b-4KCjTaDT_LJJP-j-dI5XhkPo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-smb-workgroup.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1ERe9T_b-4KCjTaDT_LJJP-j-dI5XhkPo | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-quanta.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1ENPop99aZg9i1nG0lwjv51yAF8Q4KuxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-quanta.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1ENPop99aZg9i1nG0lwjv51yAF8Q4KuxX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kcfgc.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1C9q0BU2O5053e3TlCrhqXfGQvMal9dL8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kcfgc.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1C9q0BU2O5053e3TlCrhqXfGQvMal9dL8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-uml.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1ErsFfLzjDcLEv2GbJWX2ucm97sdxhRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-uml.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1ErsFfLzjDcLEv2GbJWX2ucm97sdxhRw | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-cabri.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1CPlzewFwgq09jgR_5PwhIPelY5lZzxLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-cabri.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1CPlzewFwgq09jgR_5PwhIPelY5lZzxLf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-superkaramba.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1Ebv_tDkfPBeCTmAi5COsva2JOgFrC30W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-superkaramba.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1Ebv_tDkfPBeCTmAi5COsva2JOgFrC30W | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kcsrc.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1CwIHGbPrlSr8Sdbyww40_glDfaHDDRTn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kcsrc.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1CwIHGbPrlSr8Sdbyww40_glDfaHDDRTn | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-plasma.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1EJWUVvZwLFZe8Bm11alr5zEPbGKwEAAS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-plasma.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:19 PM EDT | User Sharing Permissions Change | 1EJWUVvZwLFZe8Bm11alr5zEPbGKwEAAS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-pic.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1Fg9w4g9Nkk2wsrtdiPZHi0DWJCJZ62dq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-pic.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1Fg9w4g9Nkk2wsrtdiPZHi0DWJCJZ62dq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-hdr.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FcaZPh3szT1kRQYf6kScQOUXhQgGqYHS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-hdr.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FcaZPh3szT1kRQYf6kScQOUXhQgGqYHS | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kde-raw.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FctLZCeBCqjqRJr0_VzVVbombjJrkpTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kde-raw.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FctLZCeBCqjqRJr0_VzVVbombjJrkpTG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-hex.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1GQKAd_Fj65sQ-LgYLi-SixS6GWvP97te | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-hex.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1GQKAd_Fj65sQ-LgYLi-SixS6GWvP97te | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-katefilelist.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1GVrpbNaApn3rw5de8GCGH3J7iBpqEqS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-katefilelist.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1GVrpbNaApn3rw5de8GCGH3J7iBpqEqS- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-qml.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1GX_AdOk1WE7hAayjucL2GDHsa0s3I96G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-qml.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1GX_AdOk1WE7hAayjucL2GDHsa0s3I96G | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plain.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1G-4zd7g6LWXdQ1xRvwogBF-z4-HEXNxO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | plain.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1G-4zd7g6LWXdQ1xRvwogBF-z4-HEXNxO | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.abc.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1G20RHvPsbhGDXcZyj3D5ecAtkqNqsbbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.abc.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1G20RHvPsbhGDXcZyj3D5ecAtkqNqsbbd | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | westley.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FuORBi14WblLwwi3cctOzM0MAOomwYUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | westley.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FuORBi14WblLwwi3cctOzM0MAOomwYUL | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FquB1Y7xvqYYu4WKvlBg_7Fpv9406bXt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FquB1Y7xvqYYu4WKvlBg_7Fpv9406bXt | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde5.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FkgTykn7ZvZ7dWkaEkOIXVvJVjLSNOgE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kde5.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FkgTykn7ZvZ7dWkaEkOIXVvJVjLSNOgE | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-webarchive.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FJHNdEid1iiRMx0tysA6sSP8h1yQ3HnU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-webarchive.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FJHNdEid1iiRMx0tysA6sSP8h1yQ3HnU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kgetlist.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DCQbetgkTKxvBK0MZPSWbkqxn-JNqDVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kgetlist.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DCQbetgkTKxvBK0MZPSWbkqxn-JNqDVz | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-cda.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1CUJqXoMf7qWOYo2y-ShnlhNuyzbi6twq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-cda.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1CUJqXoMf7qWOYo2y-ShnlhNuyzbi6twq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xsd.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FMLo8ImbN4D_EbctuGv8LXfzXskkMcnC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | xsd.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1FMLo8ImbN4D_EbctuGv8LXfzXskkMcnC | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-turtle.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1Eh9XH2X9pyONFNi9KP7DJoIuqoSxZW0b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-turtle.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1Eh9XH2X9pyONFNi9KP7DJoIuqoSxZW0b | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kns.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DJFqE5D_QzUgPUsDKazPD-fvW3uyvi96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kns.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DJFqE5D_QzUgPUsDKazPD-fvW3uyvi96 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-font-snf.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1CgfGW5uCbYAoU_DfN8zMo6gawldmi9ai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-font-snf.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1CgfGW5uCbYAoU_DfN8zMo6gawldmi9ai | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | relaxng.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1BsjOu-PLMHAU0UD2Rb9EYRfVyEim5dm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | relaxng.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1BsjOu-PLMHAU0UD2Rb9EYRfVyEim5dm1 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kdenlivetitle.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1D6gNztli3s2oSDgGPUyJjkNp_K0eNBhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kdenlivetitle.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1D6gNztli3s2oSDgGPUyJjkNp_K0eNBhs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kphotoalbum-import.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1CIoTnFc6jF1oUbzubqDeD3f8PL-Lb5Ez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | vnd.kde.kphotoalbum-import.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1CIoTnFc6jF1oUbzubqDeD3f8PL-Lb5Ez | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kommander.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DWOB8rC933JCLioXz7K52ketBOysSTNA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kommander.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DWOB8rC933JCLioXz7K52ketBOysSTNA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-icq.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1Cr0NQNtxT4h9_4omfgSspQK4RlmAxHyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-icq.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1Cr0NQNtxT4h9_4omfgSspQK4RlmAxHyb | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ksysguard.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DoO57Rjj7Kvl0VxgNIBV_oQStw0UVY0d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-ksysguard.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DoO57Rjj7Kvl0VxgNIBV_oQStw0UVY0d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kig.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DE1gwpOHJ0c2bUMtno9gxUwk5Qj-wfNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | x-kig.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:20 PM EDT | User Sharing Permissions Change | 1DE1gwpOHJ0c2bUMtno9gxUwk5Qj-wfNU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | globs2 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pV6qwEvuaSoGVofBB3B8BxDBE3DKXV77 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | globs2 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pV6qwEvuaSoGVofBB3B8BxDBE3DKXV77 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icons | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pWBhWpfFimLbfEQBC5BDiCMSuuK5d9JU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icons | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pWBhWpfFimLbfEQBC5BDiCMSuuK5d9JU | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | magic | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pjr-y_bKfYZuz39DzrH-JQZjIqgrousW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | magic | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pjr-y_bKfYZuz39DzrH-JQZjIqgrousW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | aliases | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pID4gfj923XZ6RsoZH5h59mZM0wMAzqd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | aliases | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pID4gfj923XZ6RsoZH5h59mZM0wMAzqd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | treemagic | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pzg7ZwRHa8kjBr7pYvtyilA91wBXAdtj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | treemagic | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pzg7ZwRHa8kjBr7pYvtyilA91wBXAdtj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | version | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1qGP33CwDXEyVGNNJ0HpdiBnsTbDh7iQ7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | version | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1qGP33CwDXEyVGNNJ0HpdiBnsTbDh7iQ7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mime.cache | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pnXSjxMmQoptADp8SIB0fPuvrQhg_frk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | mime.cache | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pnXSjxMmQoptADp8SIB0fPuvrQhg_frk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XMLnamespaces | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1qH7OdvTApikvxvUcsD8jhX9uGAwDtsXu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | XMLnamespaces | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1qH7OdvTApikvxvUcsD8jhX9uGAwDtsXu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | types | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1q4l9FC34ueTf8EI4sBV0TmCpSv2Rd4My | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | types | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1q4l9FC34ueTf8EI4sBV0TmCpSv2Rd4My | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | globs | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pRPXjQSPRN4OYZJq87JiftcJ4aYDPoDb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | globs | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pRPXjQSPRN4OYZJq87JiftcJ4aYDPoDb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | subclasses | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pskgp3E7GJr9Irsbe_jXNqF2Up7TDFyi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | subclasses | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:21 PM EDT | User Sharing Permissions Change | 1pskgp3E7GJr9Irsbe_jXNqF2Up7TDFyi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-generic.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13IX0gp4RMHoWI_qVPQOKm5H8iO376378 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-generic.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13IX0gp4RMHoWI_qVPQOKm5H8iO376378 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kurifilterplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13g1gal8f4K9r5v8XAzoX0YLfv1_tJA-y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kurifilterplugin.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13g1gal8f4K9r5v8XAzoX0YLfv1_tJA-y | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpluginfo.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13V49VsIS9_sLl0XuPJOk-Yt1HW930VPs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpluginfo.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13V49VsIS9_sLl0XuPJOk-Yt1HW930VPs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uasprovider.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 147J7kf1NRzNu-mIUtc0Y7oWFSXGcFR0K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | uasprovider.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 147J7kf1NRzNu-mIUtc0Y7oWFSXGcFR0K | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | konqpopupmenuplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13Hw6ASz3lhHnY2-Df2GsMNCIn-Sy7Eph | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | konqpopupmenuplugin.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13Hw6ASz3lhHnY2-Df2GsMNCIn-Sy7Eph | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiodndpopupmenuplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13Dv4nL1sULS2ARVftont0P7vcWLK8afP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiodndpopupmenuplugin.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13Dv4nL1sULS2ARVftont0P7vcWLK8afP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-genericqml.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13IbIhvAEI9WqsppdOezR_SIDg_KIC7mn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-genericqml.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13IbIhvAEI9WqsppdOezR_SIDg_KIC7mn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | application.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 1qb_lZO_Q-uf9NECPw4TsvJkEMxVpeA2- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | application.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 1qb_lZO_Q-uf9NECPw4TsvJkEMxVpeA2- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | searchprovider.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13n4MHmSqz7HrHoqwGGByoBO4qaF9m9fu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | searchprovider.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13n4MHmSqz7HrHoqwGGByoBO4qaF9m9fu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kregexpeditor.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13cr0eNKzAurh3wHNMseT1brySmrR8qTj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kregexpeditor.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13cr0eNKzAurh3wHNMseT1brySmrR8qTj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-packagestructure.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13IiV9TbJP2gjJA7XBmN6tgpyUZfFOFJV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackage-packagestructure.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13IiV9TbJP2gjJA7XBmN6tgpyUZfFOFJV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kfileitemactionplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 135m-qNPPnxMc7ZN1qKhCqJwpYlvwIXOi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kfileitemactionplugin.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 135m-qNPPnxMc7ZN1qKhCqJwpYlvwIXOi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotificationplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13G300AH-5Swh4qR5jlxNUx31Ps0MSXCn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | knotificationplugin.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 13G300AH-5Swh4qR5jlxNUx31Ps0MSXCn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generic-icons | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 1pRIW1W336YW3Whk0owIRF3Gk7u9jmJqV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | generic-icons | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:22 PM EDT | User Sharing Permissions Change | 1pRIW1W336YW3Whk0owIRF3Gk7u9jmJqV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avfilter-6.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1LiBsTpquvbHXlnhjlFD09RPerjVMpOkh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avfilter-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1LiBsTpquvbHXlnhjlFD09RPerjVMpOkh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libphonon4qt5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1VyZQ6fvhExo6Japra5a2sk1PqXg7Ddv5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libphonon4qt5.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1VyZQ6fvhExo6Japra5a2sk1PqXg7Ddv5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigGui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1SyAJRXFewCmy-5ViBRgR_NNdBWJKCtaQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigGui.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1SyAJRXFewCmy-5ViBRgR_NNdBWJKCtaQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_ffmpeg.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_Z6AGlavisTcu6Y3APrHNHgr9lXKRE2X | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_ffmpeg.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_Z6AGlavisTcu6Y3APrHNHgr9lXKRE2X | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | banner.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_26wwK9VS0ygb3knetarUtMAZx-nj9wy | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | banner.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_26wwK9VS0ygb3knetarUtMAZx-nj9wy | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_athumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_dythiAb9qUq2XLUyYDWS794Nd61vSK_ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_athumbs.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_dythiAb9qUq2XLUyYDWS794Nd61vSK_ | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_avthumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_eFgl3sjBP-7OZehD9g21oyBzr2kgFt7 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_avthumbs.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_eFgl3sjBP-7OZehD9g21oyBzr2kgFt7 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_libav.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_Z9yBAfaIDhaxBZkb0IoJ3x7qcGuUh0H | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_libav.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_Z9yBAfaIDhaxBZkb0IoJ3x7qcGuUh0H | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icontheme.rcc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_HLH9k5xcHUxMwmtZQ13RxlM6Mt9Y0at | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icontheme.rcc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_HLH9k5xcHUxMwmtZQ13RxlM6Mt9Y0at | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_magiclantern.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_bsh0n9NtlCiXGl9Jkt1rDiIl1Oy07El | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | meta_magiclantern.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_bsh0n9NtlCiXGl9Jkt1rDiIl1Oy07El | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_vthumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_j6rrDDhDaDaaiKRMhcex_42excjf86c | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_vthumbs.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_j6rrDDhDaDaaiKRMhcex_42excjf86c | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | encodingprofiles.rc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_DBkzldODLA4D9ngaMpXEN2ytDgJ4KXh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | encodingprofiles.rc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_DBkzldODLA4D9ngaMpXEN2ytDgJ4KXh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metadata.properties | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_LX21Al-O0gYNjwAg_CyGZnGGbNDESgb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | metadata.properties | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_LX21Al-O0gYNjwAg_CyGZnGGbNDESgb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklisted_effects.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_6xsgMh2Cn_vfnDHE_OC-ghx9VWVO1li | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklisted_effects.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_6xsgMh2Cn_vfnDHE_OC-ghx9VWVO1li | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklisted_transitions.txt | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_CFYdkMyszNuw28XBluR4l8iPrWCNOom | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | blacklisted_transitions.txt | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_CFYdkMyszNuw28XBluR4l8iPrWCNOom | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_nothumbs.png | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_gVDl3zlu9lQkhssZjbe-NAFVnu7xHE0 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | timeline_nothumbs.png | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_gVDl3zlu9lQkhssZjbe-NAFVnu7xHE0 | PNG image | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlivetranscodingrc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_K6d57MGzJz1Dykokc578h0rt2zxJDYV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlivetranscodingrc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_K6d57MGzJz1Dykokc578h0rt2zxJDYV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenliveeffectscategory.rc | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_lFingnbdW9kZrym4KtOanVv30tZehWw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenliveeffectscategory.rc | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1_lFingnbdW9kZrym4KtOanVv30tZehWw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdenlive.appdata.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1pl66az_lRpBJdmVlgKZlYPVycm7zP_rJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | org.kde.kdenlive.appdata.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1pl66az_lRpBJdmVlgKZlYPVycm7zP_rJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | applications.menu | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1OfirkZ4YHzA64TAUa9HWTK-KOfulBiRg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | applications.menu | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1OfirkZ4YHzA64TAUa9HWTK-KOfulBiRg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | noise.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1nULiMc5l4MEPD6rGyzXNzPhDBCkGEyNy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | noise.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1nULiMc5l4MEPD6rGyzXNzPhDBCkGEyNy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | count.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1nPc5Ddhx2erc2LTiSt3S9pB2yQ5Y47nb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | count.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1nPc5Ddhx2erc2LTiSt3S9pB2yQ5Y47nb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_test_pat_b.xml | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1nQLs4Pu3GMd7WezM3k9q5XeGWRgzFkvk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | frei0r_test_pat_b.xml | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1nQLs4Pu3GMd7WezM3k9q5XeGWRgzFkvk | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlivesettings.kcfg | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1cafNiCDvFyIPLdceHLYj0l-znuIN3lW8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlivesettings.kcfg | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 1cafNiCDvFyIPLdceHLYj0l-znuIN3lW8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpropertiesdialogplugin.desktop | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 13YlDunUcl0PIT1Rjr9BdQ9mlc_9MzV4p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpropertiesdialogplugin.desktop | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:23 PM EDT | User Sharing Permissions Change | 13YlDunUcl0PIT1Rjr9BdQ9mlc_9MzV4p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtiffxx-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1WzEVw7tunsVyGU148y2ssSDCpDWG2RPA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtiffxx-5.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1WzEVw7tunsVyGU148y2ssSDCpDWG2RPA | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1QZTMIMKXsHHs6l7ICoB5dmBCXYB9piU_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1QZTMIMKXsHHs6l7ICoB5dmBCXYB9piU_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-launch.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1N2t8ryAxfM4nloMr2OziBeAmb9d3cfbc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-launch.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1N2t8ryAxfM4nloMr2OziBeAmb9d3cfbc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ksendbugmail.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1PRo-06sZZkJkoUbx6ZS7AYDeFV-LeisM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ksendbugmail.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1PRo-06sZZkJkoUbx6ZS7AYDeFV-LeisM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcharset-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1QAoZ1PpXYHNR3-yZ0Ns1NqDN1GyRX0GX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcharset-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1QAoZ1PpXYHNR3-yZ0Ns1NqDN1GyRX0GX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfontconfig-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1QrRZvPFb8AgQpLvmeJquX4ncHDzLiVIQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfontconfig-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1QrRZvPFb8AgQpLvmeJquX4ncHDzLiVIQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiod5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1OzXkwAyddT-oQpoCPYI_meaJWuQtzX7J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiod5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1OzXkwAyddT-oQpoCPYI_meaJWuQtzX7J | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconf_update.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1OSQPkEMXTk-sG2woe83aqZbEPYGG-suf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconf_update.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1OSQPkEMXTk-sG2woe83aqZbEPYGG-suf | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgcrypt-20.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1RGuFf2QXT-aOuxa-vYROFnTHym_nnMkw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgcrypt-20.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1RGuFf2QXT-aOuxa-vYROFnTHym_nnMkw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1Tnj9BL6GfBBCpyc-rh86ihO5QNHYNH_5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOCore.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1Tnj9BL6GfBBCpyc-rh86ihO5QNHYNH_5 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-16-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1VfIKl1Kpj9kSSd23dakx-gb8UBgMDGtq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-16-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1VfIKl1Kpj9kSSd23dakx-gb8UBgMDGtq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libatk-1.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1Psw6_WWesRaap-Ttsssh2NnVRRWw87NV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libatk-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1Psw6_WWesRaap-Ttsssh2NnVRRWw87NV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1OoW_z6ByEWx_OoUINmIqDaNIuXz-pT4Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kglobalaccel5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1OoW_z6ByEWx_OoUINmIqDaNIuXz-pT4Q | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmlt++-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1V4XoBMX4ZCuZ-eqnioWCK0E9EdxfbQiY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmlt++-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1V4XoBMX4ZCuZ-eqnioWCK0E9EdxfbQiY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5WinExtras.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1ZGW6TAxsVmsxRC0ni4M7KJUTn1vAtzRp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5WinExtras.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1ZGW6TAxsVmsxRC0ni4M7KJUTn1vAtzRp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Crash.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1T91IGSnpwHZzyu7rATmp41YxTjqfiog4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Crash.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1T91IGSnpwHZzyu7rATmp41YxTjqfiog4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvidstab.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1X2OA3wED4VpokDd0l3SvRi4t8QKyoa6N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvidstab.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1X2OA3wED4VpokDd0l3SvRi4t8QKyoa6N | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-update-activation-environment.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1NObgTptwBG8jCUNP2jJrS5VsfJlZVBWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-update-activation-environment.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1NObgTptwBG8jCUNP2jJrS5VsfJlZVBWs | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libssp-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1WSgVuAZGiBPz935TtGSZ4s4djmL3rqgf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libssp-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1WSgVuAZGiBPz935TtGSZ4s4djmL3rqgf | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GlobalAccelPrivate.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1TMcPdkKIgzPYZDML7Qfl-1EH5KdSaP6v | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GlobalAccelPrivate.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1TMcPdkKIgzPYZDML7Qfl-1EH5KdSaP6v | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Qml.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1YIRP-8JGBvrXZLPDBg8-k67IqWoZ_dqu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Qml.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1YIRP-8JGBvrXZLPDBg8-k67IqWoZ_dqu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-posix-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1VjK7QjPYv1XO73pLFRvUmZ3N91ILZh6z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-posix-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1VjK7QjPYv1XO73pLFRvUmZ3N91ILZh6z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5OpenGL.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1YBKGUpyMlbouSP58dfp7cNjO16fM9Thl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5OpenGL.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1YBKGUpyMlbouSP58dfp7cNjO16fM9Thl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsamplerate-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1WGoX-Q8cGpTWql4RudlV29KaHMifj0XC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsamplerate-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1WGoX-Q8cGpTWql4RudlV29KaHMifj0XC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5CalendarEvents.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1ScoM9fGTyT2pRpN7ywwroiDj-n0iPFPu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5CalendarEvents.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:25 PM EDT | User Sharing Permissions Change | 1ScoM9fGTyT2pRpN7ywwroiDj-n0iPFPu | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackagetool5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1PFd2uXpUuyQMMWqT626DC-gBRPrssCa0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackagetool5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1PFd2uXpUuyQMMWqT626DC-gBRPrssCa0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpng16-16.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1WDcYhgPbyCEwN0w65yie8QWRK42QtlVX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpng16-16.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1WDcYhgPbyCEwN0w65yie8QWRK42QtlVX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdbus-1-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1QE_x4lnwUrc3n1g00ZKsBF3l3XETrjdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdbus-1-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1QE_x4lnwUrc3n1g00ZKsBF3l3XETrjdB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kreadconfig5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1PQZ8JwpxORPyFcOdFDqUD5tcuacpS3MT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kreadconfig5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1PQZ8JwpxORPyFcOdFDqUD5tcuacpS3MT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5ScriptTools.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1YuIO7uUWRwyVUM77SSC0OXqzXnS9qytl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5ScriptTools.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1YuIO7uUWRwyVUM77SSC0OXqzXnS9qytl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Auth.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1SZ7Wvbts3nlQYFYUUq8BAU-d6kBCPwOR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Auth.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1SZ7Wvbts3nlQYFYUUq8BAU-d6kBCPwOR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avdevice-57.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1LfYH6GXTCRxybU8Eaulvn7ns0PdYrUGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avdevice-57.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1LfYH6GXTCRxybU8Eaulvn7ns0PdYrUGQ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | liblzma-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1V3fUCQPeKwQHalGEHgvgGj6r2U1EubyW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | liblzma-5.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1V3fUCQPeKwQHalGEHgvgGj6r2U1EubyW | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpixman-1-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1W8xo_QzMHNoMjPonVjfld9umhh3nHMQG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpixman-1-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1W8xo_QzMHNoMjPonVjfld9umhh3nHMQG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-send.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1NC_9XMHU3AtD5DwsufcATvuCAAGYFO2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-send.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1NC_9XMHU3AtD5DwsufcATvuCAAGYFO2A | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libffi-6.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1QVWMBcPvnrs7Lo1mNzb8uUE3ZFeJuEw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libffi-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1QVWMBcPvnrs7Lo1mNzb8uUE3ZFeJuEw- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5MultimediaWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1Y9whTBBVv9IKU0LZO0L85agt-CFEd3k0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5MultimediaWidgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1Y9whTBBVv9IKU0LZO0L85agt-CFEd3k0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | melt.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1XlkckeyLAx9XlFAUgoFbKIAX3rMZdfp7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | melt.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1XlkckeyLAx9XlFAUgoFbKIAX3rMZdfp7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | liblzo2-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1V4BTvkN8DSRZpV_mCwOzHl3IcrofsEvy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | liblzo2-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1V4BTvkN8DSRZpV_mCwOzHl3IcrofsEvy | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-daemon.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1MwCrIeq7I9GACfcfr42NUepPAl-cHHRg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-daemon.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1MwCrIeq7I9GACfcfr42NUepPAl-cHHRg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsqlite3-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1WJW9MfmV_TVy8-2S2XVH1hUo2qo5TJn9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libsqlite3-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1WJW9MfmV_TVy8-2S2XVH1hUo2qo5TJn9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libstdc++-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1WV4R-W-bKSTqpCXIVKpAqnzqqTghJpdS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libstdc++-6.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1WV4R-W-bKSTqpCXIVKpAqnzqqTghJpdS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Declarative.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1TJwDbosuZUZBI69TM1Owb0cpZolUxiVj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Declarative.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1TJwDbosuZUZBI69TM1Owb0cpZolUxiVj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkdecorations2private.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1SGyo6R44DRU4aVYgdyBc1aAkkJIkU2LS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkdecorations2private.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1SGyo6R44DRU4aVYgdyBc1aAkkJIkU2LS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuio56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1O0Gmtc2m-8YgJzGDEPaL6l5lJPuOONLX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuio56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1O0Gmtc2m-8YgJzGDEPaL6l5lJPuOONLX | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Notifications.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1Tz_cvzP03J6c7RABPQwNByYtFF4C7g8C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Notifications.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1Tz_cvzP03J6c7RABPQwNByYtFF4C7g8C | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmlt-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1V5n6Pt2UhmY81cDeoHqI3HZAmiKw9L-p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmlt-6.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1V5n6Pt2UhmY81cDeoHqI3HZAmiKw9L-p | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libhistory6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1S4eYjChrgKFZnwvL7avTO6jE9lGhCuKz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libhistory6.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1S4eYjChrgKFZnwvL7avTO6jE9lGhCuKz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zlib1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1ZZFel6x8-w06WwddGGkMITLJfrLzWid1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | zlib1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1ZZFel6x8-w06WwddGGkMITLJfrLzWid1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuin56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1NqTX0z8YAYjEKHVIMokBDp9PL7fTpKvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuin56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:26 PM EDT | User Sharing Permissions Change | 1NqTX0z8YAYjEKHVIMokBDp9PL7fTpKvr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libglib-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1RRf_OzwTKRF83jDiCfF4fhFbgTrv84tQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libglib-2.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1RRf_OzwTKRF83jDiCfF4fhFbgTrv84tQ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-test-tool.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1NLXXiAC4d8cPqvYdefwW9gn-1ANXhu7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-test-tool.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1NLXXiAC4d8cPqvYdefwW9gn-1ANXhu7S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5XmlPatterns.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZItsHB5qotvcMzqs1E2L1G_xiAXrtRUY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5XmlPatterns.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZItsHB5qotvcMzqs1E2L1G_xiAXrtRUY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | iculx56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1O1gZ-EQB9plfl34QJVIK1rst0l7rJBFZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | iculx56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1O1gZ-EQB9plfl34QJVIK1rst0l7rJBFZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat-57.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1MjRANybtBGcvPndeq2MP6wlO9MGaZ3kc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat-57.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1MjRANybtBGcvPndeq2MP6wlO9MGaZ3kc | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkdecorations2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1SGgMEAg9Fa2O5uGqG_9_dGIiJO_fEc1E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkdecorations2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1SGgMEAg9Fa2O5uGqG_9_dGIiJO_fEc1E | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Solid.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1URCRBvVejh0SQ6tzn7gDN_tV9JWGjpEM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Solid.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1URCRBvVejh0SQ6tzn7gDN_tV9JWGjpEM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio_http_cache_cleaner.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1P6U6d2vohBdJ_s3dizNA0xqAhsTnGDrB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kio_http_cache_cleaner.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1P6U6d2vohBdJ_s3dizNA0xqAhsTnGDrB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt.conf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XorU7lg9jRHGbsLXowUeS60kUYcJivEO | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qt.conf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XorU7lg9jRHGbsLXowUeS60kUYcJivEO | Plain text | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libx264-155.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XZu2aMrnIsWGPb5YdTJrn3HORu9Z3LX2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libx264-155.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XZu2aMrnIsWGPb5YdTJrn3HORu9Z3LX2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5I18n.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1TdL0AvQc2_0M8M93O4PZejthgikIurlh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5I18n.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1TdL0AvQc2_0M8M93O4PZejthgikIurlh | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopencore-amrwb-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1VGu0ElQjR6Zah6RFfNjTZ0ZWIp6HvKhs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopencore-amrwb-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1VGu0ElQjR6Zah6RFfNjTZ0ZWIp6HvKhs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopencore-amrnb-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1VDzdqysohptbACtDhJRp5O3gDvE6MALx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopencore-amrnb-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1VDzdqysohptbACtDhJRp5O3gDvE6MALx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1RawWTGIkSDU-CCjJUXBUbsTIeNHUSQUD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1RawWTGIkSDU-CCjJUXBUbsTIeNHUSQUD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Test.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZAtDJypV0h9p8EB5G_vNflwDB9RYZAm1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Test.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZAtDJypV0h9p8EB5G_vNflwDB9RYZAm1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libexpat-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1QTO1bsywcalwqNZHPzbmdSahiAIT9Gh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libexpat-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1QTO1bsywcalwqNZHPzbmdSahiAIT9Gh0 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libx265.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XapvouvEhPa_gmmQt8oHkrTFmlKnCaxX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libx265.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XapvouvEhPa_gmmQt8oHkrTFmlKnCaxX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Widgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZFplO7Pk0mwdi9xODCFPZZe2Yzt_6iY7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Widgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZFplO7Pk0mwdi9xODCFPZZe2Yzt_6iY7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libjasper.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1SCJIYGcMXGdI1JcbCVCARH9zUivsvZKg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libjasper.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1SCJIYGcMXGdI1JcbCVCARH9zUivsvZKg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdl.dll.a | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1QPfo0JIsjPK1sd4Y4LUHpBfl6OdlciHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdl.dll.a | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1QPfo0JIsjPK1sd4Y4LUHpBfl6OdlciHM | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOGui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1TrfMidReukbtojbyAFDZFm8p1Bgx1uv2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOGui.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1TrfMidReukbtojbyAFDZFm8p1Bgx1uv2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangowin32-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1VYKpOZtp9WVsokERflgKvZGzCwjFKWJ2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangowin32-1.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1VYKpOZtp9WVsokERflgKvZGzCwjFKWJ2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwinpthread-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XUr8M7v-y0I993GhXoj7T8L3EMRDWbOF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwinpthread-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1XUr8M7v-y0I993GhXoj7T8L3EMRDWbOF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libphonon4qt5experimental.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1W0mj4LTRGzNciM3czCSSov1De_IrUWoz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libphonon4qt5experimental.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1W0mj4LTRGzNciM3czCSSov1De_IrUWoz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swscale-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZXTMxnSneniND-tlx2N_BjjFmPVUGSKn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swscale-5.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:28 PM EDT | User Sharing Permissions Change | 1ZXTMxnSneniND-tlx2N_BjjFmPVUGSKn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avdevice-58.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1LgT3PalkqUK9-a48BaUUwdWdKQ0tdnte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avdevice-58.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1LgT3PalkqUK9-a48BaUUwdWdKQ0tdnte | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Wallet.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1UtY3e4l-5ftAz-t6deL7i9b_aR2aYxjG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Wallet.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1UtY3e4l-5ftAz-t6deL7i9b_aR2aYxjG | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5QuickAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1UC_w1rUAMjGF2YQKmSPeZQASiV1hfQ2m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5QuickAddons.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1UC_w1rUAMjGF2YQKmSPeZQASiV1hfQ2m | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwrapper5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1Pr1WY-ABVV2pyFZ2gPx6QfFMtZdPfN_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwrapper5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1Pr1WY-ABVV2pyFZ2gPx6QfFMtZdPfN_k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5SonnetCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1UaxI-LwN-TXbjRx9K-OOWdZbwmsO8jW7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5SonnetCore.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1UaxI-LwN-TXbjRx9K-OOWdZbwmsO8jW7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3l-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1QqUEwq9iwbpaPaedq1q-XoLtN4ueDfL8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3l-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:29 PM EDT | User Sharing Permissions Change | 1QqUEwq9iwbpaPaedq1q-XoLtN4ueDfL8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuuc56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1O8XbNopDQ4UMiUUcPi7BuamvK7aw83vp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuuc56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1O8XbNopDQ4UMiUUcPi7BuamvK7aw83vp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5TextWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1UnxW_xWWGcPFWPI22oEcREKoNdanWFY0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5TextWidgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1UnxW_xWWGcPFWPI22oEcREKoNdanWFY0 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-subset-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1RiOJEHbk11h2YK8DBNRXMWsqvzXs7KAl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-subset-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1RiOJEHbk11h2YK8DBNRXMWsqvzXs7KAl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbisenc-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1XDFWbBBTL-b1urzymwrMvAjB2VYp8s7G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbisenc-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1XDFWbBBTL-b1urzymwrMvAjB2VYp8s7G | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Script.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1Ydt1WY6hxnEQK2IqRBAqkF9iLqAhVVgj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Script.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1Ydt1WY6hxnEQK2IqRBAqkF9iLqAhVVgj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat-58.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1MnDEP8VhtQyz4jTLF0otlVfcDKabyWQq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avformat-58.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1MnDEP8VhtQyz4jTLF0otlVfcDKabyWQq | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1PkSIX3yYNwzRhHQtSIrw7lEQb-RNfoDv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwalletd5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1PkSIX3yYNwzRhHQtSIrw7lEQb-RNfoDv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1Tx8ZsXyRWq3-czfeqIZHdKlOwVWd5NHK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOWidgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1Tx8ZsXyRWq3-czfeqIZHdKlOwVWd5NHK | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5WidgetsAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1UuQXYRjq1_vlMCI7No9TvRZb9r9s4SxM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5WidgetsAddons.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1UuQXYRjq1_vlMCI7No9TvRZb9r9s4SxM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5PrintSupport.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1YFMDWllpKO_PhiYyyaj7z81cQ4qbg3rx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5PrintSupport.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1YFMDWllpKO_PhiYyyaj7z81cQ4qbg3rx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kioexec.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1P0aHw0ir_peNXbfUQfT3NhxXgdGjJsoN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kioexec.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1P0aHw0ir_peNXbfUQfT3NhxXgdGjJsoN | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GuiAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1TX0Xs1BmH-jC5g0Hs275bmypXmiuqFKH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GuiAddons.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1TX0Xs1BmH-jC5g0Hs275bmypXmiuqFKH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtermcap.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1W_LKEZgscKhg4VKz3ZgfCXadC-dsEBNF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtermcap.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1W_LKEZgscKhg4VKz3ZgfCXadC-dsEBNF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | iculx.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1O1FYocA8p5yyRIAbdlDHRk5Y_j6G319H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | iculx.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1O1FYocA8p5yyRIAbdlDHRk5Y_j6G319H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1OTLG5X5DRUf4us8xqpVzNL62JknfJF_g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kcookiejar5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1OTLG5X5DRUf4us8xqpVzNL62JknfJF_g | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Multimedia.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1Y3i_FGDgeRI8mkjq36lckYQnFkuXJ5CO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Multimedia.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1Y3i_FGDgeRI8mkjq36lckYQnFkuXJ5CO | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffplay.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1NTs6rSVuPcasAbKcFHTcPolOVOVZOhlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffplay.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1NTs6rSVuPcasAbKcFHTcPolOVOVZOhlh | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbis-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1X9ipjZAR-N139y0lkka5yM1_k4-xqHIL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbis-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1X9ipjZAR-N139y0lkka5yM1_k4-xqHIL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Codecs.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1SdHdvCN1skYZLZ86wTqNxTxVag3bl9E4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Codecs.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:30 PM EDT | User Sharing Permissions Change | 1SdHdvCN1skYZLZ86wTqNxTxVag3bl9E4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackagelauncherqml.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1PCgWC5bjZdWpi072MtwrzYgJHoEyxOPe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kpackagelauncherqml.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1PCgWC5bjZdWpi072MtwrzYgJHoEyxOPe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-monitor.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1N6oBUicwK7PuRxzRUYzNDgAlzhOiTH_H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | dbus-monitor.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1N6oBUicwK7PuRxzRUYzNDgAlzhOiTH_H | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfreetype-6.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1QwJJxfS-v511KL5UU-nZP1EDI-ZI6aCM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfreetype-6.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1QwJJxfS-v511KL5UU-nZP1EDI-ZI6aCM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutu56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1O7K_1iknMNgTTBYpi8luBHLKFxUd7qSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutu56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1O7K_1iknMNgTTBYpi8luBHLKFxUd7qSj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmp3lame-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1VAyZWEgbBQq_OhXKJ4iPly-JjQczYI0T | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libmp3lame-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1VAyZWEgbBQq_OhXKJ4iPly-JjQczYI0T | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avresample-4.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Mr132p0LOuGRA-QWmIhlU8FQXdTzolgZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avresample-4.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Mr132p0LOuGRA-QWmIhlU8FQXdTzolgZ | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuin.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1NhZyRebMoJ5CwTl_QLSC09wPQtxzjOr8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuin.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1NhZyRebMoJ5CwTl_QLSC09wPQtxzjOr8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libspeex-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1WIk8CHIGkImlSx8wlC6zu1_s7XnjBCTc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libspeex-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1WIk8CHIGkImlSx8wlC6zu1_s7XnjBCTc | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avcodec-58.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1LerAb_vMmc_BfxUK8h5g1KSk221QJ2Be | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | avcodec-58.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1LerAb_vMmc_BfxUK8h5g1KSk221QJ2Be | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Completion.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1SirUkMdwr4W4BNzAtVrfdxD2UgVKlVL7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Completion.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1SirUkMdwr4W4BNzAtVrfdxD2UgVKlVL7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libquadmath-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1WGaymAU-uXgWGbg_5O83SklcWh2TjwQx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libquadmath-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1WGaymAU-uXgWGbg_5O83SklcWh2TjwQx | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickParticles.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1YNTU6j_squqeew1FT3WgbNLvajXdRaqn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickParticles.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1YNTU6j_squqeew1FT3WgbNLvajXdRaqn | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libogg-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1VDe1lX3R2IAP8-j2m7H_1HgJhEAzlLp8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libogg-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1VDe1lX3R2IAP8-j2m7H_1HgJhEAzlLp8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktrash5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1PeS3PfTgFeOjM_0LB_9c2luz_69NxJwG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktrash5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1PeS3PfTgFeOjM_0LB_9c2luz_69NxJwG | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Attica.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1SRGWfNdLvXd-A0ObAluIWstjly6v1Nle | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Attica.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1SRGWfNdLvXd-A0ObAluIWstjly6v1Nle | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5MultimediaQuick.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Y4MWAX9pLn_j9n6XCFfvhJQSBq-ByXV6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5MultimediaQuick.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Y4MWAX9pLn_j9n6XCFfvhJQSBq-ByXV6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libssl-1_1-x64.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1WPH01wR3cWeRW6pyYEAhUzuRXQGT59fw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libssl-1_1-x64.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1WPH01wR3cWeRW6pyYEAhUzuRXQGT59fw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Gui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1XwRe-BmNvW6KAJMC2J_-pZlpDcvHTkP7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Gui.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1XwRe-BmNvW6KAJMC2J_-pZlpDcvHTkP7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libjpeg-9.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1SCvunPFXAmcwOHRDxrlQOZYPYBJh3p-t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libjpeg-9.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1SCvunPFXAmcwOHRDxrlQOZYPYBJh3p-t | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libiconv-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1S6_iAyB13Ww-PMX6roSSPVZy4xoWMILH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libiconv-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1S6_iAyB13Ww-PMX6roSSPVZy4xoWMILH | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgomp-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1R_NUqLf4dN-HSmVkesflqVUkLbck5kyg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgomp-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1R_NUqLf4dN-HSmVkesflqVUkLbck5kyg | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgthread-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Ra_NSyYCV_E3uj-Z11RGxlZpbGMnn4Gt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgthread-2.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Ra_NSyYCV_E3uj-Z11RGxlZpbGMnn4Gt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NewStuffCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Tz9PnlwZU5uddkTdFussjGG_EwTptN2X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NewStuffCore.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Tz9PnlwZU5uddkTdFussjGG_EwTptN2X | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icule.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1O0gjDTHVdPU1TkTBvaieLi5gUK5CMgS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icule.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1O0gjDTHVdPU1TkTBvaieLi5gUK5CMgS6 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5XmlGui.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Uyd01DoXX44a-oHJm77JOn7Vjfb9KU5l | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5XmlGui.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:31 PM EDT | User Sharing Permissions Change | 1Uyd01DoXX44a-oHJm77JOn7Vjfb9KU5l | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcairo-script-interpreter-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Q-Y7fawGLksvLAqG0BvYUWHJhoYuZvMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcairo-script-interpreter-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Q-Y7fawGLksvLAqG0BvYUWHJhoYuZvMV | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swresample-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1ZOoD7vevHzfx24p_VcAgl1fMBUZrPZ_L | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swresample-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1ZOoD7vevHzfx24p_VcAgl1fMBUZrPZ_L | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutu.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1O5wlo2BcHlRe6oXfXd4gP4YnEaemxqJ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutu.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1O5wlo2BcHlRe6oXfXd4gP4YnEaemxqJ4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutest.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1O22p44hyi1Fg9zkVwYMk7D8giZl-srTu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutest.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1O22p44hyi1Fg9zkVwYMk7D8giZl-srTu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libxml2-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Xb5oDOCbEaQiP0L6636LlO2Phl-zGGmD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libxml2-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Xb5oDOCbEaQiP0L6636LlO2Phl-zGGmD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Sql.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Yz0X6-4B2vTDqd_Yo96CDO760VxqUAM1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Sql.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Yz0X6-4B2vTDqd_Yo96CDO760VxqUAM1 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgio-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1RQ8XMmX7mM6tyGyFJMqrQcVHK_dBcmZB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgio-2.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1RQ8XMmX7mM6tyGyFJMqrQcVHK_dBcmZB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIONTLM.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Tu6wfYquNDFwvA3_vSIWpHVvtKZra-at | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIONTLM.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Tu6wfYquNDFwvA3_vSIWpHVvtKZra-at | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangoft2-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1VTU1APx3pHuYr8pr1aT71MoXng7y01UC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangoft2-1.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1VTU1APx3pHuYr8pr1aT71MoXng7y01UC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5DBus.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1XvXF-kLnRrg48Q3mw7CVV4dmvCPCqVG- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5DBus.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1XvXF-kLnRrg48Q3mw7CVV4dmvCPCqVG- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcrecpp-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1VmzTBE1xScU21foX49uPCplWqxBZvTSX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcrecpp-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1VmzTBE1xScU21foX49uPCplWqxBZvTSX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgcc_s_seh-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1R1n2rLfvSjYvJlsxRcH3N88jpi9PPHtp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgcc_s_seh-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1R1n2rLfvSjYvJlsxRcH3N88jpi9PPHtp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Quick.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1YJxTkMwi4mn02pKck4Y60Ph-kc0z7yYq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Quick.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1YJxTkMwi4mn02pKck4Y60Ph-kc0z7yYq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-8-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1VhRgQc3VGBDx7boMP_U8RbDgqoVNksL2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre2-8-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1VhRgQc3VGBDx7boMP_U8RbDgqoVNksL2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5IconThemes.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1TdqzzC5m4PPQizuXDNb0nJw7A1xUjfZ7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5IconThemes.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1TdqzzC5m4PPQizuXDNb0nJw7A1xUjfZ7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Svg.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Z38-MpV2gP44alO53o-xyOOgd3rLR41H | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Svg.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Z38-MpV2gP44alO53o-xyOOgd3rLR41H | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpmux-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1XULvhWFOazFo4aNG9u2ig_t-w45kQh_9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpmux-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1XULvhWFOazFo4aNG9u2ig_t-w45kQh_9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Network.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1YAih9nkz7TsXH94qmNbqroOWGQZ8h7yl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Network.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1YAih9nkz7TsXH94qmNbqroOWGQZ8h7yl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ItemViews.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Tl5L2wfFnYgsMHhbAbJ2RQ5LZ-FC7Yhl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ItemViews.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1Tl5L2wfFnYgsMHhbAbJ2RQ5LZ-FC7Yhl | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libintl-8.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1S9hgwn_9qKj6iR1oKXUfS_2meGGDesaw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libintl-8.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:32 PM EDT | User Sharing Permissions Change | 1S9hgwn_9qKj6iR1oKXUfS_2meGGDesaw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avcodec-57.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1LRiCgPlbRCb2307Fl1W6wSME7BPErX2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avcodec-57.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1LRiCgPlbRCb2307Fl1W6wSME7BPErX2X | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1T0xHGZxo1WwL77Kl-wMuUjD9hvYlvD9Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigWidgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1T0xHGZxo1WwL77Kl-wMuUjD9hvYlvD9Z | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swresample-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1ZVOrnncxajRnlmE1aYpwV7QJAV_bRUMV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swresample-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1ZVOrnncxajRnlmE1aYpwV7QJAV_bRUMV | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre16-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1VcTe734tlPLd0FALSZZkjSRgsZlhHeO8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre16-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1VcTe734tlPLd0FALSZZkjSRgsZlhHeO8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5SonnetUi.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1UehpXW8QTt4sYhq4GjJ0DNufvXWPblfs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5SonnetUi.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:33 PM EDT | User Sharing Permissions Change | 1UehpXW8QTt4sYhq4GjJ0DNufvXWPblfs | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwriteconfig5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1PsGb9CtKOPdbIjDPF3uBwfsDVq9jmbc8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwriteconfig5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1PsGb9CtKOPdbIjDPF3uBwfsDVq9jmbc8 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig_compiler_kf5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1OQMG9nMrT6gODuHuOK5MLRtRS1IYsYVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kconfig_compiler_kf5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1OQMG9nMrT6gODuHuOK5MLRtRS1IYsYVT | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpdecoder-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1XS8RhA6snNKFxzJeQZijYGMEM1hkU79k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpdecoder-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1XS8RhA6snNKFxzJeQZijYGMEM1hkU79k | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Archive.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1SQ8EXTVJS3HbX7_ZnUbQYAKT4Iy6CSNp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Archive.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1SQ8EXTVJS3HbX7_ZnUbQYAKT4Iy6CSNp | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NotifyConfig.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1U-z0QD0t86eK7xwrrBy_lXAcSnHPU0CJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NotifyConfig.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1U-z0QD0t86eK7xwrrBy_lXAcSnHPU0CJ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avutil-55.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1MtMz-pP5ZQOLNhXdciH-fM8OaHymkdJv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avutil-55.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1MtMz-pP5ZQOLNhXdciH-fM8OaHymkdJv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Bookmarks.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1SbwKArV-EtN6_BoRv4rQoEbzGFBUX603 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Bookmarks.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1SbwKArV-EtN6_BoRv4rQoEbzGFBUX603 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffmpeg.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1NSy6Pgkk8RJ36XASIRlkxvxQpMScUVbU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffmpeg.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1NSy6Pgkk8RJ36XASIRlkxvxQpMScUVbU | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NewStuff.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1TyTeTe7dwcGLZNRtX1THDWJ0VMPRQuy- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5NewStuff.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1TyTeTe7dwcGLZNRtX1THDWJ0VMPRQuy- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avfilter-7.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1MipSBRe4gxaAM5bM1lYRcpw2EFpryS5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avfilter-7.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1MipSBRe4gxaAM5bM1lYRcpw2EFpryS5s | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgmodule-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1RSM4hvRPUmTjWlJJQybdG5w_QYbt-GJ3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgmodule-2.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1RSM4hvRPUmTjWlJJQybdG5w_QYbt-GJ3 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbisfile-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1XJP-SW_O4MILcYdkJRp7U8HUdVtgW-w | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libvorbisfile-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1XJP-SW_O4MILcYdkJRp7U8HUdVtgW-w | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Service.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1UMXxqpXbqlmLqS05WSgGE3QEjtZlqLUv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Service.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1UMXxqpXbqlmLqS05WSgGE3QEjtZlqLUv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickTest.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1YaGnOg7104MHO7jKMq4ugPdrld_owl6u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickTest.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1YaGnOg7104MHO7jKMq4ugPdrld_owl6u | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgfortran-4.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1RQ0D0xY4Xadh6wzWV69WXpZH5eDSblmS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgfortran-4.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1RQ0D0xY4Xadh6wzWV69WXpZH5eDSblmS | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1ObeT9yUu8OUKA82upt6fpSKfU3N_BikY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1ObeT9yUu8OUKA82upt6fpSKfU3N_BikY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcairo-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Px1iKHvUndhMd1pLXpRrPFsRLLpTNsTm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcairo-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Px1iKHvUndhMd1pLXpRrPFsRLLpTNsTm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgdk_pixbuf-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1RM82dnf3z5DfxIpfwla2qmcP3ioiJfdi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgdk_pixbuf-2.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1RM82dnf3z5DfxIpfwla2qmcP3ioiJfdi | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpdemux-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1XU3Hxf_7WhY9pWEKmcgup7eV8BT6xsTt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebpdemux-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1XU3Hxf_7WhY9pWEKmcgup7eV8BT6xsTt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconfinder5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Otnf0pKLdBCc3Y0yrBpGcbdpdOEsEd-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kiconfinder5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Otnf0pKLdBCc3Y0yrBpGcbdpdOEsEd-k | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icudt.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1NZjSuqKixHKqLU3u6CLYvbREt693PNse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icudt.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1NZjSuqKixHKqLU3u6CLYvbREt693PNse | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgpg-error6-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1R_lEjEi591WltOOn5NGBuU7u-79n3_Ou | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgpg-error6-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1R_lEjEi591WltOOn5NGBuU7u-79n3_Ou | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Help.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Y3PUUKOPjcWElozGC5CmJeM0dDmNucNM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Help.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Y3PUUKOPjcWElozGC5CmJeM0dDmNucNM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icule56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1O1ETAjuRCF7391i1uuvpv_jTPkhS9SbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icule56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1O1ETAjuRCF7391i1uuvpv_jTPkhS9SbY | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtiff-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Wx0g84S8qLa0XRmygoFGecE3wP1qo4MP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtiff-5.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:34 PM EDT | User Sharing Permissions Change | 1Wx0g84S8qLa0XRmygoFGecE3wP1qo4MP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheoradec-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1Wmb0wqnRg_k_iTZNzMQwWtBB5AmvoFv9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheoradec-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1Wmb0wqnRg_k_iTZNzMQwWtBB5AmvoFv9 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Core.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1XtBYvm2VTXLobrYssGbmXlUwPzmLSa4S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Core.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1XtBYvm2VTXLobrYssGbmXlUwPzmLSa4S | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcreposix-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1VqYIBNbQjITNpX342wbWzAZHYRD1-rpw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcreposix-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1VqYIBNbQjITNpX342wbWzAZHYRD1-rpw | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuio.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1NzVeKZxKRAXD6U0IHh-YqVoLAH0EDqBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuio.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1NzVeKZxKRAXD6U0IHh-YqVoLAH0EDqBm | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postproc-54.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1XnCWtjWLILOXOpWMTJUTWJtfkQegzb9O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postproc-54.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1XnCWtjWLILOXOpWMTJUTWJtfkQegzb9O | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5CoreAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1T27VLfp4xm6-N1woSrDo-_kcm94a-EXd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5CoreAddons.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1T27VLfp4xm6-N1woSrDo-_kcm94a-EXd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheora-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1WjEip6rNk48OQV_xDtph3mhexyk3nxgP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheora-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1WjEip6rNk48OQV_xDtph3mhexyk3nxgP | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kioslave.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1P66pc754UE3nSx1NqpUeh750r2o-RE2M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (rose@sylabs.io).csv | kioslave.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1P66pc754UE3nSx1NqpUeh750r2o-RE2M | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbuildsycoca5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1O8djjtdxaK5CdxhC6Y-FLF2289OwvEeB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kbuildsycoca5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1O8djjtdxaK5CdxhC6Y-FLF2289OwvEeB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Xml.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1ZGs8P3dBadM2Fk39SiPr8eUuw94ikZA2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Xml.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1ZGs8P3dBadM2Fk39SiPr8eUuw94ikZA2 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icudt56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1Ng2hsIMossiXTeMCg3xAEQftsfeDfdzu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icudt56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1Ng2hsIMossiXTeMCg3xAEQftsfeDfdzu | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktelnetservice5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1PThMKgkRLOWg3KP-1EHAwgN5ZqP4xzXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ktelnetservice5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1PThMKgkRLOWg3KP-1EHAwgN5ZqP4xzXj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GlobalAccel.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1TK13XStkGRnAYxk0JevcQ8R2zBcuJEjZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5GlobalAccel.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1TK13XStkGRnAYxk0JevcQ8R2zBcuJEjZ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3f-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1QfYe6hpxtEr6bY36lJ1JW_YcZF0oWwCv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libfftw3f-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1QfYe6hpxtEr6bY36lJ1JW_YcZF0oWwCv | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1YbLf9EYluKZXnj4YVWm5uTNSVI7ssoON | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5QuickWidgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1YbLf9EYluKZXnj4YVWm5uTNSVI7ssoON | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcrypto-1_1-x64.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1QBvzQuF-4v99j0r8_Dhsu281k6CADkz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcrypto-1_1-x64.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1QBvzQuF-4v99j0r8_Dhsu281k6CADkz2 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swscale-4.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1ZW3ZZh3SViSxSRbXRoqClectCJHu1lH- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | swscale-4.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1ZW3ZZh3SViSxSRbXRoqClectCJHu1lH- | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_render.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1Oj-UW5CWkywQ6wkHQxo4Ub9KZ8Okx40- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdenlive_render.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1Oj-UW5CWkywQ6wkHQxo4Ub9KZ8Okx40- | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebp-5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1XJcPZTm6_hUexgDDnvdV46-uauJHaBwq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libwebp-5.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1XJcPZTm6_hUexgDDnvdV46-uauJHaBwq | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpango-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1VPgtXUa042eV5WBQQyy89P8TobQjVtRX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpango-1.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1VPgtXUa042eV5WBQQyy89P8TobQjVtRX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Plotting.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1U8LfnBXfwDnN0oqjxJHMVqy0KTBMBMpb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Plotting.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1U8LfnBXfwDnN0oqjxJHMVqy0KTBMBMpb | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheoraenc-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1WvLGHiKdbQKvLdhidjuaJ_YiZ-8_J7bR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libtheoraenc-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1WvLGHiKdbQKvLdhidjuaJ_YiZ-8_J7bR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtlogging.ini | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1ZNkJQckcExmF1p4kXXsgNvfmknj2bQIt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | qtlogging.ini | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1ZNkJQckcExmF1p4kXXsgNvfmknj2bQIt | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangocairo-1.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1VSBRQ6nPnfGdF428J_c4cPa17cY2LNN7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpangocairo-1.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1VSBRQ6nPnfGdF428J_c4cPa17cY2LNN7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avutil-56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1MtvnJphuXvwHtpmxLCoOUnihctOZoIPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avutil-56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:36 PM EDT | User Sharing Permissions Change | 1MtvnJphuXvwHtpmxLCoOUnihctOZoIPg | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avresample-3.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1MnUWIb7x6H0_GXxemuf3pb5XAlGXdKyj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | avresample-3.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1MnUWIb7x6H0_GXxemuf3pb5XAlGXdKyj | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postproc-55.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1XoWW1bBNcrZ66h4oHXlGIdHkcxi4S3FX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | postproc-55.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1XoWW1bBNcrZ66h4oHXlGIdHkcxi4S3FX | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquitapp5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1PJVGfuIAh_ULJ_qH842Ye_71CCKee4KF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kquitapp5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1PJVGfuIAh_ULJ_qH842Ye_71CCKee4KF | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1V_LPEL0ZV2s9t0zwQ1ZT-RHjtIDBkPrR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libpcre-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1V_LPEL0ZV2s9t0zwQ1ZT-RHjtIDBkPrR | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libbz2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1Pvz4Uicqu_fWF2O3bAgQ17_5AHSRcAdr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libbz2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1Pvz4Uicqu_fWF2O3bAgQ17_5AHSRcAdr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5JobWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1TmGAgLGLhCwVG6nAZpu5-LOrjFzBo2g4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5JobWidgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1TmGAgLGLhCwVG6nAZpu5-LOrjFzBo2g4 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOFileWidgets.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1TqZQzl4bLbG3KCD4t45k4p_TqNF9CF5x | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5KIOFileWidgets.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1TqZQzl4bLbG3KCD4t45k4p_TqNF9CF5x | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeinit5.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1OTa5aiT0ddbohgHbjXj7vX9Wsc98rEIB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kdeinit5.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1OTa5aiT0ddbohgHbjXj7vX9Wsc98rEIB | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdl.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1QFDME24sICQwcyqc60LknQZLUH253RXv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libdl.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1QFDME24sICQwcyqc60LknQZLUH253RXv | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopus-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1VHen3jpQI6L0yJoe5_xaQ2--JiYTualj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libopus-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1VHen3jpQI6L0yJoe5_xaQ2--JiYTualj | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuuc.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1O8ScAUT8SyZehvzqcEvrEnpNnOBuXvUr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icuuc.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1O8ScAUT8SyZehvzqcEvrEnpNnOBuXvUr | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | klauncher.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1P7PrXelUODm-zk6FZKr4Efzi8E2Fhxe4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | klauncher.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1P7PrXelUODm-zk6FZKr4Efzi8E2Fhxe4 | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigCore.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1SwQAcGdtTw7JovsKaZ3fN0qHKFel7QO8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5ConfigCore.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1SwQAcGdtTw7JovsKaZ3fN0qHKFel7QO8 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-icu-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1ReKYJKqXM9BUhs0DwoOntdIxvovNUBK_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libharfbuzz-icu-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1ReKYJKqXM9BUhs0DwoOntdIxvovNUBK_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkwalletbackend5.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1UyqOc-bs-qOqQSvaPwaxbaYQEfsud1V_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libkwalletbackend5.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1UyqOc-bs-qOqQSvaPwaxbaYQEfsud1V_ | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Concurrent.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1XrG63QQEE7jBhWdwca_UzJlxxpvwKqli | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Qt5Concurrent.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1XrG63QQEE7jBhWdwca_UzJlxxpvwKqli | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1PiEcuZm12GIn0LOaN-B2v59QIBvxFpVe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | kwallet-query.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1PiEcuZm12GIn0LOaN-B2v59QIBvxFpVe | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5DBusAddons.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1TCpm5d1PNHzlJS5zmh9Ex4xKKWDVfzt7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5DBusAddons.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1TCpm5d1PNHzlJS5zmh9Ex4xKKWDVfzt7 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Package.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1U0E1xcUNnae8tGqyttbiUJdBVATUlVeY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5Package.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1U0E1xcUNnae8tGqyttbiUJdBVATUlVeY | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutest56.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1O4qv5_6Zc3f0LsxlCxo4zx5hmXlFTM0d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | icutest56.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1O4qv5_6Zc3f0LsxlCxo4zx5hmXlFTM0d | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcairo-gobject-2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1PzipoQ13qcG-OUnXBhKduhg7QnxamMCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libcairo-gobject-2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1PzipoQ13qcG-OUnXBhKduhg7QnxamMCp | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5WindowSystem.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1UxIjWC8Sf7ulcaFcyzrHtHzg3AY6pMiM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libKF5WindowSystem.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1UxIjWC8Sf7ulcaFcyzrHtHzg3AY6pMiM | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffprobe.exe | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1NXTYYg1PulisCio8R0P_9743xywd002S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ffprobe.exe | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1NXTYYg1PulisCio8R0P_9743xywd002S | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libatomic-1.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1Ptor2qUlBD-_Cw_2Mm6t38TDtNALvfUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libatomic-1.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1Ptor2qUlBD-_Cw_2Mm6t38TDtNALvfUA | Unknown | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SDL2.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1ZOWWNpgtEiCMB-tLFZflIuWCmfpzHQjF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | SDL2.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:37 PM EDT | User Sharing Permissions Change | 1ZOWWNpgtEiCMB-tLFZflIuWCmfpzHQjF | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AvenirLTStd-Roman.otf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1W3hK3YNMPaS5UkhPbykWJ0O6CWMkHKsz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AvenirLTStd-Roman.otf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1W3hK3YNMPaS5UkhPbykWJ0O6CWMkHKsz | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AvenirLTStd-Book.otf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1Vy3IFChAmsakX7ocTDDIdCf4DnhDP1SD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AvenirLTStd-Book.otf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1Vy3IFChAmsakX7ocTDDIdCf4DnhDP1SD | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AvenirLTStd-Light.otf | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1W10oYu3iL92iNJFsYPMWX_56mI4_GXpB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AvenirLTStd-Light.otf | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1W10oYu3iL92iNJFsYPMWX_56mI4_GXpB | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Avenir Free | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1Vt9ROMsF1wpDUZfLipjcq1Zd8Ce9lgBu | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Avenir Free | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1Vt9ROMsF1wpDUZfLipjcq1Zd8Ce9lgBu | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1_CzLLWKa1Qrgl0HUgUbW3pIDL--b2pzd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1_CzLLWKa1Qrgl0HUgUbW3pIDL--b2pzd | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1Gh5ntI-cAht809LQDhoQyfWvByW9niEL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1Gh5ntI-cAht809LQDhoQyfWvByW9niEL | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1L252rq68z0g_Q7VXymUofh7y5eZsPQNC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | AProject.ico | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1L252rq68z0g_Q7VXymUofh7y5eZsPQNC | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Singularity Pro Installation.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HU0E82m-3zsz_usiqV_WQWHzMEWmpVjv | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Singularity Pro Installation.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HU0E82m-3zsz_usiqV_WQWHzMEWmpVjv | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | services | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1sooGQ9AllPYOf5NFSjCjKkXcw848u3H7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | services | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1sooGQ9AllPYOf5NFSjCjKkXcw848u3H7 | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | HR Files - Sylabs | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | Add to folder | 10m2kA9H6SPq82ihLmnMbqrTBlidNLjA5 | Folder | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.d | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1ssgahdGVM2sjtdY0u6uVvS4YppJJHiPY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | session.d | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1ssgahdGVM2sjtdY0u6uVvS4YppJJHiPY | Folder | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | KiranVeeramalla-Resume.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | Add to folder | 0B4lS6Q3CKAfEVkNPLXZvRUo5dHMxV3V2d1dMbHF4LXExN2tv | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Building Singularity Containers From Recipes.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HC2UERB7qN3JWPwNdtRdfFKiR9fi3RUQ | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Building Singularity Containers From Recipes.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HC2UERB7qN3JWPwNdtRdfFKiR9fi3RUQ | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Singularity Example Workflow.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HRC_EdUEqtha0N1-uAG3DK1LlYCTwETK | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Singularity Example Workflow.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HRC_EdUEqtha0N1-uAG3DK1LlYCTwETK | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Alexandra Yakovtseva (1).pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | Add to folder | 0B4lS6Q3CKAfEOENvOERZcnRjVUk0UGE4cjlyTGdIS2wydEVR | PDF | rose@sylabs.io | | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Download Pre-Built Singularity Containers.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HHEPh1pMHhjUOyrFDZsRU2NSxfaqIO5N | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Download Pre-Built Singularity Containers.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HHEPh1pMHhjUOyrFDZsRU2NSxfaqIO5N | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Exec, Shell and Run Commands.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HIqT_iqz7G9gjvgY4EkFVulgY05t3EWa | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Exec, Shell and Run Commands.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HIqT_iqz7G9gjvgY4EkFVulgY05t3EWa | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | ACE - CV - July 2018.pdf | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | Add to folder | 0B4lS6Q3CKAfEZ1hDT1NndFo4NDBMa1hpaUU0T2h1RU9WUHg4 | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Bsiglar-resume.doc | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | Add to folder | 0B4lS6Q3CKAfEZzFtV2h1c2IwbkJxYXRrZEw5elVoSGV2c0VN | Microsoft Word | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Container Services Demo.mp4 | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HUoZDCQHwiKgOyea0rB8d-a6-cHJhHbC | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Sylabs Container Services Demo.mp4 | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1HUoZDCQHwiKgOyea0rB8d-a6-cHJhHbC | MP4 video | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Toan Nguyen | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | Add to folder | 1tLoElGmV-dLWqNS-sUZktCiMrsLP5ufhy0u_ghGz_lI | Google Docs | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgobject-2.0-0.dll | rose@sylabs.io changed sharing permissions for g@sylabs.io from Can edit to Owner | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1RXfaAHksmwdalEbnO8Pi_AVEAF8OpUe6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | libgobject-2.0-0.dll | rose@sylabs.io changed sharing permissions for rose@sylabs.io from Owner to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:39 PM EDT | User Sharing Permissions Change | 1RXfaAHksmwdalEbnO8Pi_AVEAF8OpUe6 | Unknown | rose@sylabs.io | Shared Internally | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Getting started | rose@sylabs.io added an item to rose@sylabs.io | rose@sylabs.io | Mar 29, 2020, 3:58:40 PM EDT | Add to folder | 0B4lS6Q3CKAfEc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | rose@sylabs.io | | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Benefits | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:43 PM EDT | User Sharing Permissions Change | 1Jxy_KB4ydSgxI0zFhbP8hXpxduS70_k6 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | Monthly Time Sheet | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:43 PM EDT | User Sharing Permissions Change | 1PDTuCBL2Fdrph9AMlosM_K1lnrBb2RKYpfqKd-BxGsY | Google Sheets | rose@sylabs.io | Anyone with the link within the domain | Anyone with the link within the domain | | Yes |
| 20200416 GSuite audit log (rose@sylabs.io).csv | recruitment | rose@sylabs.io changed sharing permissions for g@sylabs.io from None to Can edit | rose@sylabs.io | Mar 29, 2020, 3:58:43 PM EDT | User Sharing Permissions Change | 1OcQ4acelig0cvTCQWjZQJYJwy6nO0e-5 | Folder | rose@sylabs.io | Private | Shared Internally | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bookings, Revenue, and Expenses | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 29, 2020, 9:25:11 PM EDT | View | 1An_bv26zdJZJdmBK3gxauWIXXhP711gTCqfDkpjcYKI | Google Sheets | Financials | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Untitled spreadsheet | erin@sylabs.io viewed an item | erin@sylabs.io | Mar 30, 2020, 2:05:18 PM EDT | View | 1W_x_YMEhl5qn97YLnzVMK_OP9nxFA6MmMhDA6Up4-P4 | Google Sheets | erin@sylabs.io | | Private | 2601:644:500:98e0:3da8:4c1c:5300:7aa5 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Payroll_Register_PDF_with_Employer_Charges.pdf | erin@sylabs.io uploaded an item | erin@sylabs.io | Mar 30, 2020, 4:39:01 PM EDT | Upload | 1MpTLqyvzVHAiAaXDsTuVzQXOxTJ1Ll1r | PDF | erin@sylabs.io | | Private | 2601:644:500:98e0:3da8:4c1c:5300:7aa5 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | Payroll_Register_PDF_with_Employer_Charges.pdf | erin@sylabs.io downloaded an item | erin@sylabs.io | Mar 30, 2020, 4:41:30 PM EDT | Download | 1MpTLqyvzVHAiAaXDsTuVzQXOxTJ1Ll1r | PDF | erin@sylabs.io | | Private | 2601:644:500:98e0:1082:b67b:e39f:b00e | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook Pitch | Gregory Kurtzer viewed an item | g@sylabs.io | Mar 30, 2020, 9:41:23 PM EDT | View | 1Y-rZBJ9KsQ1IOvQh44Ix-BrLXJ4L_qf6R-ilUJCFw0M | Google Docs | adam@sylabs.io | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | 2020-03-27 DT Handover | cedric@sylabs.io viewed an item | cedric@sylabs.io | Apr 1, 2020, 11:50:42 AM EDT | View | 1CU3L6ReY7dVTnQPnND1Jj4F919NvDuAWg_yA6Cim8lc | Google Docs | Engineering | | Anyone with the link within the domain | 90.125.103.111 | Yes |
| 20200416 GSuite audit log (cedric@sylabs.io).csv | SingularityPRO Customer Licenses | cedric@sylabs.io viewed an item | cedric@sylabs.io | Apr 1, 2020, 11:51:30 AM EDT | View | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 90.125.103.111 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:08 PM EDT | Create | 11-4NY5AUFOr7aA1ej3eOeyR0KBl4Fyyb | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:18 PM EDT | Create | 1Xo4RfBZOo3bJgjD1NonDjCyJdnWpbwDa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:18 PM EDT | Create | 1N0OtsBC28nUBeCSI1po00fqW13LjYYs- | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Create | 1WkpRnqIJTlnJl9q4-Fm0VfcAP8b5B4AY | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Create | 1hJivmk7vKXUY_b3rhoSloqGB2M3tvzgG | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Create | 1nCsmR9N3xGJeQTDVhCfb4Yzk-RC3nR0X | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Upload | 17N4GbbnRR5uVoVL4azzKw2NIZxxeXyHP | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Create | 12TdmXrBoc_bqw5cQpj0le4YkWVBcpu3h | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Create | 1Fbm_i8TtPvXLSN-9ficOkSYQFB-wwP-m | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Create | 1WQmpIsPhyP8tEirVkkMwxxMC_WvAzoMN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:19 PM EDT | Create | 1Vvg2drZKZejIkNa8l1lljXm4kI-NVjQW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Create | 1YBhZak_hktDtJ68Db4CNUHVUMb7KVpnW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Create | 1hpo_NfxlydqPaU33AyyLK4ij3HWYP0x_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Create | 1fPpPbXaamQl_a95P3FNDYKH0sAfrlk7H | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Create | 1QUw3qukCjSlDgLSsqOnNC4gW9JVr7onQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Create | 1B2KpZ4ZC182WpEkTPdhBSPb7aVy3uxKV | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Create | 1Ba_xmMr7FF06r78457D43o9hq5qHiYoS | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Create | 16p7Mu2iv2jS930Qwy-L9y2CGuy7vY45A | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Upload | 1O2aDAFEgQwFel72Ao4mnzFHE8m079N5O | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL).xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Upload | 1pjbY5BsMaMIYlJgAzK0sP2OHGxFoTVoY | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:20 PM EDT | Upload | 1n9tDlbm-jQbG6v-u9Tqz7dnoESrsknie | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:21 PM EDT | Upload | 1UwkkvD-5FvePTiOO4nIQ49f72gWRufsh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:22 PM EDT | Upload | 1Ad_2GdQO7Y1u1pQhClkDmC2OrfCrxR9Z | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:22 PM EDT | Create | 1VeJAodho527WRpbsO-6d8rZrG_Q-YqRA | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:22 PM EDT | Create | 1jeZ3E8GR8inoO1fGraeESbzhusCGr7xt | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:22 PM EDT | Upload | 1QyNP0iZMJ5obZqCja5PlQprognwH_qdr | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:22 PM EDT | Upload | 1_Z3h2aHxuSb0HjGNhRlZDZjdgHuPzgKo | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Create | 11mYQgQiH_PA60DCmziAqMFnF-M7XzFYz | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Create | 1m1YjxYt8VbKRv7NfggoNJLmXn90kFLn7 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Upload | 12PzRStP-DT12TJB6QPb-nMz99pwL839F | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Upload | 1p712Liq2j-qsH75SvJ73HbMMBKrZKGXD | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Upload | 1qeGgQkjJPPB67bnjYTYmXALrg9xol5N6 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Upload | 1Wtm-2g9oC0RwL84fJO97np42pEK4a6dU | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Upload | 1ELPGlMoi5fHxXVjTfOeZ6VzDUl4M4NX7 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:23 PM EDT | Upload | 1nMgV6Nsa7qHttodUhTRhlyEMwsqyJtAu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:24 PM EDT | Upload | 1uLqSigp1FOk2JhHBKVphDPjZno-n5TAW | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:25 PM EDT | Upload | 1lUxcb_fRdXpGHiw8d_iE1Pk6pQRdjmu7 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:25 PM EDT | Upload | 1nXUarUUaXf-dtAtyQeBMoKZze6OafvVF | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:22:25 PM EDT | Create | 1zywOjFbMASge2FH_BJu2WyxCXkCE73Jm | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:26 PM EDT | Upload | 1ChK9m8q4skohiGgK466B9gWDnY9rWOWc | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:26 PM EDT | Upload | 1eIlyfc9jo_k3xrZhZ9tnD3wdiAtqfWnt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:26 PM EDT | Upload | 1GmfzJsEXl00JjF2ClqszvXaXJXbOtTLK | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:27 PM EDT | Upload | 1FE7QkRXxX43ls9uDdfhmY1CdQT2VijvD | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:27 PM EDT | Upload | 184isf-pGtVEGrDN74sNMgMqsFV_2Whh- | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:27 PM EDT | Upload | 1BT52Qa_SPYlvDmf8zL1fwSLUYyuxxsyE | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:27 PM EDT | Upload | 1pR-jJAntrWxT7eZKybjRlCnM9QnrRVrq | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:27 PM EDT | Upload | 1HZLQNwKSIORn0QAGDhipklelLnmP4sXW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:27 PM EDT | Upload | 110uwNmqcTcfShX6WEXB-mGwVqOsF7ehh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:28 PM EDT | Upload | 1XhHdS48pAuZ0oCZMtiMX41ktBWZPYiM6 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:28 PM EDT | Upload | 1aWwzX9EXvK2pIBXSovvYUAUVpYcuFTMt | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:29 PM EDT | Upload | 1YDTRpgyCHkoUN5Ulhdu6Sjl4t_0mhNRG | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:29 PM EDT | Upload | 1Js-JEVLPhWuZnBSS_mhSYflz0J4d33sp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:30 PM EDT | Upload | 1NEfAFJ_Qzsz8BG7e0KiZJ2OqgRd7MJ7q | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:30 PM EDT | Upload | 1zglzhqa_su0nQgdGyV9pNYtApRTG6R6g | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:31 PM EDT | Upload | 12-ItWPjsflJkE9T4r_y0zNeIZILoZUci | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:31 PM EDT | Upload | 1TwOcF3__gJBMUa4kK2Dwb-ArHBgNypPI | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:32 PM EDT | Upload | 1XC9xGkfY5a3aQMRwb0CZTNTEek1hjrXg | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:32 PM EDT | Upload | 1E4iu-2FmPb4wgo8jZ27UOdfHi1LOw8_7 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:32 PM EDT | Upload | 1ZVA3Ak4rS4eSUpJv0ch_j4MFuNzw_uxN | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:32 PM EDT | Upload | 17G7ArAlUYlV60ENNUOJzLCcGFPKFl4NW | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:32 PM EDT | Upload | 1EkrweyfkPl3fng7ZH4RbqyOgR7O2je24 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:33 PM EDT | Upload | 1SRXgV0TZUoczd_PV4oWr3Ck6ac6uejsN | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:33 PM EDT | Upload | 1acYmUWiRK7oKVSyZtVWHeMHO2U_xa04p | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:34 PM EDT | Upload | 1HN5azNCkFR7QOJBGB0RY9ivrzK61M2Km | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:34 PM EDT | Upload | 1TPi3vFT0LyukI4WmoINGHmJVkSUMj7hi | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:36 PM EDT | Upload | 1UZmKaIiRCjYwjAiVTjtvAr_m3n7U2g6B | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:36 PM EDT | Upload | 14WrfjxXTYg_81ItgeHjhV4FOn0mfLqBC | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:36 PM EDT | Upload | 1lIUHrWW5Vlx6Bj6uPjPwhRXnpe-DAnau | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:36 PM EDT | Upload | 1WpgG-lOztb-2gDSco-3BFDCYsb-U31Fd | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:36 PM EDT | Upload | 15cJdi0qoklHvcRWMShafSXXVmQlFdehN | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:37 PM EDT | Upload | 1v62R8tSR133EnhZGKhMMVRgwo5cEYdvK | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:37 PM EDT | Upload | 1czP0_kHlP9pJVT_NrrtqtHBfEWLkwLb0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:37 PM EDT | Upload | 1Ql0qeSfrjfxdI3rLgIe0aO9ouIA4wqZ9 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:38 PM EDT | Upload | 1EI38z5eKlHf9Dx0MKh8uJwsrEpVscVBD | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:38 PM EDT | Upload | 1AqbA5hcS6xzIS3gVSjUECzquqtePYpTu | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:40 PM EDT | Upload | 1AgIyTKxPvlOW9OwnDlnomoPGF8mMopNe | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:40 PM EDT | Upload | 1SaLyd3tGsKhprvTcMFyYpJ3SHw9NnMzK | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:40 PM EDT | Upload | 1TlIN0z_b0149F8gH3YVloofixs-QLNcU | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:41 PM EDT | Upload | 1-LoFiisD7DGWFfmM95OhBGoZ6J1vdWJI | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:41 PM EDT | Upload | 1ycQLMIjBJ_i2bVkr1iPnvkJFJsqEF0k6 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:42 PM EDT | Upload | 1xuN2hTXQZ0Fsh3YBf_ZuWWeEB0SpSN_M | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:42 PM EDT | Upload | 1SLCf-rslj6eSMrMW7HlD2yttMbynQLZS | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:43 PM EDT | Upload | 1wsUE00IB4L2MgAOpC52PhnW0i6bFOlnx | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:43 PM EDT | Upload | 1roH3A7ZAor4jM3MBfXX_QWjLXIa7c77X | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:43 PM EDT | Upload | 16YcetqWvjrjuebkuDoZEonma-2569v0k | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:44 PM EDT | Upload | 1M3bkCCDaqlIVY_f3kfvB2Ryg86pqnu0g | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:44 PM EDT | Upload | 1b4_QKYjUh7-lUkaDJdvAjKjSoEV3wkmF | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:44 PM EDT | Upload | 16MPEG7BXNu3Lwy0r4Bgm5DcaH342dbv- | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:44 PM EDT | Upload | 1Hk4iipkndCp_WrckFX_gXCYQPugB5LBb | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:45 PM EDT | Upload | 1DRCXB1CWF_nl36KqVPuvq0phX4jOKmVq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:46 PM EDT | Upload | 1IU7lbfnK9TSBmGrcSC4aX8_wwLYadF_l | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:46 PM EDT | Upload | 1aAIfYUOE-UW-p26ShOTQWN5hoNbeZMLQ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:46 PM EDT | Upload | 1oTrEAvyOdy6d7Gpa9nyDMPPaL2Astzhf | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:47 PM EDT | Upload | 17ZoowwANC3I1VrBnWJckh384z7r0sGqf | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:48 PM EDT | Upload | 1y8EFXYr7V_2JAVUiKTAThtElYOVdlMm1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:48 PM EDT | Upload | 1SlbmLW-Et83q7D7hArRXHJXZZZqHX5DY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:49 PM EDT | Upload | 17aIWsOnU_j_IFKyPsGFbro87L0M2sqEL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:50 PM EDT | Upload | 1hQTBKZN-xPjdCXXHjpSmRkUXR5DDkHBg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:50 PM EDT | Upload | 10GN6INB7mY-ImnsTLmtEeRe_tAv3s_Yx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:50 PM EDT | Upload | 1IFBn8Dt_KCSa0qlgxQJnkFmodXqHVq_W | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:51 PM EDT | Upload | 1NccH_ACmmEirr0D6rHYZsca3smRvcCFC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:51 PM EDT | Upload | 1y3boiH2FjwDpXdOkTaB_LHbySUT1I6zN | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:52 PM EDT | Upload | 1W-UwBKgsYfb9kjwVkNDEK4yW965ddu5W | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:52 PM EDT | Upload | 10aCUCQboGVuoSYih0oKVnspyb1VlodcK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:53 PM EDT | Upload | 1UnNXX8DX1L6ncYGjkO7bdhGBzDX6b5Rc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:53 PM EDT | Upload | 1p13tuLzkDNgculUBKCLEimgHh8p6yW9D | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:54 PM EDT | Upload | 1fE08L5WOKxwv8PFIUCrYYSE0SSxEyoMC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:55 PM EDT | Upload | 1fxmZrfxVnMIXPs_yyEQ-z8_6x5ag5QdO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:55 PM EDT | Upload | 1n4yATin8m8q1nnsaPDLhWVrZpkAWP6rF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:56 PM EDT | Upload | 1vahgHN4Y913wzFxTuBj5AcWslK3gjG4N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:56 PM EDT | Upload | 1snXU8yJsRsOF8wBrR0P83F-1KzhgEbZT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:57 PM EDT | Upload | 1VhyH5y29Mdm1nDn6VwYo2Amad2xBMihh | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:57 PM EDT | Upload | 1pEhLnhXLEQXDzi_WRrZ9dfAiNLEBslAu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:57 PM EDT | Upload | 1cO7SSxhoBoU2awTk1663JyVW25d7gZzj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:57 PM EDT | Upload | 1e2teANBpVcq2h6FZOPIWBPnqVTuOhmPf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:58 PM EDT | Upload | 1l73n-You-O6lYBPZ-27QaFQtOvf_gcq3 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:58 PM EDT | Upload | 1OH1nZDxNOEiNurhdozuaz-kILA6VMUet | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:58 PM EDT | Upload | 1sGVFZ2YENQVPwTIvHKShrlnxUQC9hZVm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:59 PM EDT | Upload | 1rPHFzj7_LmLZX839VTqHvFmu3TkqkOmz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:22:59 PM EDT | Upload | 1cTVWFQ9yCkfdZ2Rp8A1u3leGnfPGDl3z | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:00 PM EDT | Upload | 1OFK8QX0c5EkszCgF2qB7Juu0g4nncySQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:00 PM EDT | Upload | 1bFVTu2XSueRoq5KUoOXoNOKkZgxj2DH2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:01 PM EDT | Upload | 1KB8id0pslXWro7velZ8LGOUUP9pgj94l | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:01 PM EDT | Upload | 1XNaLyTiz-ZiTEoUEapP9piDDyxq7l7Iz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:01 PM EDT | Upload | 1YHI-5dXkV3FjEotNSamoVnNN5Zn_YUie | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:02 PM EDT | Upload | 1o77LtnxvTlx7rTnV3DtRlemjDWb6Tx1A | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:02 PM EDT | Upload | 19miabvs5UowaI8akETtn8ZP9AsAWqxrq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:03 PM EDT | Upload | 1NQxUBdSynGiJ5tIhLMZJS4jk1ikUslcW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:03 PM EDT | Upload | 1C6YgoMXwEmJvpufxq6ETE56N8L70ALTx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:03 PM EDT | Upload | 1hXB-d_neOsT89QRzSKy32yywUAp58Gwm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:03 PM EDT | Upload | 1HjSPTkl3ASjWZwqlcZI2jcu9qxfg2UMr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:04 PM EDT | Upload | 1pquCyK4b5hQkeRkbP19XUdBUP_CCasFh | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:05 PM EDT | Upload | 1j5q1JgmauiG4CdBP1Khx9PIOvYdY0X1U | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:05 PM EDT | Upload | 1Ybpg3QpKK8rtz7oeatgub6WkuIHpycHs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:05 PM EDT | Upload | 14T5Nwnnwe_2hAJVojWlSb1-KKP3GTBE_ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:06 PM EDT | Upload | 10cDpgBu1-UWnnUrOvvE6bneWAlaMma4- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:06 PM EDT | Upload | 15uD3RF5rg2t5qHNEw-h3mOCVmAGr7Zq3 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:07 PM EDT | Upload | 1zDODMwcbL0Ovvpsy77vbzOfg28RHTpuB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:07 PM EDT | Upload | 1f3lCFD0Mw15z7wzkECEtIB3BJ__rncLJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:08 PM EDT | Upload | 10WaTNEX7ffoZm9zz6l_L4S-K-JUCSm74 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:08 PM EDT | Upload | 1SHZxm628vrLNarJPwGa-pJiU_NBYA-x1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:08 PM EDT | Upload | 1GuoJwXU0V3R8XW3wCdGViHojrMU-bNgB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:08 PM EDT | Upload | 1mqADlATE1yUkrYHjwWtYP6uaKRxBnw-K | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:08 PM EDT | Upload | 1fBtech0ay7u0ZKV0cKlXhGtAaapNQnKk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:09 PM EDT | Upload | 1seYAZYxnNivMzD9ayhFONLno48q_Dhnj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:10 PM EDT | Upload | 1t83y1GlZRs428_zWKjxmy0vV1KOdnKVI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:11 PM EDT | Upload | 1uo_mJh03gEo1z9dbi1RQHx80FjF0tPbx | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:12 PM EDT | Upload | 1NfUWJEvvie8YB9aeq7SwJbXu9Hrw5XTu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:12 PM EDT | Upload | 1VlkhhSl3tl-59pUali2-25T87aYOQgiH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:12 PM EDT | Upload | 1oLkfhyVuSH6r57WSw89WFtSVVRlsVHmO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:13 PM EDT | Upload | 1-wnZ0CaWVnnrQclWTHmYhnFVvWQgRIAa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:13 PM EDT | Upload | 1ie4GIonYs1AQK2Mn2OU_tsG8_NeVwnxD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:14 PM EDT | Upload | 1IzaatlAOdRySDcE1Zol3TKulIo3BUAKi | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:14 PM EDT | Upload | 1NOLG7cFWKFuDuObA-ajaT-oJuidMvfb4 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:15 PM EDT | Upload | 1Ul8z1wHqII9SKI4Q7l5X8iNndCECAPjL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:15 PM EDT | Upload | 1V_uJ8HdeUYfx5veMuUryc2hpwzFHlUpe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:15 PM EDT | Upload | 1SsPMjSEqhK2j9S0pJ7i-lXeLUfAov5tK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:15 PM EDT | Upload | 1g8OL2Svuc7OUEgztLJlUprpso78zJPHh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:16 PM EDT | Upload | 1dDwRHhXlW6hMPjUS6S4p7NYiBni5YKNV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:16 PM EDT | Upload | 17w5wjZ7SmpxCavf7zLAV5Hu9BmFth_GY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:16 PM EDT | Upload | 1OgvjnX2KyG4AxP6bl_n0IATjJozN78Xm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:16 PM EDT | Upload | 1D0Z8SlW4JuCJeNE3JhMX8Z6fyJqvyVYq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:16 PM EDT | Upload | 1XKCX-V6nKhr5d-VAdik0RzAIPiPu2U90 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:16 PM EDT | Upload | 1_EFPDjCVtcUakX7pCzST5I9s_jVQsVbK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:16 PM EDT | Upload | 1jrOW4oJCx553gB1jQisjDF0Y5bWueQcH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:17 PM EDT | Upload | 1CRIW07i9-EQQWP8SXEa1IU5vhDPo00cF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:17 PM EDT | Upload | 1wo-G38QudBTJStHs6QiHHH8-9d40YbMp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:17 PM EDT | Upload | 1cH6OX_4T1Ivcl-675BZgOT45Pu7NyuDK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:18 PM EDT | Upload | 18kXsK8UyULvWWkR0KVT-vgaj2u6MfSiX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:18 PM EDT | Upload | 1Vz62pMamBgp24pL8aGTwAvPWB4YFXrVX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:18 PM EDT | Upload | 1wbiAklxc0uPN0oX4BELu12qX5CJZAoyg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:18 PM EDT | Upload | 1BKM-uTGo4_T3NypeOEdW7WCG_dh7IZdS | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:19 PM EDT | Upload | 1VaBQNayQzUg1StOJLeVbHodJmpJ_vSl8 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:20 PM EDT | Upload | 1JuUET0p-ZoyEh5GqC1bzAcb9ZVvb2k7x | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:20 PM EDT | Upload | 1YL9-sB7MF-2_1s9R4OaEPrs-XteEztGo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:20 PM EDT | Upload | 1ccwO_EZgJ9Qt07NflcL1iVapQ_ytBHOu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:20 PM EDT | Upload | 1SVS48MYN34TQKQo-TYbLqGiJ5bD8UA0I | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:20 PM EDT | Upload | 1rrF98U91hqPpOKia67j2eflyA7Hzqo6g | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:20 PM EDT | Upload | 1M9kQ8Dqc1lj5P7vXLk5RKcnZCxXlNsPT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:21 PM EDT | Upload | 1K-z7uJ_ALgqnbdUjEqUNbLCa4xn54n0p | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:21 PM EDT | Upload | 1IzSCPlfZgEW_X524bcPqfCau9gSosFGx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:21 PM EDT | Upload | 1Ws5kW7uG-OPacR1Pvn_p9DnVOZM_gTWA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:21 PM EDT | Upload | 197JyRW_IB8yivGkI94pvrtElfBmbzPpD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:22 PM EDT | Upload | 1ScagOySmFM7zfvj5jshN_oBcN5iISDu4 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:23 PM EDT | Upload | 1kfP5U3qqXKxAe1mHGNT9d_K8wtPOQUtF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:23:23 PM EDT | Upload | 1FlF_zIHyMZTR14sShTw3RCJtKeg2j1YG | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 1Fbm_i8TtPvXLSN-9ficOkSYQFB-wwP-m | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 17N4GbbnRR5uVoVL4azzKw2NIZxxeXyHP | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 1Xo4RfBZOo3bJgjD1NonDjCyJdnWpbwDa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 1N0OtsBC28nUBeCSI1po00fqW13LjYYs- | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 1WQmplsPhyP8tEirVkkMwxxMC_WvAzoMN | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 1O2aDAFEgQwFel72Ao4mnzFHE8m079N5O | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 12TdmXrBoc_bqw5cQpj0le4YkWVBcpu3h | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 1Vvg2drZKZejlkNa8l1lljXm4kI-NVjQW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL).xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:23:54 PM EDT | Trash | 1pjbY5BsMaMIYIJgAzK0sP2OHGxFoTVoY | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:00 PM EDT | Create | 1uvprDfrs08cVeq5GZIwx5obAqTlmuRSf | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:00 PM EDT | Create | 1NrWeACZlVx7G1XO34tzHbG8ZEEc3WtbD | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:00 PM EDT | Create | 1x1W9P8ob3aUwqTgio4THwQQVlHPplKCZ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:00 PM EDT | Create | 1zDgcsrgIye8HOEHILcXii9949Wh5cpUG | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:00 PM EDT | Create | 1xMKnQmLBCGtYbBzgfED-vlUFLLPQauFu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:00 PM EDT | Create | 1GZuiW-Y8hQVzV3IaNFmGfKW6ZkI0T49s | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL).xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Upload | 1vCPfWEgjphGJfylM3eKoffNXRZPSS_Bm | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Create | 1-Yefuf7h8nqszJscoZQiywTrTwku4o3X | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Create | 1ZVcPOWViFT5jxhVwrJbRmJd4jnlpRsND | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Create | 151_xWfH88whYrHSiUGv53KUYxWqIDILl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Create | 1h6UoMX1V4rA2dEP0fS7F2YlaHV56U5Z | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Create | 1IgMIKsEbSQbr2PXJb6xjvLCBx_nSaQVl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Create | 1ZzmFtM3YWqQz9-ENM15LSyIkeZKsyXoS | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:01 PM EDT | Create | 1yuSyuul25Ne-OWLTwhy_PNjctgIpE8Kr | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Upload | 1NyFToEil1T0VJYKZLLOw0QCenuUEBMUr | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Upload | 1re8-dvIeoSE4W3iaBBWlExTbEJw1EwuB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Upload | 1Dk8qsEQGZBpu93jQS-ZB7rdQfNyg5NJw | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1fPpPbXaamQl_a95P3FNDYKH0sAfrlk7H | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Create | 1UETbqjyySC1kuQSGm7CCQFgPL_4fvnye | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Create | 1ScKLstdqI2MFw7yu-nwr1q_bM1kRFdC1 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1hpo_NfxlydqPaU33AyyLK4ij3HWYP0x_ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Create | 1VnOaqRXoQhiKNi89dwwlmUQ77ewa3kjl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Create | 1zyYhHtkgbZzdNTL_oOa5x5zT_be3I1hX | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Create | 13dbyokiQ3-u2Ud-Z0pK2jh-kNt6-kJr9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1YBhZak_hktDtJ68Db4CNUHVUMb7KVpnW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1uLqSigp1FOk2JhHBKVphDPjZno-n5TAW | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1nXUarUUaXf-dtAtyQeBMoKZze6OafvVF | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1elIyfc9jo_k3xrZhZ9tnD3wdiAtqfWnt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1ChK9m8q4skohiGgK466B9gWDnY9rWOWc | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Trash | 1HZLQNwKSIORn0QAGDhipkIelLnmP4sXW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:02 PM EDT | Upload | 1wgUgebFsng_AU0v--uKWFbhIYjYqmbtL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:03 PM EDT | Upload | 1XiSkJdNf6y1Q_h780jizP2IgAtRJz8w7 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:03 PM EDT | Upload | 1tXakXIN67ijrqbrWL-aVE-i4twAyCAP8 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:03 PM EDT | Create | 1Fd15VG4nb_JQH0H1NwGjK1xTc1H6kBnW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:03 PM EDT | Create | 1KJNe2HUzrvWCird8m4kvPQPkMyk9Sjk9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 4:24:04 PM EDT | Create | 17_Ob6chM4e_l4V3keubrQddrZZuo0XcP | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:04 PM EDT | Trash | 1VeJAodho527WRpbsO-6d8rZrG_Q-YqRA | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:04 PM EDT | Upload | 12tDKvJwB_JStMf1itGfysvJqt4jEKILN | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:04 PM EDT | Upload | 1WPONbdVPMMruXdJ8frJD5DRwP96r5y3Z | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:05 PM EDT | Upload | 1zMXqdo1AJ46lZZoHnHzpdrP8xESZreKz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:05 PM EDT | Upload | 1ZAyq2gbHH48LEmW5KevRrsPANaimGFnZ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:05 PM EDT | Upload | 11-hZ7wby4AU25IZZfyNCGxeJ4YpC9vSv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:05 PM EDT | Upload | 1DdtAFMEVmFT8zBeBRAg7WEYpcjDV0nk_ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:05 PM EDT | Upload | 1f5rvRxZeonGNryK_vBnGMkCt3c8Fe0n8 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:05 PM EDT | Upload | 19Dl1pX2W7_O8tcpFUxQoYrBDLPo2P8IQ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:05 PM EDT | Upload | 1VXX1RapnMFH_XmZOLCtUFt7ayb-Sstlk | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:06 PM EDT | Upload | 1J-mcP_-qFvPDX8tphOSvt6xWtTS-x87f | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:06 PM EDT | Upload | 1tJ7EVzO4EaESlHqC-WjJABCVu4TNYlT6 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:06 PM EDT | Upload | 1wp4lh02Ki6gMKUFFojgkUEj9EvZkpeO1 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 14WrfjxXTYg_81ItgeHjhV4FOn0mfLqBC | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Upload | 1ZfVD3Q-DyZ8-2Gv7OgVqHyKQf__mNniz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Upload | 1rxS421W99lrjkXNMNJYWTW6kvEZRjICS | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 17ZoowwANC3I1VrBnWJckh384z7r0sGqf | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 1DRCXB1CWF_nl36KqVPuvq0phX4jOKmVq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 1QUw3qukCjSlDgLSsqOnNC4gW9JVr7onQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 1B2KpZ4ZC182WpEkTPdhBSPb7aVy3uxKV | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 1roH3A7ZAor4jM3MBfXX_QWjLXIa7c77X | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 1SlbmLW-Et83q7D7hArRXHJXZZZqHX5DY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 12PzRStP-DT12TJB6QPb-nMz99pwL839F | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Trash | 1Ba_xmMr7FF06r78457D43o9hq5qHiYoS | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Upload | 1wJxM1EritsPsVzNh75l7Qj2RY3NVqAKg | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Upload | 1RZ8hqE3CJ5E-Bym4mWRC4WPG2A5V60jX | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:07 PM EDT | Upload | 1K8x_EcT06DIRWOaqG2iEFLk-Wn9s1Apv | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:08 PM EDT | Upload | 1NsU5WQR0prJbBlGJi-XMIa8Rbd3noSUo | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:08 PM EDT | Upload | 1hHkRsecSwFysa0yIe91anpSZ7FG639Al | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:08 PM EDT | Upload | 1_9SFxFyrocoLtAf8ozSo-0_1xEVIrGO0 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:08 PM EDT | Upload | 10_8q1ebC2Yr3KZmv8LlGVAPFxVJjJRhA | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:09 PM EDT | Upload | 1Kgj8vXJ5SRTyoO7lU1W3rrg1t42iJRSt | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:09 PM EDT | Upload | 1M1Am-Wg3KdpR5y0oQIdTux_7b_QyU7lr | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:09 PM EDT | Upload | 1E--DOI57IVHeGSJ7shmTgHW04Vpne3Nt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:10 PM EDT | Upload | 1b4UDV3cMz_rZID23aQVxLHfS8W3-lCd5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:10 PM EDT | Upload | 1mZosrHVAn_5750CIJOu_-ekZ-62dyf-M | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:10 PM EDT | Upload | 1Y8o8NnddlLL9QTtyQcVi6Z4CEttEUZwR | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:10 PM EDT | Upload | 1DUDKTXObnZGcOm_qjwikbX9Brsv0li4X | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:11 PM EDT | Upload | 1-KgqTeJ4EmFs7yPROml-2TGS1GVUY-_N | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:11 PM EDT | Upload | 1lfsh-7P9YWlxpzFrnGUETtwAqwA8jhWx | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:12 PM EDT | Upload | 1XVsdlA86HRobcXkYrbKv8wPMbfeETMb5 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:12 PM EDT | Upload | 1Mcxrcj4mv_NHCVTyiPiu1lWFyYVe0u8M | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:12 PM EDT | Upload | 1-yVDdZp8ifm2q8MMwvbiy8AdfTSSFBTF | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:12 PM EDT | Upload | 1v-IZ80Tob3b0-ucZoBmgQrkNNCYmlENL | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:12 PM EDT | Upload | 1f6PbvYDw_DhXRyogC4_m34432Gi0yCDt | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:12 PM EDT | Upload | 157nL6SFUC6ybUMYqry_BhdPYQQc4Tfyv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:12 PM EDT | Upload | 16XlREt58pnsQNH8tn_dUw6VW3n0KCXpY | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:13 PM EDT | Upload | 1OEXv81oUWa0Gd8gYt-q_iTrSG6lI8nf2 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:13 PM EDT | Upload | 1p0yrUjWyU1O9aGLW68KQreMQzpQg4s_T | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:13 PM EDT | Upload | 1_YuJMC4zt4atF2B3_K_xdoSEgeHn0owL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:13 PM EDT | Upload | 1HP6PwDFS0kqshabD-u_iFxc8uCo8doTX | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:13 PM EDT | Upload | 1XyJNp8Jc-Zy2MFyQwcQ_Gm5sdW39x61B | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:13 PM EDT | Upload | 1IzknrEnXf1ywNofO7kUdqf3hUANzsldo | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Upload | 1qwQSdJIZlh2mayyQ0FmvGJ6sKJR4SjJz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1v62R8tSR133EnhZGKhMMVRgwo5cEYdvK | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1_Z3h2aHxuSb0HjGNhRlZDZjdgHuPzgKo | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1BT52Qa_SPYlvDmf8zL1fwSLUYyuxxsyE | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1jeZ3E8GR8inoO1fGraeESbzhusCGr7xt | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1QyNP0iZMJ5obZqCja5PlQprognwH_qdr | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1lUxcb_fRdXpGHiw8d_iE1Pk6pQRdjmu7 | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1qeGgQkjJPPB67bnjYTYmXALrg9xol5N6 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1n9tDlbm-jQbG6v-u9Tqz7dnoESrsknie | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1p712Liq2j-qsH75SvJ73HbMMBKrZKGXD | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 184isf-pGtVEGrDN74sNMgMqsFV_2Whh- | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1pR-jJAntrWxT7eZKybjRlCnM9QnrRVrq | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1ELPGlMoi5fHxXVjTfOeZ6VzDUl4M4NX7 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1NEfAFJ_Qzsz8BG7e0KiZJ2OqgRd7MJ7q | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1aWwzX9EXvK2pIBXSovvYUAUVpYcuFTMt | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 16p7Mu2iv2jS930Qwy-L9y2CGuy7vY45A | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1nMgV6Nsa7qHttodUhTRhlyEMwsqyJtAu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1Ad_2GdQO7Y1u1pQhClkDmC2OrfCrxR9Z | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1FE7QkRXxX43ls9uDdfhmY1CdQT2VijvD | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1GmfzJsEXl00JjF2ClqszvXaXJXbOtTLK | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1SRXgV0TZUoczd_PV4oWr3Ck6ac6uejsN | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1UwkkvD-5FvePTiOO4nIQ49f72gWRufsh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 110uwNmqcTcfShX6WEXB-mGwVqOsF7ehh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Trash | 1Wtm-2g9oC0RwL84fJO97np42pEK4a6dU | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Upload | 1DNPIYbiSPkGr9xb5I5YyglG4PG-HIl_c | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Upload | 1WhszGnDALwO4nO1FrDVBSzPpPMqygpON | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:14 PM EDT | Upload | 1pF8rLl3-L30mJ5x_0hXuFuijj-Qaf6pN | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:15 PM EDT | Upload | 1vG5NVWFVanP6P9CsitOfpPP_B7pYSjAo | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:15 PM EDT | Upload | 16sH_9Ld-Y12oHSu1olg9Jj3QadXxH9Je | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:16 PM EDT | Upload | 1j56JQ-Sg0B9l1bzQvgz1waK_en397LIN | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:16 PM EDT | Upload | 1YUfnjnG_A20jia4TwW3jlHI3sYT2IlDg | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:16 PM EDT | Upload | 1i3eZ1EFPWGke756Hng2l4knRLbYZk9OQ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:17 PM EDT | Upload | 1XkJ9-5n8pXDwGADNmBo-rq0Gle2P5IEc | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:17 PM EDT | Upload | 1O8zUwZtOvkE7_aHOdgn-04EJ3DvgbVyZ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:17 PM EDT | Upload | 1iZLh4C2bFC376dEQKLdafJokGXAJD-yl | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:17 PM EDT | Upload | 1EXtOhjdPb-oNhvezu91DH2qHvDK0hvuC | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:18 PM EDT | Upload | 1GAvpmZC5hSb4YneAwe3NlGWyT2Jm4CnD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:18 PM EDT | Upload | 18U-61ewfLm1DjBuXMIAghpMNk2DGcc3E | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:18 PM EDT | Upload | 1lOXDbRqfaHwqR7i311K_BeFt1-RcVSzM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:18 PM EDT | Upload | 1eljFy17htxDKImrjOQHAGdIoF4_mFW4c | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:18 PM EDT | Upload | 1yxEuJkhHsfp0ku1WQWPFOSJnfVwbR1_3 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:18 PM EDT | Upload | 1TmCCszYeGN8kEM3ls1m8j1fTjcm0g1kn | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:19 PM EDT | Upload | 1h0Rghgmi-WfSPBtZx3BI5EuAW2jlzyzl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:19 PM EDT | Trash | 1Ql0qeSfrjfxdl3rLgIe0aO9ouIA4wqZ9 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:19 PM EDT | Trash | 15cJdi0qokIHvcRWMShafSXXVmQlFdehN | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:20 PM EDT | Upload | 1uehQ64LAMokgOGGJ-Y02uPIz1UzyJXKq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:20 PM EDT | Upload | 15s9_813bcZEz6jdagAm0DijHIAfFMHmA | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:20 PM EDT | Trash | 1nCsmR9N3xGJeQTDVhCfb4Yzk-RC3nR0X | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:20 PM EDT | Trash | 1hJivmk7vKXUY_b3rhoSloqGB2M3tvzgG | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:20 PM EDT | Trash | 1WkpRnqUTlnJl9q4-Fm0VfcAP8b5B4AY | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:20 PM EDT | Upload | 1exhjn17LKW8EMOUx1_b0CARzcQVcYm1a | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:20 PM EDT | Upload | 13Zs6z1EHR9Gm6G1P9VTeCVwARsGT4TIl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:22 PM EDT | Upload | 1vTcdJClAAwisbJyXhAH7RTchbvexgfAm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:22 PM EDT | Upload | 1yzU8EfRwL8kSYGhNdlRKtiR25mNEz1g7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:22 PM EDT | Upload | 1rXDUYzsUuX-_DgZSPV5GoZfgGD4lIoRQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:23 PM EDT | Upload | 1EeDP19SEGDl0dy-kvH6hKZnN_Av36neO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:23 PM EDT | Upload | 18lvPlYdoR4xk8l6vw9wIoeBmz7on5a7B | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:23 PM EDT | Upload | 1J1BcijWluwlIL7WMnRXorbyKldnRkMDY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:23 PM EDT | Upload | 1gb_JOYYJwa5KSa5hpaCkJ6hekwp4vlHb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:24 PM EDT | Upload | 1dbbxv6V4iOyz6XzPI8ZGoGCGP2EEUEOs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:24 PM EDT | Upload | 10T-sNSUgXPWORk5HN3ve_JsFQGfpTVp1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:24 PM EDT | Upload | 1cgFX9Z1VRMvOzAMcAnjsuOF9kFs69QpU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:24 PM EDT | Upload | 1zHvl5bHVUU5ZO1D7sO5IPISC-LwG4acP | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:25 PM EDT | Upload | 14dlHW7r8o26Tu2nB_Ogv56KNxuB0TBRz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:25 PM EDT | Upload | 1NG_jaRYiNDDDfjTn8l0ZRmBz3_6t1dLa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:25 PM EDT | Upload | 1stmJUGyT4BcVY6-dEUVzMNjvF8JPhtgZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:25 PM EDT | Upload | 13i0zaZKixSr4S41wZDa8bCUAvA0yQSto | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:25 PM EDT | Upload | 1r7Y40ZQDVVcb5CG4YV56v74zB092IdAl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:26 PM EDT | Upload | 1wx7emrNF08LC12my2jVS6uDRgH9zdhAo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:26 PM EDT | Upload | 1GXw9-uR7GVbU_oN9leeq8IvbROZZCPpX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:26 PM EDT | Upload | 1ZwgyTRAVn2yIKECo0u9o0NGvQqUlJtpm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:26 PM EDT | Upload | 16sOlk2wgvp_oTJBAG78IVXGjTz6bfyEG | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:27 PM EDT | Upload | 1EljeD6slTlzRovpVZHWhMJlJX1ZGGar2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed.xlsx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:27 PM EDT | Upload | 1kNQxyvvN2b19Y09XTXnjl-Ajlcx7U6-c | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:28 PM EDT | Upload | 1IKAxWqaif6FBvLkiOmoo8hzugHqkXCWb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:28 PM EDT | Upload | 1j6Sfc8YJa9M6h8ijzqlyfww7o_mn54JQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 16YcetqWvjrjuebkuDoZEonma-2569v0k | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1SLCf-rsIj6eSMrMW7HID2yttMbynQLZS | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1xuN2hTXQZ0Fsh3YBf_ZuWWeEB0SpSN_M | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1WpgG-lOztb-2gDSco-3BFDCYsb-U31Fd | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1aAlfYUOE-UW-p26ShOTQWN5hoNbeZMLQ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 16MPEG7BXNu3Lwy0r4Bgm5DcaH342dbv- | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1EkrweyfkPI3fng7ZH4RbqyOgR7O2je24 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1wsUE00IB4L2MgAOpC52PhnW0i6bFOlnx | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1acYmUWiRK7oKVSyZtVWHeMHO2U_xa04p | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1Hk4iipkndCp_WrckFX_gXCYQPugB5LBb | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1oTrEAvyOdy6d7Gpa9nyDMPPaL2Astzhf | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1M3bkCCDaqlIVY_f3kfvB2Ryg86pqnu0g | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Trash | 1b4_QKYjUh7-lUkaDJdvAjKjSoEV3wkmF | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Upload | 1ghtJOfqInf3jM9aKk8nK40iuKtvcPayP | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Upload | 165zXZaydviOG8kVV7VVAsQL1Reez0D6p | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:29 PM EDT | Upload | 1-HUnCzPwmBbWNPSOFIVAUpxcFM4GFwpQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:30 PM EDT | Upload | 1SUEyQCNd1oOxsv1yDwSctGOVHPzu99fK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:30 PM EDT | Upload | 183xUUNVHSAFO6lokcCjUgqU3_SEXBAbo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:30 PM EDT | Trash | 1TPi3vFT0LyukI4WmolNGHmJVkSUMj7hi | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:30 PM EDT | Trash | 11mYQgQiH_PA60DCmziAqMFnF-M7XzFYz | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:30 PM EDT | Trash | 1czP0_kHIP9pJVT_NrrtqtHBfEWLkwLb0 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:30 PM EDT | Trash | 1m1YjxYt8VbKRv7NfggoNJLmXn90kFLn7 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:24:30 PM EDT | Trash | 1lIUHrWW5Vlx6Bj6uPjPwhRXnpe-DAnau | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:31 PM EDT | Upload | 1DzrmpJWB2IGux7IHNdn5L-cuC_ZIZ9kY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:32 PM EDT | Upload | 109SEZSYS693M33hwv5yGB3Qg-1jt9dVX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:33 PM EDT | Upload | 1NiU78K2el7HSyJLeCMBOzF1MGVNYB54V | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:33 PM EDT | Upload | 17gftz7IlhEkeGlXyCGXfBIDa-vH4xnGJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:33 PM EDT | Upload | 1tZI9o7JGWtSOM3CcpKRSOxDsfmF2jeSH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:33 PM EDT | Upload | 1CObwKAMCykD4ot3yh2ydLGEO68DZ0hQt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:33 PM EDT | Upload | 1YMyBzMpWF94G1uqeYGj-6o-GJAjLdQNA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:34 PM EDT | Upload | 1Tp63g1oyDMzzvlxJEu2SA2M3Xene8DQZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:34 PM EDT | Upload | 1ZBqOxus6CpTSEeFhhKwGa1pgBZRN2uRF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:34 PM EDT | Upload | 1tY-yN1DcsOo8YCOAgD4Ed3Ziv0uJA5kz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:34 PM EDT | Upload | 1b7vwk4LWzsqmyEzMKgTJMlR1-RyRWytR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:34 PM EDT | Upload | 1JLVgXa2upL-pEyY60Lu1Khuq0Pn0Pe6T | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:36 PM EDT | Upload | 1mqPQvehMFK37cDn80P2lazNS485nxRmR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:36 PM EDT | Upload | 1Elm0t-7idnNI5W_P_rRtzbS3IW-Xz7G2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:37 PM EDT | Upload | 1nt-XNawjRPnDxAmu2HiKYeLeUrq8dsen | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:37 PM EDT | Upload | 1tJAbpbnrTFX5_nImxZD0-J-qf9RCW00a | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:37 PM EDT | Upload | 1ZlTiDNGZuEmqzl4Z7PaiX_o0olf_u1Jx | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:37 PM EDT | Upload | 1jSdBjFPz4bVgVABTnMScdKEpZFPQ6cnK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:37 PM EDT | Upload | 1lA3FYYylVzhp3rZ2JCZ1MaRhT86QvHDs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:37 PM EDT | Upload | 1B31Ql8aWunRpCebD14u_zjZvlVnKeES4 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:38 PM EDT | Upload | 1woDrNKUnXmZY-bz7H60HwNDs23A8UkNr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:38 PM EDT | Upload | 171xHVCpcAUE4lyKjcNa0y7Bytluhzvly | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:39 PM EDT | Upload | 11ogYacygS9-Q3Dddu00GE_K2H79X8tcM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:39 PM EDT | Upload | 1S58k6Zenw3vxCn2zk4XU4t-DGMGjWFcF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:40 PM EDT | Upload | 1VLV6MpHcMiYt6DLPR_JoK1anM5qFdEhC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:40 PM EDT | Upload | 16-AxpwH9zVav6psvgoU41gTxDCWQDsOz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:40 PM EDT | Upload | 1CGzJCUcYjRGjVa4POGzdesJcNAGxuafR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:41 PM EDT | Upload | 1jNWks8V9zukJEQgYETJjZ819d-2P0078 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:41 PM EDT | Upload | 1J09fGSHdmyGfBNr5z593qJRZGhfWOiGF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:42 PM EDT | Upload | 1lCEToUYUbpgfObcz-jrq2NKUXx23GdUg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:42 PM EDT | Upload | 1W2jhDUEWqnncosXMW5fX-1SzJxsfT0m- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:42 PM EDT | Upload | 1YKle2z_p1fYgjm1_mfRnPdbf33ip6imQ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:42 PM EDT | Upload | 16mLAn9L-GtlJT5_4Ruir2FyBq3eXFOo5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:42 PM EDT | Upload | 1MmOYRIj1BcsiXoHFamkyAmnRXMbW-AMw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:43 PM EDT | Upload | 1on88bRuf8AhfXRA7ELevWyHXS9vYO21O | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:43 PM EDT | Upload | 1_sa48zGblOqAW7nDdXifYFQUdhUZpM8H | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:44 PM EDT | Upload | 1dgrho3K8wrtvyvblQYXH1GdqBOKkmBtV | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:44 PM EDT | Upload | 1lqBccD69kGBFRogbxI1M8aR_s1jpnX-e | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:44 PM EDT | Upload | 1M9P2-dywNVFM-puMcsDvRa7eBDP_g9hN | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:44 PM EDT | Upload | 1UvoqH-yka_IQ4Mhx02UgKsK1ADp7VbRn | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:45 PM EDT | Upload | 1v0ucjgZh3wLPyWTfpNP1I88BgTgb0-Rf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:45 PM EDT | Upload | 1e5UtYckiS0ddNYVElNv219yJp2Xe4pd5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:45 PM EDT | Upload | 1jAv3tr8Vct3Yu2UeWNcAxEohF4baaJkz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:46 PM EDT | Upload | 10uUffUVWBXlPPAfeWK5ewxCpyjtUN9nD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:46 PM EDT | Upload | 1AAU-sy13KA546bCKVP-ho1QGnlQzYvtO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:46 PM EDT | Upload | 1f78OsU7l1hxFCAe7OHloS4PHOXVADyhz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:46 PM EDT | Upload | 1hF6h9tHglA2WKKhrU9pQiUfxX84uGHCf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:46 PM EDT | Upload | 1k1E91QE03SwDlENwFpVfOPIAVmDTQNiB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:47 PM EDT | Upload | 1FNHHDFKnm4w_jNnl93dDf6biTY4nEXmy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:47 PM EDT | Upload | 1c_LobA11Bc0VF0TPu4ootAr0ai83Hy5T | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:47 PM EDT | Upload | 1WAlZreemFWofKvK97p0Vq4JQpMUFHj6i | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:48 PM EDT | Upload | 1Wuwi8WBboG_NZl6Bq-VTowv4nU7BQXJZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:48 PM EDT | Upload | 1AWj6NPRr_kO9XyRNXk_eZFu9rD8W-o-w | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:48 PM EDT | Upload | 11NUL7FFTDxGmddTRrS2_OrXnHL569ajy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:48 PM EDT | Upload | 15GXtook-g3uWLnaVDiNDJ5ZBU2toz7Vv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:49 PM EDT | Upload | 1CrbFyvHRRlZP7aEHat41upnYn9lY9EhC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:49 PM EDT | Upload | 1jDaa9FaaNWMs8kFHcxUZxlohJ6EobSpV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:50 PM EDT | Upload | 1JuFG4WAL9XbapxV7WQ9gqvJ8B84Wiuh_ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:50 PM EDT | Upload | 1mjFaTf9QXPmqAX87zfddSXcu0Y2p0nlp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:50 PM EDT | Upload | 1_s5j_QCVkFi1HAJ0iQoCJpOwfu2vuTjU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 4:24:52 PM EDT | Upload | 1us61gcRRdR5o0nydfCViOsFfslEBCG7N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 4:25:30 PM EDT | View | 1re8-dvleoSE4W3iaBBWlExTbEJw1EwuB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1xMKnQmLBCGtYbBzgfED-vlUFLLPQauFu | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1GZuiW-Y8hQVzV3IaNFmGfKW6ZkI0T49s | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1NrWeACZlVx7G1XO34tzHbG8ZEEc3WtbD | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL).xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1vCPfWEgjphGJfylM3eKoffNXRZPSS_Bm | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1uvprDfrs08cVeq5GZlwx5obAqTlmuRSf | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1re8-dvleoSE4W3iaBBWlExTbEJw1EwuB | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1x1W9P8ob3aUwqTgio4THwQQVlHPplKCZ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1zDgcsrgIye8HOEHILcXii9949Wh5cpUG | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:41 PM EDT | Trash | 1Dk8qsEQGZBpu93jQS-ZB7rdQfNyg5NJw | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:47 PM EDT | Trash | 1UETbqjyySC1kuQSGm7CCQFgPL_4fvnye | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 13dbyokiQ3-u2Ud-Z0pK2jh-kNt6-kJr9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1zyYhHtkgbZzdNTL_oOa5x5zT_be3l1hX | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1VnOaqRXoQhiKNi89dwwlmUQ77ewa3kJl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1VXX1RapnMFH_XmZOLCtUFt7ayb-Sstlk | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 19Dl1pX2W7_O8tcpFUxQoYrBDLPo2P8lQ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1wp4lh02Ki6gMKUFFojgkUEj9EvZkpeO1 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1tJ7EVzO4EaESlHqC-WjJABCVu4TNYlT6 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1b4UDV3cMz_rZlD23aQVxLHfS8W3-lCd5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1ScKLstdqI2MFw7yu-nwr1q_bM1kRFdC1 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 11-hZ7wby4AU25lZZfyNCGxeJ4YpC9vSv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1K8x_EcT06DlRWOaqG2iEFLk-Wn9s1Apv | Microsoft Powerpoint | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1rxS421W99lrjkXNMNJYWTW6kvEZRjICS | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1ZfVD3Q-DyZ8-2Gv7OgVqHyKQf__mNniz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1yxEuJkhHsfp0ku1WQWPFOSJnfVwbR1_3 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1GAvpmZC5hSb4YneAwe3NlGWyT2Jm4CnD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 1uehQ64LAMokgOGGJ-Y02uPlz1UzyJXKq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:50 PM EDT | Trash | 10T-sNSUgXPWORk5HN3ve_JsFQGfpTVp1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1h6UoMX1V4rA2dEP0fFS7F2YlaHV56U5Z | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1wgUgebFsng_AU0v--uKWFbhIYjYqmbtL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1NyFToEiI1T0VJYKZLLOw0QCenuUEBMUr | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1tXakXlN67ijrqbrWL-aVE-i4twAyCAP8 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1XiSkJdNf6y1Q_h780jizP2IgAtRJz8w7 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1WPONbdVPMMruXdJ8frJD5DRwP96r5y3Z | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 12tDKvJwB_JStMf1itGfysvJqt4jEKILN | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1RZ8hqE3CJ5E-Bym4mWRC4WPG2A5V60jX | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1wJxM1EritsPsVzNh75l7Qj2RY3NVqAKg | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1OEXv81oUWa0Gd8gYt-q_iTrSG6lI8nf2 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 151_xWfH88whYrHSiUGv53KUYxWqIDlLl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1Mcxrcj4mv_NHCVTyiPiu1lWFyYVe0u8M | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 10_8q1ebC2Yr3KZmv8LlGVAPFxVJjJRhA | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1J-mcP_-qFvPDX8tphOSvt6xWtTS-x87f | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1p0yrUjWyU1O9aGLW68KQreMQzpQg4s_T | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1_YuJMC4zt4atF2B3_K_xdoSEgeHn0owL | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1ZVcPOWViFT5jxhVwrJbRmJd4jnlpRsND | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1_9SFxFyrocoLtAf8ozSo-0_1xEVIrGO0 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1-Yefuf7h8nqszJscoZQiywTrTwku4o3X | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1hHkRsecSwFysa0yle91anpSZ7FG639Al | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1DdtAFMEVmFT8zBeBRAg7WEYpcjDV0nk_ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1-yVDdZp8ifm2q8MMwvbiy8AdfTSSFBTF | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1f5rvRxZeonGNryK_vBnGMkCt3c8Fe0n8 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1ZAyq2gbHH48LEmW5KevRrsPANaimGFnZ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:56 PM EDT | Trash | 1zMXqdo1AJ46lZZoHnHzpdrP8xESZreKz | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:25:58 PM EDT | Trash | 1XyJNp8Jc-Zy2MFyQwcQ_Gm5sdW39x61B | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:00 PM EDT | Trash | 1Y8o8NnddlLL9QTtyQcVi6Z4CEttEUZwR | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:00 PM EDT | Trash | 1v-lZ80Tob3b0-ucZoBmgQrkNNCYmlENL | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:00 PM EDT | Trash | 1-KgqTeJ4EmFs7yPROml-2TGS1GVUY-_N | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:04 PM EDT | Trash | 1pF8rLl3-L30mJ5x_0hXuFuijj-Qaf6pN | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:04 PM EDT | Trash | 1XVsdIA86HRobcXkYrbKv8wPMbfeETMb5 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1f6PbvYDw_DhXRyogC4_m34432Gi0yCDt | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1KJNe2HUzrvWCird8m4kvPQPkMyk9Sjk9 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1lzknrEnXf1ywNofO7kUdqf3hUANzsldo | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1Fd15VG4nb_JQH0H1NwGjK1xTc1H6kBnW | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1iZLh4C2bFC376dEQKLdafJokGXAJD-yl | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1TmCCszYeGN8kEM3ls1m8j1fTjcm0g1kn | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1yuSyuul25Ne-OWLTwhy_PNjctgIpE8Kr | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1ZzmFtM3YWqQz9-ENM15LSylkeZKsyXoS | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1eljFy17htxDKImrjOQHAGdIoF4_mFW4c | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1IgMlKsEbSQbr2PXJb6xjvLCBx_nSaQVl | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1O8zUwZtOvkE7_aHOdgn-04EJ3DvgbVyZ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1EXtOhjdPb-oNhvezu91DH2qHvDK0hvuC | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1IOXDbRqfaHwqR7i311K_BeFt1-RcVSzM | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1XkJ9-5n8pXDwGADNmBo-rq0Gle2P5lEc | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 18U-61ewfLm1DjBuXMlAghpMNk2DGcc3E | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 15s9_813bcZEz6jdagAm0DijHIAfFMHmA | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:07 PM EDT | Trash | 1j56JQ-Sg0B9l1bzQvgz1waK_en397LIN | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 1WhszGnDALwO4nO1FrDVBSzPpPMqygpON | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 1vG5NVWFVanP6P9CsitOfpPP_B7pYSjAo | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 1YUfnjnG_A20jia4TwW3jlHI3sYT2lIDg | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 1HP6PwDFS0kqshabD-u_iFxc8uCo8doTX | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 16sH_9Ld-Y12oHSu1olg9Jj3QadXxH9Je | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 1DNPIYbiSPkGr9xb5I5YyglG4PG-HlI_c | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 1qwQSdJIZlh2mayyQ0FmvGJ6sKJR4SjJz | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:11 PM EDT | Trash | 1i3eZ1EFPWGke756Hng2l4knRLbYZk9OQ | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1W2jhDUEWqnncosXMW5fX-1SzJxsfT0m- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1e5UtYckiS0ddNYVElNv219yJp2Xe4pd5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1jNWks8V9zukJEQgYETJjZ819d-2P0078 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 16-AxpwH9zVav6psvgoU41gTxDCWQDsOz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1on88bRuf8AhfXRA7ELevWyHXS9vYO21O | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1CGzJCUcYjRGjVa4POGzdesJcNAGxuafR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1MmOYRJj1BcsiXoHFamkyAmnRXMbW-AMw | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1YKle2z_p1fYgjm1_mfRnPdbf33ip6imQ | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1S58k6Zenw3vxCn2zk4XU4t-DGMGjWFcF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:16 PM EDT | Trash | 1c_LobA11Bc0VF0TPu4ootAr0ai83Hy5T | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:19 PM EDT | Trash | 1Kgj8vXJ5SRTyoO7lU1W3rrg1t42iJRSt | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:19 PM EDT | Trash | 1M1Am-Wg3KdpR5y0oQIdTux_7b_QyU7lr | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:19 PM EDT | Trash | 1mZosrHVAn_5750CIJOu_-ekZ-62dyf-M | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:19 PM EDT | Trash | 1Ifsh-7P9YWlxpzFrnGUETtwAqwA8jhWx | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:19 PM EDT | Trash | 1DUDKTXObnZGcOm_qjwikbX9Brsv0li4X | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1EIm0t-7idnNI5W_P_rRtzbS3IW-Xz7G2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1mqPQvehMFK37cDn80P2lazNS485nxRmR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1B31Ql8aWunRpCebD14u_zjZvlVnKeES4 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1lA3FYYylVzhp3rZ2JCZ1MaRhT86QvHDs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1jSdBjFPz4bVgVABTnMScdKEpZFPQ6cnK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1ZlTiDNGZuEmqzl4Z7PaiX_o0olf_u1Jx | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1nt-XNawjRPnDxAmu2HiKYeLeUrq8dsen | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1tJAbpbnrTFX5_nImxZD0-J-qf9RCW00a | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 171xHVCpcAUE4IyKjcNa0y7Bytluhzvly | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1woDrNKUnXmZY-bz7H60HwNDs23A8UkNr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1f78OsU7l1hxFCAe7OHloS4PHOXVADyhz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1AAU-sy13KA546bCKVP-ho1QGnlQzYvtO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 10uUffUVWBXlPPAfeWK5ewxCpyjtUN9nD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1YMyBzMpWF94G1uqeYGj-6o-GJAjLdQNA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1WAlZreemFWofKvK97p0Vq4JQpMUFHj6i | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1CObwKAMCykD4ot3yh2ydLGEO68DZ0hQt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1tZI9o7JGWtSOM3CcpKRSOxDsfmF2jeSH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1FNHHDFKnm4w_jNnl93dDf6biTY4nEXmy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 17gftz7IlhEkeGlXyCGXfBIDa-vH4xnGJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 11NUL7FFTDxGmddTRrS2_OrXnHL569ajy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1NiU78K2el7HSyJLeCMBOzF1MGVNYB54V | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1AWj6NPRr_kO9XyRNXk_eZFu9rD8W-o-w | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1b7vwk4LWzsqmyEzMKgTJMlR1-RyRWytR | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1JLVgXa2upL-pEyY60Lu1Khuq0Pn0Pe6T | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1jDaa9FaaNWMs8kFHcxUZxlohJ6EobSpV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1ZBqOxus6CpTSEeFhhKwGa1pgBZRN2uRF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1_s5j_QCVkFi1HAJ0iQoCJpOwfu2vuTjU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1Tp63g1oyDMzzvlxJEu2SA2M3Xene8DQZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1JuFG4WAL9XbapxV7WQ9gqvJ8B84Wiuh_ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:27 PM EDT | Trash | 1tY-yN1DcsOo8YCOAgD4Ed3Ziv0uJA5kz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 1-HUnCzPwmBbWNPSOFIVAUpxcFM4GFwpQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 1DzrmpJWB2lGux7IHNdn5L-cuC_ZlZ9kY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 1j6Sfc8YJa9M6h8ijzqlyfww7o_mn54JQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 109SEZSYS693M33hwv5yGB3Qg-1jt9dVX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 1SUEyQCNd1oOxsv1yDwSctGOVHPzu99fK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 183xUUNVHSAFO6lokcCjUgqU3_SEXBAbo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 165zXZaydviOG8kVV7VVAsQL1Reez0D6p | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 1EljeD6slTlzRovpVZHWhMJlJX1ZGGar2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 1IKAxWqaif6FBvLkiOmoo8hzugHqkXCWb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:28 PM EDT | Trash | 1ghtJOfqlnf3jM9aKk8nK40iuKtvcPayP | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:30 PM EDT | Trash | 1NsU5WQR0prJbBIGJi-XMIa8Rbd3noSUo | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:30 PM EDT | Trash | 1E--DOl57IVHeGSJ7shmTgHW04Vpne3Nt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:30 PM EDT | Trash | 157nL6SFUC6ybUMYqry_BhdPYQQc4Tfyv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:30 PM EDT | Trash | 16XlREt58pnsQNH8tn_dUw6VW3n0KCXpY | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1r7Y40ZQDVVcb5CG4YV56v74zB092ldAl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1stmJUGyT4BcVY6-dEUVzMNjvF8JPhtgZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 13i0zaZKixSr4S41wZDa8bCUAvA0yQSto | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1NG_jaRYiNDDDfjTn8l0ZRmBz3_6t1dLa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1UvoqH-yka_IQ4Mhx02UgKsK1ADp7VbRn | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1v0ucjgZh3wLPyWTfpNP1I88BgTgb0-Rf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1lqBccD69kGBFRogbxI1M8aR_s1jpnX-e | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1dgrho3K8wrtvyvblQYXH1GdqBOKkmBtV | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1hF6h9tHgIA2WKKhrU9pQiUfxX84uGHCf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1k1E91QE03SwDIENwFpVfOPIAVmDTQNiB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1_sa48zGblOqAW7nDdXifYFQUdhUZpM8H | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1jAv3tr8Vct3Yu2UeWNcAxEohF4baaJkz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1lCEToUYUbpgfObcz-jrq2NKUXx23GdUg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1M9P2-dywNVFM-puMcsDvRa7eBDP_g9hN | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 14dlHW7r8o26Tu2nB_Ogv56KNxuB0TBRz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 16sOIk2wgvp_oTJBAG78IVXGjTz6bfyEG | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1ZwgyTRAVn2yIKECo0u9o0NGvQqUlJtpm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1GXw9-uR7GVbU_oN9Ieeq8IvbROZZCPpX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1wx7emrNF08LC12my2jVS6uDRgH9zdhAo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:33 PM EDT | Trash | 1kNQxyvvN2b19Y09XTXnjl-Ajlcx7U6-c | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:39 PM EDT | Trash | 11ogYacygS9-Q3Dddu00GE_K2H79X8tcM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:39 PM EDT | Trash | 1VLV6MpHcMiYt6DLPR_JoK1anM5qFdEhC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:39 PM EDT | Trash | 1J09fGSHdmyGfBNr5z593qJRZGhfWOiGF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:26:39 PM EDT | Trash | 16mLAn9L-GtIjT5_4Ruir2FyBq3eXFOo5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:08 PM EDT | Trash | 17_Ob6chM4e_I4V3keubrQddrZZuo0XcP | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:08 PM EDT | Trash | 1h0Rghgmi-WfSPBtZx3BI5EuAW2jlzyzl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:08 PM EDT | Trash | 13Zs6z1EHR9Gm6G1P9VTeCVwARsGT4TIl | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:08 PM EDT | Trash | 1exhjn17LKW8EMOUx1_b0CARzcQVcYm1a | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:11 PM EDT | Trash | 1us61gcRRdR5o0nydfCViOsFfslEBCG7N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:11 PM EDT | Trash | 15GXtook-g3uWLnaVDiNDJ5ZBU2toz7Vv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:11 PM EDT | Trash | 1mjFaTf9QXPmqAX87zfddSXcu0Y2p0nlp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:11 PM EDT | Trash | 1CrbFyvHRRlZP7aEHat41upnYn9IY9EhC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:11 PM EDT | Trash | 1Wuwi8WBboG_NZl6Bq-VTowv4nU7BQXJZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 1vTcdJClAAwisbJyXhAH7RTchbvexgfAm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 1gb_JOYYJwa5KSa5hpaCkJ6hekwp4vlHb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 1J1BcijWluwlIL7WMnRXorbyKldnRkMDY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 18lvPlYdoR4xk8l6vw9wloeBmz7on5a7B | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 1EeDP19SEGDl0dy-kvH6hKZnN_Av36neO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 1cgFX9Z1VRMvOzAMcAnjsuOF9kFs69QpU | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 1zHvl5bHVUU5ZO1D7sO5IPISC-LwG4acP | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:17 PM EDT | Trash | 1dbbxv6V4iOyz6XzPl8ZGoGCGP2EEUEOs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:18 PM EDT | Trash | 1rXDUYzsUuX-_DgZSPV5GoZfgGD4lloRQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:27:18 PM EDT | Trash | 1yzU8EfRwL8kSYGhNdIRKtiR25mNEz1g7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:11 PM EDT | Trash | 1XC9xGkfY5a3aQMRwb0CZTNTEek1hjrXg | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:11 PM EDT | Trash | 1HN5azNCkFR7QOJBGB0RY9ivrzK61M2Km | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1UZmKaliRCjYwjAiVTjtvAr_m3n7U2g6B | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1AqbA5hcS6xzIS3gVSjUECzquqtePYpTu | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1EI38z5eKlHf9Dx0MKh8uJwsrEpVscVBD | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1TllN0z_b0149F8gH3YVloofixs-QLNcU | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1oLkfhyVuSH6r57WSw89WFtSVVRlsVHmO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1XhHdS48pAuZ0oCZMtiMX41ktBWZPYiM6 | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1VlkhhSl3tl-59pUali2-25T87aYOQgiH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1SaLyd3tGsKhprvTcMFyYpJ3SHw9NnMzK | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1ie4GlonYs1AQK2Mn2OU_tsG8_NeVwnxD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1Js-JEVLPhWuZnBSS_mhSYflz0J4d33sp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1AglyTKxPvlOW9OwnDlnomoPGF8mMopNe | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1-wnZ0CaWVnnrQclWTHmYhnFVvWQgRIAa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1).docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1TwOcF3__gJBMUa4kK2Dwb-ArHBgNypPI | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1ycQLMIjBJ_i2bVkr1iPnvkJFJsqEF0k6 | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 12-ltWPjsflJkE9T4r_y0zNelZlLoZUci | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1-LoFiisD7DGWFfmM95OhBGoZ6J1vdWJI | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1lzaatlAOdRySDcE1Zol3TKuIlo3BUAKi | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1g8OL2Svuc7OUEgztLJlUprpso78zJPHh | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1Ul8z1wHqlI9SKl4Q7l5X8iNndCECAPjL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1XKCX-V6nKhr5d-VAdik0RzAlPiPu2U90 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 1OgvjnX2KyG4AxP6bl_n0IATjJozN78Xm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:12 PM EDT | Trash | 17w5wjZ7SmpxCavf7zLAV5Hu9BmFth_GY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1YDTRpgyCHkoUN5Ulhdu6SJl4t_0mhNRG | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1zDODMwcbL0Ovvpsy77vbzOfg28RHTpuB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1zglzhqa_su0nQgdGyV9pNYtApRTG6R6g | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1mqADIATE1yUkrYHjwWtYP6uaKRxBnw-K | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1seYAZYxnNivMzD9ayhFONLno48q_Dhnj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1ZVA3Ak4rS4eSUpJv0ch_j4MFuNzw_uxN | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 17G7ArAlUYlV60ENNUOJzLCcGFPKFl4NW | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1GuoJwXU0V3R8XW3wCdGViHojrMU-bNgB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1f3lCFD0Mw15z7wzkECEtIB3BJ__rncLJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1fBtech0ay7u0ZKV0cKlXhGtAaapNQnKk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 10WaTNEX7ffoZm9zz6l_L4S-K-JUCSm74 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.docx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1uo_mJh03gEo1z9dbi1RQHx80FjF0tPbx | Microsoft Word | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1t83y1GlZRs428_zWKjxmy0vV1KOdnKVI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1E4iu-2FmPb4wgo8jZ27UOdfHi1LOw8_7 | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:14 PM EDT | Trash | 1SHZxm628vrLNarJPwGa-pJiU_NBYA-x1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 10cDpgBu1-UWnnUrOvvE6bneWAlaMma4- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1I73n-You-O6lYBPZ-27QaFQtOvf_gcq3 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1cTVWFQ9yCkfdZ2Rp8A1u3leGnfPGDl3z | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1rPHFzj7_LmLZX839VTqHvFmu3TkqkOmz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1bFVTu2XSueRoq5KUoOXoNOKkZgxj2DH2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1OFK8QX0c5EkszCgF2qB7Juu0g4nncySQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1YHI-5dXkV3FjEotNSamoVnNN5Zn_YUie | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1XNaLyTiz-ZiTEoUEapP9piDDyxq7l7lz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1KB8id0pslXWro7velZ8LGOUUP9pgj94l | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 19miabvs5Uowal8akETtn8ZP9AsAWqxrq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:19 PM EDT | Trash | 1o77LtnxvTlx7rTnV3DtRlemjDWb6Tx1A | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1vahgHN4Y913wzFxTuBj5AcWslK3gjG4N | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1e2teANBpVcq2h6FZOPIWBPnqVTuOhmPf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1cO7SSxhoBoU2awTk1663JyVW25d7gZzj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1pEhLnhXLEQXDzi_WRrZ9dfAiNLEBslAu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1VhyH5y29Mdm1nDn6VwYo2Amad2xBMihh | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1sGVFZ2YENQVPwTlvHKShrlnxUQC9hZVm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed.xlsx | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1OH1nZDxNOEiNurhdozuaz-kILA6VMUet | Microsoft Excel | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1HjSPTkl3ASjWZwqlcZl2jcu9qxfg2UMr | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1hXB-d_neOsT89QRzSKy32yywUAp58Gwm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1C6YgoMXwEmJvpufxq6ETE56N8L70ALTx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1NQxUBdSynGiJ5tIhLMZJS4jk1ikUslcW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1pquCyK4b5hQkeRkbP19XUdBUP_CCasFh | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 14T5Nwnnwe_2hAJVojWlSb1-KKP3GTBE_ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1Ybpg3QpKK8rtz7oeatgub6WkulHpycHs | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 1j5q1JgmauiG4CdBP1Khx9PlOvYdY0X1U | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:20 PM EDT | Trash | 15uD3RF5rg2t5qHNEw-h3mOCVmAGr7Zq3 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:21 PM EDT | Trash | 1n4yATin8m8q1nnsaPDLhWVrZpkAWP6rF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:21 PM EDT | Trash | 1fxmZrfxVnMIXPs_yyEQ-z8_6x5ag5QdO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:21 PM EDT | Trash | 1snXU8yJsRsOF8wBrR0P83F-1KzhgEbZT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:25 PM EDT | Trash | 1NfUWJEvvie8YB9aeq7SwJbXu9Hrw5XTu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:25 PM EDT | Trash | 1NOLG7cFWKFuDuObA-ajaT-oJuidMvfb4 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:25 PM EDT | Trash | 1SsPMjSEqhK2j9S0pJ7i-lXeLUfAov5tK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:25 PM EDT | Trash | 1jrOW4oJCx553gB1jQisjDF0Y5bWueQcH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1_EFPDjCVtcUakX7pCzST5I9s_jVQsVbK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1M9kQ8Dqc1Ij5P7vXLk5RKcnZCxXINsPT | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 197JyRW_IB8yivGkl94pvrtElfBmbzPpD | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1IzSCPlfZgEW_X524bcPqfCau9gSosFGx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1dDwRHhXlW6hMPjUS6S4p7NYiBni5YKNV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 18kXsK8UyULvWWkR0KVT-vgaj2u6MfSiX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1BKM-uTGo4_T3NypeOEdW7WCG_dh7IZdS | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1K-z7uJ_ALgqnbdUjEqUNbLCa4xn54n0p | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1CRIW07i9-EQQWP8SXEa1IU5vhDPo00cF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1Vz62pMamBgp24pL8aGTwAvPWB4YFXrVX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1D0Z8SlW4JuCJeNE3JhMX8Z6fyJqvyVYq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1rrF98U91hqPpOKia67j2eflyA7Hzqo6g | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1YL9-sB7MF-2_1s9R4OaEPrs-XteEztGo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1wo-G38QudBTJStHs6QiHHH8-9d40YbMp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1JuUET0p-ZoyEh5GqC1bzAcb9ZVvb2k7x | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1wbiAklxc0uPN0oX4BELu12qX5CJZAoyg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1ccwO_EZgJ9Qt07NflcL1iVapQ_ytBHOu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1cH6OX_4T1Ivcl-675BZgOT45Pu7NyuDK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1SVS48MYN34TQKQo-TYbLqGiJ5bD8UA0I | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:26 PM EDT | Trash | 1VaBQNayQzUg1StOJLeVbHodJmpJ_vSl8 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:31 PM EDT | Trash | 1zywOjFbMASge2FH_BJu2WyxCXkCE73Jm | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:31 PM EDT | Trash | 1IU7lbfnK9TSBmGrcSC4aX8_wwLYadF_l | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:31 PM EDT | Trash | 1y8EFXYr7V_2JAVUiKTAThtElYOVdlMm1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:31 PM EDT | Trash | 17aIWsOnU_j_IFKyPsGFbro87L0M2sqEL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1p13tuLzkDNgcuIUBKCLEimgHh8p6yW9D | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1W-UwBKgsYfb9kjwVkNDEK4yW965ddu5W | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1fE08L5WOKxwv8PFIUCrYYSE0SSxEyoMC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1IFBn8Dt_KCSa0qlgxQJnkFmodXqHVq_W | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1UnNXX8DX1L6ncYGjkO7bdhGBzDX6b5Rc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 10GN6lNB7mY-ImnsTLmtEeRe_tAv3s_Yx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1hQTBKZN-xPjdCXXHjpSmRkUXR5DDkHBg | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1NccH_ACmmEirr0D6rHYZsca3smRvcCFC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 10aCUCQboGVuoSYih0oKVnspyb1VlodcK | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:32 PM EDT | Trash | 1y3boiH2FjwDpXdOkTaB_LHbySUT1l6zN | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:38 PM EDT | Trash | 1kfP5U3qqXKxAe1mHGNT9d_K8wtPOQUtF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:39 PM EDT | Trash | 1V_uJ8HdeUYfx5veMuUryc2hpwzFHlUpe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:39 PM EDT | Trash | 1Ws5kW7uG-OPacR1Pvn_p9DnVOZM_gTWA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:39 PM EDT | Trash | 1ScagOySmFM7zfvj5jshN_oBcN5ilSDu4 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 2, 2020, 4:55:39 PM EDT | Trash | 1FlF_zlHyMZTR14sShTw3RCJtKeg2j1YG | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | members_export_705bf21892 | erin@sylabs.io created an item | erin@sylabs.io | Apr 2, 2020, 5:20:30 PM EDT | Create | 1hXqRvRG3dgS4Q994GwjHCf76vz6xfKKR | Folder | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b983:60d2:6508:b519 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | cleaned_members_export_705bf21892.csv | erin@sylabs.io uploaded an item | erin@sylabs.io | Apr 2, 2020, 5:20:32 PM EDT | Upload | 1plgA6U0HZklgrgHo2HUOyWSTPcA0jGhd | Unknown | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b983:60d2:6508:b519 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | subscribed_members_export_705bf21892.csv | erin@sylabs.io uploaded an item | erin@sylabs.io | Apr 2, 2020, 5:20:32 PM EDT | Upload | 1Gu_X7vXEyRxmOIcQ0cXn16fa9bc9_FZE | Unknown | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b983:60d2:6508:b519 | Yes |
| 20200416 GSuite audit log (erin@sylabs.io).csv | unsubscribed_members_export_705bf21892.csv | erin@sylabs.io uploaded an item | erin@sylabs.io | Apr 2, 2020, 5:20:32 PM EDT | Upload | 1bGdHH2mU8aAFzeQiXlr7nL49zdCuHZ8Y | Unknown | erin@sylabs.io | | Private | 2600:1700:fb00:6580:b983:60d2:6508:b519 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:23 PM EDT | Create | 1K4QsheROvENEOWFHbco1TMApiq9cvM2d | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:24 PM EDT | Create | 1UUBNfnK4GbwvEvXyMM8FM2wI4DM1dmoa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:24 PM EDT | Create | 12sX5JWNdUHBvL2Jok-wXeJfOJHRbl_lR | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:24 PM EDT | Create | 1YZwbL_hqvu_jZ-WyZVMnSu07lT0J4jAs | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:24 PM EDT | Create | 1SHE_qsDbyheg9UGtVyKsxgyC3Tip0tQ1 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:24 PM EDT | Create | 1oX5eONuSYwqNPj0FTYh55wSdVCgVWQJ7 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:25 PM EDT | Create | 1ejdi-1TkuvK07MGC1vDtY85KtXtpsfcf | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:25 PM EDT | Create | 1uXAuXNMVVhgMEuaeM1-dgT5YacAp6iKa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:25 PM EDT | Create | 1I-QSWWBk-6qsuI2XlSxNI90Z2Xxk74KU | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:25 PM EDT | Create | 1nIHVwIoONkYHGkq7jtY2cwDlpN97VrqG | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:25 PM EDT | Create | 1ChXCT5Oe7BlQQTC0CZlsOX9KHP46mJWn | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:26 PM EDT | Create | 1WXWmfCXeSgxJurBUzCXKnh8r0M8qYEPQ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:26 PM EDT | Create | 12YemJw6zKDBcYeDQkJeZptvjCtnH77BO | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:26 PM EDT | Create | 1fqM3aWBpP5Eq_Q1enfjlyuttkUz6Rgns | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:26 PM EDT | Create | 1J8nBEDLFJ9PWgRJQvSE6xPJGgWUFpo6q | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:26 PM EDT | Create | 1Z7kHJiF6e_KsZNnCsBGdJNM4TdHkZ86f | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer moved an item from Root to Sales | g@sylabs.io | Apr 2, 2020, 5:53:26 PM EDT | Move | 1QItZ6u5AV43J4YVhJG9D6PwSiAdzuOMs-qVc_nWnle4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:26 PM EDT | Create | 1QItZ6u5AV43J4YVhJG9D6PwSiAdzuOMs-qVc_nWnle4 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:27 PM EDT | Create | 1RG09dXeNxA3xaFYDBfmU0jiHhee7RzPa | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:28 PM EDT | Create | 1ZdYWFwq0mXosSEtbhu5cwE_22noD1xW0 | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:28 PM EDT | Create | 1gVBBElsvCH_xunjnM0Z7kzeJFvsx5iXZ | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:29 PM EDT | Move | 19-E9lhBheJE324nsuyMHN58wvBDZkVtQQER1veyDGLo | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:29 PM EDT | Create | 19-E9lhBheJE324nsuyMHN58wvBDZkVtQQER1veyDGLo | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:29 PM EDT | Create | 1GvlQFhv7f8hT2KbBh6f26Mf4eHOgy-E2e6Ei8csbkng | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:30 PM EDT | Create | 1MraCG0r1CSWWnjCho5KW14Yfnpa6EWdA | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:30 PM EDT | Move | 10xMmstLChvSYbdIK6PHjqEt_IsDWCr4Zp42LnCQiwUo | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:30 PM EDT | Create | 10xMmstLChvSYbdIK6PHjqEt_IsDWCr4Zp42LnCQiwUo | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL).xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:31 PM EDT | Create | 1T8WBvGg-rqAl3WaG3rZloQmNRZE_AHDS8hWE-FFEyHM | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:32 PM EDT | Create | 1jCOCWRL788dgUyVMdxajwFjjZbZsxHOM-pPtofbf_MU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer moved an item from Root to Sales | g@sylabs.io | Apr 2, 2020, 5:53:32 PM EDT | Move | 1GvlQFhv7f8hT2KbBh6f26Mf4eHOgy-E2e6Ei8csbkng | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer moved an item from Root to Sales | g@sylabs.io | Apr 2, 2020, 5:53:32 PM EDT | Move | 1T8WBvGg-rqAl3WaG3rZloQmNRZE_AHDS8hWE-FFEyHM | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:32 PM EDT | Create | 1Nyb69x0vG_NJOn9DDKQNiFYLzez6Mo_P | Folder | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:33 PM EDT | Move | 1jCOCWRL788dgUyVMdxajwFjjZbZsxHOM-pPtofbf_MU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:34 PM EDT | Move | 1K3RrusLZFtKAU9YaUc4mTVQIWF7cJupR2AruZIb0vBs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:34 PM EDT | Create | 1K3RrusLZFtKAU9YaUc4mTVQIWF7cJupR2AruZIb0vBs | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:35 PM EDT | Create | 1WrDW_KkJ72aG5T3IKrGbWrwz87DM2YwMoO7I-2U2p2U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech) | Gregory Kurtzer moved an item from Root to Customer Documents | g@sylabs.io | Apr 2, 2020, 5:53:36 PM EDT | Move | 17FVw1_mmFjIBQwS9YVpzSh-4KKjZo3zoIjgb94iVmg8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:36 PM EDT | Move | 1Cx3T1dc5IKfYpygs0v21AKuW1MYuR51x7YlRnWu1aFU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:36 PM EDT | Create | 17FVw1_mmFjIBQwS9YVpzSh-4KKjZo3zoIjgb94iVmg8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:36 PM EDT | Create | 1Cx3T1dc5IKfYpygs0v21AKuW1MYuR51x7YlRnWu1aFU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:38 PM EDT | Create | 1E2YevAbfJcjenQr0Ky_nZ8W68VT2emFpT9EekPtZ-1A | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:38 PM EDT | Create | 1ArHqw1E3YOS8mbOxOCLm3-MP5O545NeL0eq7OA8mnv0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:53:38 PM EDT | Upload | 14a58ISCK9IWDPUlxIIEoDj_KkMhXSgRC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer moved an item from Root to Documents | g@sylabs.io | Apr 2, 2020, 5:53:39 PM EDT | Move | 1Bg-JvAQwUCmaB8VYTMrUfzFNYWpOg2hN9N3-TYOI0PU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:39 PM EDT | Create | 1_aJHcevEC9e6Q4-VVUlxcbUwzlnOeiCkaTHJ2f440DE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:39 PM EDT | Create | 1Bg-JvAQwUCmaB8VYTMrUfzFNYWpOg2hN9N3-TYOI0PU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:39 PM EDT | Move | 1E2YevAbfJcjenQr0Ky_nZ8W68VT2emFpT9EekPtZ-1A | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:39 PM EDT | Move | 1WrDW_KkJ72aG5T3IKrGbWrwz87DM2YwMoO7I-2U2p2U | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:39 PM EDT | Move | 1ArHqw1E3YOS8mbOxOCLm3-MP5O545NeL0eq7OA8mnv0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer moved an item from Root to Documents | g@sylabs.io | Apr 2, 2020, 5:53:40 PM EDT | Move | 1_aJHcevEC9e6Q4-VVUlxcbUwzlnOeiCkaTHJ2f440DE | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:43 PM EDT | Create | 1LIxwuFsMwfCffwNVKlwdxvqh3IAogdn_LWYIMsYf7Js | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT | Gregory Kurtzer moved an item from Root to NetSuite | g@sylabs.io | Apr 2, 2020, 5:53:44 PM EDT | Move | 1-pqZZVOlcXlFzC0dKF08HtfSNBBqfjZxhwRl-4fm-QE | Google Slides | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer moved an item from Root to Documents | g@sylabs.io | Apr 2, 2020, 5:53:44 PM EDT | Move | 1OLQBftfgS8yfJZMJqTVvHihev-2bPwDzr41XPwuVFiU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:44 PM EDT | Create | 1n2G5QjzHFmzEJRTtnxdXdrK9ViLaSGxlVNNO96_vE9Q | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:44 PM EDT | Create | 1OLQBftfgS8yfJZMJqTVvHihev-2bPwDzr41XPwuVFiU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:44 PM EDT | Create | 1-pqZZVOlcXlFzC0dKF08HtfSNBBqfjZxhwRl-4fm-QE | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information | Gregory Kurtzer moved an item from Root to NetSuite | g@sylabs.io | Apr 2, 2020, 5:53:44 PM EDT | Move | 1LIxwuFsMwfCffwNVKlwdxvqh3IAogdn_LWYIMsYf7Js | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:53:45 PM EDT | Upload | 1FO_ybigQZJId62AbWanC_9Gfbnd3tq3X | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:53:45 PM EDT | Upload | 1Z_bhSAgXYgqPW94zhMtjVAvkEObLr-WM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:45 PM EDT | Create | 12yB-NlfjXEgDoukq7R53FlIYW-4vV2VTLCzSV6KpbnI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:46 PM EDT | Create | 1m3QuAeC2NcVloaZp3mmayEWmMtRl-mG_-u1UmWxFXms | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer moved an item from Root to Archive | g@sylabs.io | Apr 2, 2020, 5:53:46 PM EDT | Move | 12yB-NlfjXEgDoukq7R53FlIYW-4vV2VTLCzSV6KpbnI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer moved an item from Root to Notes | g@sylabs.io | Apr 2, 2020, 5:53:47 PM EDT | Move | 1n2G5QjzHFmzEJRTtnxdXdrK9ViLaSGxlVNNO96_vE9Q | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:53:47 PM EDT | Upload | 1h42it1t77F5LpNt5sOJc5ZEDbSk7vn4x | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan | Gregory Kurtzer moved an item from Root to NetSuite | g@sylabs.io | Apr 2, 2020, 5:53:47 PM EDT | Move | 1m3QuAeC2NcVloaZp3mmayEWmMtRl-mG_-u1UmWxFXms | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:53:48 PM EDT | Upload | 1aHIAuI35uDVd2ziv-cISY4yiH5Vadfih | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:53:48 PM EDT | Upload | 1TeCA4q51hQVspAMPVDkm-s3JnqGalZYu | MP4 video | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer moved an item from Root to Notes | g@sylabs.io | Apr 2, 2020, 5:53:49 PM EDT | Move | 1PhhZj2aTlnOXdRhkSBm_sqerGL9EuljpOsPhSf3ng0I | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:49 PM EDT | Create | 1PhhZj2aTlnOXdRhkSBm_sqerGL9EuljpOsPhSf3ng0I | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:50 PM EDT | Create | 1yOnQmygkIrbkHO1Tlr8fkz0ENfANR25JD9dF9Q66y6M | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:50 PM EDT | Create | 1v_sovlf9lC2gGhatC5ZQ10mGXWogYtkQ94plHWJzKdM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:51 PM EDT | Create | 1psJAXYWUiNkP1Dk2ro2-98pPAlOJdxjWRhGyAXTH1Ug | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:51 PM EDT | Create | 1wy8JNrlfRH8nUkTj3qH4jarJySjoDqM9Ix5RZhliNS8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer moved an item from Root to Notes | g@sylabs.io | Apr 2, 2020, 5:53:51 PM EDT | Move | 1v_sovlf9lC2gGhatC5ZQ10mGXWogYtkQ94plHWJzKdM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm) | Gregory Kurtzer moved an item from Root to Qualcomm | g@sylabs.io | Apr 2, 2020, 5:53:52 PM EDT | Move | 1psJAXYWUiNkP1Dk2ro2-98pPAlOJdxjWRhGyAXTH1Ug | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1) | Gregory Kurtzer moved an item from Root to MPA Archive | g@sylabs.io | Apr 2, 2020, 5:53:52 PM EDT | Move | 1wy8JNrlfRH8nUkTj3qH4jarJySjoDqM9Ix5RZhliNS8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:53 PM EDT | Create | 1-T90y26jXeUceFCyN4k2YhHxo3In5QZZiKilm5J4a_s | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:54 PM EDT | Create | 1XqDL5Sw1IamvLuep9txx12qF1KJ0bgNvb34xHJNHgao | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer moved an item from Root to Pipeline Archive | g@sylabs.io | Apr 2, 2020, 5:53:54 PM EDT | Move | 1-T90y26jXeUceFCyN4k2YhHxo3In5QZZiKilm5J4a_s | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_ | Gregory Kurtzer moved an item from Root to Notes | g@sylabs.io | Apr 2, 2020, 5:53:55 PM EDT | Move | 1yOnQmygkIrbkHO1Tlr8fkz0ENfANR25JD9dF9Q66y6M | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer moved an item from Root to Notes | g@sylabs.io | Apr 2, 2020, 5:53:55 PM EDT | Move | 1XqDL5Sw1IamvLuep9txx12qF1KJ0bgNvb34xHJNHgao | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer moved an item from Root to Pipeline Archive | g@sylabs.io | Apr 2, 2020, 5:53:55 PM EDT | Move | 1Be9SCzNgY7toUfynYz-PkXJdqc0-AQ7r1dPhRJ_DbGY | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:55 PM EDT | Create | 1Be9SCzNgY7toUfynYz-PkXJdqc0-AQ7r1dPhRJ_DbGY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:56 PM EDT | Create | 1ZDQ6xsJduVaZwoG0UBgPvzUo6Yq8-mUM1JNRu3na68c | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:57 PM EDT | Create | 1SVNOKPKIM8m22mF8dIp1WJttF2V_z72bun0fGTdl5mk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer moved an item from Root to Pipeline Archive | g@sylabs.io | Apr 2, 2020, 5:53:58 PM EDT | Move | 1E28S-fHSwdxvJ9ORx9y39TWchMcbgY2uhDb9qEd2XrA | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:53:58 PM EDT | Create | 1E28S-fHSwdxvJ9ORx9y39TWchMcbgY2uhDb9qEd2XrA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_ | Gregory Kurtzer moved an item from Root to Pipeline Archive | g@sylabs.io | Apr 2, 2020, 5:53:58 PM EDT | Move | 1SVNOKPKIM8m22mF8dIp1WJttF2V_z72bun0fGTdl5mk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer moved an item from Root to Notes | g@sylabs.io | Apr 2, 2020, 5:54:00 PM EDT | Move | 1ZDQ6xsJduVaZwoG0UBgPvzUo6Yq8-mUM1JNRu3na68c | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT | Gregory Kurtzer moved an item from Root to MPA Archive | g@sylabs.io | Apr 2, 2020, 5:54:00 PM EDT | Move | 1P8xRSe1wZe5NsMoE6WDE-X_tITENGPbTNLRIHr08ukU | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:00 PM EDT | Create | 17SSJh3ya-Qo-ltdJiYKaikWBccL9cG9pQRAElXaLA54 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:00 PM EDT | Create | 1P8xRSe1wZe5NsMoE6WDE-X_tITENGPbTNLRIHr08ukU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer moved an item from Root to Qualcomm | g@sylabs.io | Apr 2, 2020, 5:54:01 PM EDT | Move | 1nuZMDotAejMO3ulfdwrMMeKq1PCco_7ZBtMDj-1J2SA | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:01 PM EDT | Create | 1nuZMDotAejMO3ulfdwrMMeKq1PCco_7ZBtMDj-1J2SA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer moved an item from Root to NDAs | g@sylabs.io | Apr 2, 2020, 5:54:01 PM EDT | Move | 17SSJh3ya-Qo-ltdJiYKaikWBccL9cG9pQRAElXaLA54 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:01 PM EDT | Create | 1uKEFCefFaIa16aDiw0IRDwLve0QWVgSZODGeuWlEtB0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:02 PM EDT | Create | 1LMQCyKIRFA8EUvRMDHWGrmuo__X02bU_9GPVfNhRqV8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer moved an item from Root to THIRD POINT VENTURES | g@sylabs.io | Apr 2, 2020, 5:54:02 PM EDT | Move | 1uKEFCefFaIa16aDiw0IRDwLve0QWVgSZODGeuWlEtB0 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:02 PM EDT | Upload | 1U8A7kSn8uT9Qy3h7Fdd2ekoyUjaQ41gc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:03 PM EDT | Upload | 1PdaupYRK1vVBl7e5-Gvl7BbSczQRRJem | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer moved an item from Root to Singularity Enterprise | g@sylabs.io | Apr 2, 2020, 5:54:04 PM EDT | Move | 1tU6K81MIsj0O7bnmkXQ1YVg8FnxNWC_jtME52w2JRPI | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer moved an item from Root to Singularity Enterprise | g@sylabs.io | Apr 2, 2020, 5:54:04 PM EDT | Move | 1wFflykwgCvB5hy2vDfA_MNjEQl3dekrd5X6rS55M3zk | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:04 PM EDT | Create | 1tU6K81MIsj0O7bnmkXQ1YVg8FnxNWC_jtME52w2JRPI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:04 PM EDT | Create | 1wFflykwgCvB5hy2vDfA_MNjEQl3dekrd5X6rS55M3zk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer moved an item from Root to MPA | g@sylabs.io | Apr 2, 2020, 5:54:04 PM EDT | Move | 1LMQCyKIRFA8EUvRMDHWGrmuo__X02bU_9GPVfNhRqV8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:05 PM EDT | Upload | 1fEcRyB1TRYv4KcmheQZngH0PEachbREN | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:06 PM EDT | Create | 1MNOrOW8Mo59BAQEN4tPDNFlKgWT5_I-w8rosEnYY_7Q | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:06 PM EDT | Upload | 1ie0N-0RRDC9GnNEn86J_qLAmIgfsEOwy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:07 PM EDT | Create | 1ygc8oIrvyGl8JhKMXrL6yeyPcvFjOCUZvnXQhm--y_c | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:07 PM EDT | Create | 11qjJAj0QV4vONWE0dqlY8kj-VhUp5-Gof854qrD6cq8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer moved an item from Root to Professional Services | g@sylabs.io | Apr 2, 2020, 5:54:07 PM EDT | Move | 1MNOrOW8Mo59BAQEN4tPDNFlKgWT5_I-w8rosEnYY_7Q | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:08 PM EDT | Upload | 1TqKEelznLJ78vUpwlYYWcoXJqLWO9e5A | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:08 PM EDT | Create | 1G4DWOjtYM294jxdoe0bKtiejSy7t2ZWGKoT7mf9Ev2s | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:08 PM EDT | Create | 1uiIX6Bp1Oc-ukYQaylrj1usuM8cjMkB0rgXNCTl_yas | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:08 PM EDT | Move | 1ygc8oIrvyGl8JhKMXrL6yeyPcvFjOCUZvnXQhm--y_c | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:09 PM EDT | Move | 1uiIX6Bp1Oc-ukYQaylrj1usuM8cjMkB0rgXNCTl_yas | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:10 PM EDT | Upload | 1ydFhfYtS5wtxhMukwCqZo3PEBLBAGRtX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:10 PM EDT | Create | 1b4VRVALkU4MFTWJf4OI2PKfdeFv9o1nHjSDHgPA6Dcs | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1 | Gregory Kurtzer moved an item from Root to THIRD POINT VENTURES | g@sylabs.io | Apr 2, 2020, 5:54:11 PM EDT | Move | 11qjJAj0QV4vONWE0dqlY8kj-VhUp5-Gof854qrD6cq8 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer moved an item from Root to NDAs | g@sylabs.io | Apr 2, 2020, 5:54:11 PM EDT | Move | 1ZlACC9elxQQVR7WsuavnmYN7pi9UyHqXMF3CVLWhqmM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:11 PM EDT | Create | 14p_D6_jELZKybH5pJYftZGUS2Hjo9t2IF9Z3sFky9_w | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:11 PM EDT | Create | 1Wsr6ctozQQo8ZXBdf0s2dDitwO6GCLrc1vgYRDuwj0I | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:11 PM EDT | Create | 1ZlACC9elxQQVR7WsuavnmYN7pi9UyHqXMF3CVLWhqmM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:11 PM EDT | Move | 1b4VRVALkU4MFTWJf4OI2PKfdeFv9o1nHjSDHgPA6Dcs | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer moved an item from Root to Singularity Enterprise | g@sylabs.io | Apr 2, 2020, 5:54:12 PM EDT | Move | 1G4DWOjtYM294jxdoe0bKtiejSy7t2ZWGKoT7mf9Ev2s | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer moved an item from Root to SingularityPRO | g@sylabs.io | Apr 2, 2020, 5:54:12 PM EDT | Move | 1wq9sVbBp7qZYpqflGR33FVbINMIuM0MXk3frx7-5ng4 | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:12 PM EDT | Create | 1wq9sVbBp7qZYpqflGR33FVbINMIuM0MXk3frx7-5ng4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:12 PM EDT | Upload | 1LWr4ecmIzPR8U9kCqNYyrDBd-BNiTde- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:12 PM EDT | Move | 1Wsr6ctozQQo8ZXBdf0s2dDitwO6GCLrc1vgYRDuwj0I | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:13 PM EDT | Upload | 1EcThpwjFO8EJQfWGPmRFsaENeIEhJK28 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:14 PM EDT | Create | 10X5iYArKD8lNDSUM6BL2DT67niaEE-pz2pO4jX3Ue4U | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:14 PM EDT | Create | 1SaoTJ7QYZL8NYu55WHwjRmIaAy2bZUYDin3KSN57UWQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:14 PM EDT | Move | 14p_D6_jELZKybH5pJYftZGUS2Hjo9t2IF9Z3sFky9_w | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:15 PM EDT | Upload | 12lYkls0G0HFZeDW0MZrawM9rfptJazlL | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:15 PM EDT | Move | 10X5iYArKD8lNDSUM6BL2DT67niaEE-pz2pO4jX3Ue4U | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:15 PM EDT | Create | 1gCtXZpS5ZTlyLuionpHfgfoLiNGEzhlDWJcdPdpiDG8 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:15 PM EDT | Move | 1SaoTJ7QYZL8NYu55WHwjRmIaAy2bZUYDin3KSN57UWQ | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:16 PM EDT | Create | 1BVWHEHEZtyJtTcDxsTXoi0EE9ziBUnOFSgEDah9coEU | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:16 PM EDT | Move | 1gCtXZpS5ZTlyLuionpHfgfoLiNGEzhlDWJcdPdpiDG8 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:17 PM EDT | Upload | 1rpkoY6ehcEG8fTsXkOf8LQL9yYsV4S2e | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:17 PM EDT | Create | 1FK4oAFgI9RL5xJkkW0cIrjpeGeh2WvXSk6qpeOV0Hu8 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:17 PM EDT | Move | 1BVWHEHEZtyJtTcDxsTXoi0EE9ziBUnOFSgEDah9coEU | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:18 PM EDT | Move | 17GVmmpoQTwlyqLazaDPxjMPjvmHj1zBWVfZs8oOCTA | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:18 PM EDT | Upload | 1Cldn4TZoxWUd7A7BG7dXmGib1lmFPkBo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:18 PM EDT | Create | 17GVmmpoQTwlyqLazaDPxjMPjvmHj1zBWVfZs8oOCTA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:18 PM EDT | Create | 1at5vild5Wts2DjlELqy_tkiM4Eke4IWCurpWKM8jDQk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:19 PM EDT | Move | 1GXwCCsydgQkgWQg1xjlixQkjUh9M8PGmZwq4Swy-1CQ | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:19 PM EDT | Create | 1ZTSah4wiN4-MoA-9OmN2JsOSiphXgXvrZGTMTfwvIuI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:19 PM EDT | Create | 1GXwCCsydgQkgWQg1xjlixQkjUh9M8PGmZwq4Swy-1CQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:19 PM EDT | Move | 1FK4oAFgI9RL5xJkkW0cIrjpeGeh2WvXSk6qpeOV0Hu8 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:20 PM EDT | Upload | 1STd60WJw25jcigm0FeyRv5rusZSefvgC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:20 PM EDT | Create | 1mPNmw5szPzlstteARxKrIU7lMncXKlZpogj7Hlni5Kk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:21 PM EDT | Move | 1at5vild5Wts2DjlELqy_tkiM4Eke4IWCurpWKM8jDQk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:21 PM EDT | Move | 1mPNmw5szPzlstteARxKrIU7lMncXKlZpogj7Hlni5Kk | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:21 PM EDT | Upload | 1gZRrpKyTYuCsP4Ul_d3k4MpJNasu8Cf2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:22 PM EDT | Move | 1ZTSah4wiN4-MoA-9OmN2JsOSiphXgXvrZGTMTfwvIuI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:22 PM EDT | Move | 1peLCvucx14q4WxncV4Ay5UWTnhnfHiCEzeuMtJtdSbM | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:22 PM EDT | Create | 1KK6_XShxKbxbU2hmoNki76qJTP52s9vVtW3elj8fUXA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:22 PM EDT | Create | 1peLCvucx14q4WxncV4Ay5UWTnhnfHiCEzeuMtJtdSbM | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:23 PM EDT | Upload | 1E3i3EtoKCyL3c_BwUOhTOP5fl-mZltY0 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:23 PM EDT | Upload | 1VgSVCh-g9QP7J8KDz59cwmUr8JQpQB0K | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:23 PM EDT | Upload | 1z5otsbAYqFSHoL_D_94I2yPia0W_01xZ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:24 PM EDT | Upload | 1SoNEBMLfNCaD9urjBzsuHv_v1rl25Iye | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer moved an item from Root to FreshSales Export Files | g@sylabs.io | Apr 2, 2020, 5:54:24 PM EDT | Move | 1KK6_XShxKbxbU2hmoNki76qJTP52s9vVtW3elj8fUXA | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:24 PM EDT | Upload | 1_wU8P8RhMu0GLEHbZ4pq4k-B8fCvo9CC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:24 PM EDT | Create | 1P7ZitNpmah0CuNHVTxjeuDiaq1l-o4MqbFopChHbJtg | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:24 PM EDT | Upload | 1lUyYg-9-DMnuUZFQOCSK1kFMDNKoklpe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:24 PM EDT | Upload | 1GnIHIF96pXbs4z2fS0pPL7jAQmmDYfVq | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer moved an item from Root to LLNL | g@sylabs.io | Apr 2, 2020, 5:54:25 PM EDT | Move | 1P7ZitNpmah0CuNHVTxjeuDiaq1l-o4MqbFopChHbJtg | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:25 PM EDT | Upload | 1n94NEhwl2RaKI9qT-u2acjKDJdDza2up | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:26 PM EDT | Upload | 1YNbbNBrAxuP7ViRhMOO9WPx4d_iJALrO | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:26 PM EDT | Upload | 19BR4Bs1X08bw1aBKyupghhiL1EXU6qqk | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:26 PM EDT | Upload | 1N7-nAnoctqGHm5kHcuTuHF6P2w9JNjfP | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:26 PM EDT | Upload | 1REMouzWyyagCfj96BYbdjP2Ujl8l9epJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:27 PM EDT | Upload | 1BAUDRG0CrHlbYV3Rm8XBZCk0k20zvqvc | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:27 PM EDT | Upload | 1l3LWy83pk7Lnv92QegRZXLDkZnTUpkQu | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:27 PM EDT | Upload | 1d1GUrLFFZ92afeVZfjWHPzGlri4ECci2 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:28 PM EDT | Upload | 1dJYotP9fXWh7sW13fFSNg00xTW6yo_zQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:29 PM EDT | Upload | 1TOiDzZs3PVpUcAwS1jnZLeja7tqekGXa | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:29 PM EDT | Upload | 1dQk_DSAUm1vNdfTG6Rq7CNjecSeyq_HY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:29 PM EDT | Upload | 18YiIWgKm9TUbZ37SaGy_hqlyZPffi2Th | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:29 PM EDT | Upload | 1hyqNb-ym8I7p3j60JsrbHHoRCE7O1lOt | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:29 PM EDT | Upload | 1lGtg9V8SedoPi0pZmbP_lc2hZmXwl8sJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:29 PM EDT | Upload | 1mBmfLCTyfXT2mi3H6vTbCBd7qnJbqHrA | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:30 PM EDT | Upload | 1jrk-fOEUoEXZlCtzSd23fwFNV_Xos8Zz | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:30 PM EDT | Upload | 1w7v-MeENGRpiW3m53gZKW112IM7zPu5I | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:30 PM EDT | Create | 1gkss9zmwjbbKocqOIUnsUP0vNI1UGDCeUzau4su4PXI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:30 PM EDT | Upload | 10lSvb-ABj0vPyFJNqBZtfWFJokrtWTzC | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:31 PM EDT | Upload | 1taUT10I_Hy14ZpqipTtnsct1TUPOnUFb | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:31 PM EDT | Upload | 18UpxUwP1c3uHCaJSin-Y-uHQujHiTZGe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:31 PM EDT | Upload | 1r-OwrT3MC_k-ogffdVB4xy5YK-sRrZ29 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:31 PM EDT | Upload | 1O5qyZTdRl5Um16QIOfQZWJK_lLN290AH | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:32 PM EDT | Upload | 194GVXRH-0SnBkzbsWD_Ax9ol1ldvc6Fm | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer moved an item from Root to Signed Corporate NDAs | g@sylabs.io | Apr 2, 2020, 5:54:32 PM EDT | Move | 1gkss9zmwjbbKocqOIUnsUP0vNI1UGDCeUzau4su4PXI | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:33 PM EDT | Upload | 1ixqht9s8vKK1zUlp5iOWAmceO43ZlQeY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:33 PM EDT | Upload | 1Pq0S4WwoNV9n4gUV94Ql2jb8LI3Qlkz6 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:33 PM EDT | Upload | 1pxcq-0folZr4ScO5FSsvl8apuPnoKXdW | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:33 PM EDT | Upload | 1vD8gfTb1q3LVsWrSbz-VT21lzAcUuLK5 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:33 PM EDT | Upload | 1C2alAxwt2t32_x2EXisw5kQ2x1XEOUzj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:34 PM EDT | Upload | 1dllTvCVTzrvpHJKEd7q7NriUCNl5x8l8 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:34 PM EDT | Upload | 1OK5WKR9Jy2pHy7N7ZO91I_qfu2hqlPnF | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:35 PM EDT | Upload | 1qgHMIaS-6ZWzf454-0baHgeyJTHecs2- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:35 PM EDT | Upload | 1LkFPo_XF-b3qICVkf9LoBWbVSV_blzgX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:35 PM EDT | Upload | 1TsvBgyUGVOZZRGphacRu4xbKtRzGQ9jx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:35 PM EDT | Upload | 18mQdeFgwHMhNT2056q16k_krNDCNF91R | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:36 PM EDT | Create | 1hund76e-gnrStAkfCCByUB0EBecm1XCw5gSjvhTTSRs | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:36 PM EDT | Upload | 1PXvYH10wWetH6o_xpUezqrzVIP9OK2DN | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:36 PM EDT | Upload | 1vB9QGxhxtTfoue5P7gZ-ElVVPFrgN2Ow | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:36 PM EDT | Upload | 1NIcTGP6kYDT8dzZyTP6tAYs2S6mwkdVx | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer moved an item from Root to Signed Corporate NDAs | g@sylabs.io | Apr 2, 2020, 5:54:37 PM EDT | Move | 1hund76e-gnrStAkfCCByUB0EBecm1XCw5gSjvhTTSRs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:37 PM EDT | Upload | 1ZGroj3KX3sMtB-y4yfFaoH2VrVdDCJpQ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:37 PM EDT | Upload | 1aMxFLvnniBTlnJBIFjzlTK44wsODmL86 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:38 PM EDT | Upload | 1NdjLY_VUlDgu4n81ElCJu1ArzpkwdCvV | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:38 PM EDT | Upload | 1NA6atXYFrDXYemNdnJ5d5kcaAsV-lDYS | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:38 PM EDT | Upload | 1wA8l5UibIMQFtdSTqTiGgwAtQy47-1aY | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:39 PM EDT | Upload | 1Tg9hSmIF9bVjhVqzotAnJ0SQC15Dl7S- | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:39 PM EDT | Upload | 1BKBCP1ZekzMB6xVTVS1sJeXer7Ja0hkJ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:39 PM EDT | Upload | 1BaYt2ZpkhXMV3wp_aeLnf7Zon0ojXl_y | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:39 PM EDT | Upload | 1MPAL0SsY8D4O9az3kxQBcvGolqkDUuKf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:40 PM EDT | Upload | 12R1VoV_1uwlQ-SF7lIuyOtZTGU2oGRbv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:40 PM EDT | Upload | 1HCOB8t3bddnjvt34JAv4EKAxC7hSZaJM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:41 PM EDT | Upload | 189CfuTSWGEP5BhyKjy2VrlTVvqpF9DUP | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:41 PM EDT | Upload | 1-xalZwiRYNMI9v1xAYVfAM5gwb8JOnlI | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:41 PM EDT | Upload | 1a9d-BkCKiIlH0UUCFrz00gmozBLasIHv | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:42 PM EDT | Upload | 1P6qLCYcNAXBJed4UZEhera2GCXqOy-TX | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:42 PM EDT | Upload | 16YPAyVg2KrPBIFuGDi-NxWGV9bMbchZo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:42 PM EDT | Upload | 1BHhOfmStxg1uwOUaUz8nEb_nh8rdMglj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:43 PM EDT | Create | 1PmY62b1u6h52hBMgtkznF75JbnidB2DrXdZjLz2YC7Y | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:43 PM EDT | Upload | 1SPWpWPF4OnsLreMXt-DZ-QbtC_ykh1uh | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:43 PM EDT | Upload | 1BLIMdt-_SSz9uZldeOOyzfC5dm2NpOlA | Unknown | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:44 PM EDT | Upload | 1ArHyZpjukdrjOO4BaKdhsMqzBpk9wri9 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:44 PM EDT | Upload | 14DRgaD_-JHqYoYTC0v4OJPFmWqEH--xp | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:44 PM EDT | Upload | 1Hu7jlVubZlb2l0rOk4wFA9eYnYpYXSDo | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA | Gregory Kurtzer moved an item from Root to Signed Corporate NDAs | g@sylabs.io | Apr 2, 2020, 5:54:44 PM EDT | Move | 1PmY62b1u6h52hBMgtkznF75JbnidB2DrXdZjLz2YC7Y | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:45 PM EDT | Upload | 1c93j2ZfYOl1nTsp32LpQzszjLfU1o6lf | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:45 PM EDT | Upload | 1lCmpSVtSKo0FCKnU4GHmyeVYElOamzwy | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:45 PM EDT | Upload | 1GJ2I2QtJSlPge5pVN7O-0d6DBwp7NnKe | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:46 PM EDT | Upload | 1XGLYS-F3ec2MQgLs6x15FZYZECNiSy3D | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:46 PM EDT | Upload | 1Hbo69FmrercpgtzZnj_QVAa-Bbyu7sFM | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:46 PM EDT | Upload | 1u0tXbX2V1TBompOsE0sziE_isarvxWo_ | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:46 PM EDT | Upload | 1FKAykmTSRBbNlgsPvTeiNGwfePiJFfT6 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:46 PM EDT | Upload | 1Q1mLvrq-uAW-941Luvr87J6vlAZoeQQB | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:47 PM EDT | Upload | 1Ob43OsOqzje_votIE4U0X0TGZRqUp7wj | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:47 PM EDT | Upload | 1E6ETP5-QfvdjS9fkzi127v0XClrLX7P7 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:48 PM EDT | Upload | 1Zg84D7GVI38WOqmGnV05uHRWrz0zr_U1 | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:48 PM EDT | Upload | 1XRGYrDsU3j93Fx5WxyEuPaxuwyVZmU9R | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer uploaded an item | g@sylabs.io | Apr 2, 2020, 5:54:48 PM EDT | Upload | 1-odbzhnwOwqfpwOPNrAjTZeK2ZuPYE9y | PDF | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 2, 2020, 5:54:50 PM EDT | Create | 1eJ0ObPCc_71CQMRpS-Rj6nkoA3lrkVcN_A53wG8Bm6g | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume | Gregory Kurtzer moved an item from Root to AFWERX 20.1 | g@sylabs.io | Apr 2, 2020, 5:54:51 PM EDT | Move | 1eJ0ObPCc_71CQMRpS-Rj6nkoA3lrkVcN_A53wG8Bm6g | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 6:26:25 PM EDT | View | 1QltZ6u5AV43J4YVhJG9D6PwSiAdzuOMs-qVc_nWnle4 | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 6:27:04 PM EDT | View | 1n2G5QjzHFmzEJRTtnxdXdrK9ViLaSGxlVNNO96_vE9Q | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 6:28:11 PM EDT | View | 1v_sovlf9lC2gGhatC5ZQ10mGXWogYtkQ94plHWJzKdM | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_ | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 6:28:26 PM EDT | View | 1yOnQmygkIrbkHO1Tlr8fkz0ENfANR25JD9dF9Q66y6M | Google Sheets | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 6:29:25 PM EDT | View | 1K3RrusLZFtKAU9YaUc4mTVQIWF7cJupR2AruZlb0vBs | Google Docs | g@sylabs.io | | Private | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XBD201705-00094-001.png | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 7:40:15 PM EDT | View | 1kOr-A2VfmpUbPYn9Syh9wST2bXb94Owc | PNG image | g@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 2, 2020, 7:45:27 PM EDT | View | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Apr 2, 2020, 7:46:41 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Apr 2, 2020, 7:49:43 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:07:57 PM EDT | User Sharing Permissions Change | 11-4NY5AUFOr7aA1ej3eOeyR0KBl4Fyyb | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1Dk8qsEQGZBpu93jQS-ZB7rdQfNyg5NJw | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1K4QsheROvENEOWFHbco1TMApiq9cvM2d | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1O2aDAFEgQwFel72Ao4mnzFHE8m079N5O | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1zDgcsrglye8HOEHILcXii9949Wh5cpUG | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1QltZ6u5AV43J4YVhJG9D6PwSiAdzuOMs-qVc_nWnle4 | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1GvlQFhv7f8hT2KbBh6f26Mf4eHOgy-E2e6Ei8csbkng | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1NrWeACZlVx7G1XO34tzHbG8ZEEc3WtbD | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1re8-dvIeoSE4W3iaBBWlExTbEJw1EwuB | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1GZuiW-Y8hQVzV3IaNFmGfKW6Zkl0T49s | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1UUBNfnK4GbwvEvXyMM8FM2wI4DM1dmoa | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1oX5eONuSYwqNPj0FTYh55wSdVCgVWQJ7 | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1x1W9P8ob3aUwqTgio4THwQQVlHPplKCZ | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1uvprDfrs08cVeq5GZIwx5obAqTlmuRSf | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1SHE_qsDbyheg9UGtVyKsxgyC3Tip0tQ1 | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1YZwbL_hqvu_jZ-WyZVMnSu07lT0J4jAs | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1xMKnQmLBCGtYbBzgfED-vlUFLLPQauFu | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1T8WBvGg-rqAl3WaG3rZloQmNRZE_AHDS8hWE-FFEyHM | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 12sX5JWNdUHBvL2Jok-wXeJfOJHRbl_IR | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL).xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1vCPfWEgjphGJfylM3eKoffNXRZPSS_Bm | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL).xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:01 PM EDT | User Sharing Permissions Change | 1pjbY5BsMaMIYlJgAzK0sP2OHGxFoTVoY | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:03 PM EDT | User Sharing Permissions Change | 1N0OtsBC28nUBeCSI1po00fqW13LjYYs- | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:03 PM EDT | User Sharing Permissions Change | 1Xo4RfBZOo3bJgjD1NonDjCyJdnWpbwDa | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:03 PM EDT | User Sharing Permissions Change | 12TdmXrBoc_bqw5cQpj0le4YkWVBcpu3h | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:03 PM EDT | User Sharing Permissions Change | 1WQmplsPhyP8tEirVkkMwxxMC_WvAzoMN | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:03 PM EDT | User Sharing Permissions Change | 17N4GbbnRR5uVoVL4azzKw2NIZxxeXyHP | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:03 PM EDT | User Sharing Permissions Change | 1Vvg2drZKZejlkNa8l1lljXm4kI-NVjQW | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:03 PM EDT | User Sharing Permissions Change | 1Fbm_i8TtPvXLSN-9ficOkSYQFB-wwP-m | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 17FVw1_mmFjIBQwS9YVpzSh-4KKjZo3zoljgb94iVmg8 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1ejdi-1TkuvK07MGC1vDtY85KtXtpsfcf | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1Z7kHJiF6e_KsZNnCsBGdJNM4TdHkZ86f | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1RG09dXeNxA3xaFYDBfmU0jiHhee7RzPa | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1Cx3T1dc5lKfYpygs0v21AKuW1MYuR51x7YlRnWu1aFU | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1uXAuXNMVVhgMEuaeM1-dgT5YacAp6iKa | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1J8nBEDLFJ9PWgRJQvSE6xPJGgWUFpo6q | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1_aIHcevEC9e6Q4-VVUlxcbUwzlnOeiCkaTHJ2f440DE | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1E2YevAbfJcjenQr0Ky_nZ8W68VT2emFpT9EekPtZ-1A | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1WrDW_KkJ72aG5T3lKrGbWrwz87DM2YwMoO7l-2U2p2U | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1FO_ybigQZJld62AbWanC_9Gfbnd3tq3X | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1K3RrusLZFtKAU9YaUc4mTVQIWF7cJupR2AruZlb0vBs | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 12YemJw6zKDBcYeDQkJeZptvjCtnH77BO | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1ArHqw1E3YOS8mbOxOCLm3-MP5O545NeL0eq7OA8mnv0 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1Bg-JvAQwUCmaB8VYTMrUfzFNYWpOg2hN9N3-TYOl0PU | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1OLQBftfgS8yfJZMJqTVvHihev-2bPwDzr41XPwuVFiU | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1jCOCWRL788dgUyVMdxajwFjjZbZsxHOM-pPtofbf_MU | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1fqM3aWBpP5Eq_Q1enfjlyuttkUz6Rgns | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 12yB-NlfjXEgDoukq7R53FIlYW-4vV2VTLCzSV6KpbnI | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1Z_bhSAgXYgqPW94zhMtjVAvkEObLr-WM | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 10xMmstLChvSYbdIK6PHjqEt_IsDWCr4Zp42LnCQiwUo | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 19-E9lhBheJE324nsuyMHN58wvBDZkVtQQER1veyDGLo | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1_9SFxFyrocoLtAf8ozSo-0_1xEVIrGO0 | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1hHkRsecSwFysa0yIe91anpSZ7FG639Al | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1-yVDdZp8ifm2q8MMwvbiy8AdfTSSFBTF | MP4 video | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1RZ8hqE3CJ5E-Bym4mWRC4WPG2A5V60jX | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1ZVcPOWViFT5jxhVwrJbRmJd4jnlpRsND | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 151_xWfH88whYrHSiUGv53KUYxWqIDlLl | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 10_8q1ebC2Yr3KZmv8LlGVAPFxVJjJRhA | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1-Yefuf7h8nqszJscoZQiywTrTwku4o3X | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1J-mcP_-qFvPDX8tphOSvt6xWtTS-x87f | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1DdtAFMEVmFT8zBeBRAg7WEYpcjDV0nk_ | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1wJxM1EritsPsVzNh75l7Qj2RY3NVqAKg | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1tXakXlN67ijrqbrWL-aVE-i4twAyCAP8 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1XiSkJdNf6y1Q_h780jizP2IgAtRJz8w7 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 12tDKvJwB_JStMf1itGfysvJqt4jEKILN | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1ZAyq2gbHH48LEmW5KevRrsPANaimGFnZ | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1WPONbdVPMMruXdJ8frJD5DRwP96r5y3Z | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1wgUgebFsng_AU0v--uKWFbhIYjYqmbtL | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1zMXqdo1AJ46lZZoHnHzpdrP8xESZreKz | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1NyFToEil1T0VJYKZLLOw0QCenuUEBMUr | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1h6UoMX1V4rA2dEP0fFS7F2YlaHV56U5Z | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1f5rvRxZeonGNryK_vBnGMkCt3c8Fe0n8 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:04 PM EDT | User Sharing Permissions Change | 1Nyb69x0vG_NJOn9DDKQNiFYLzez6Mo_P | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1n2G5QjzHFmzEJRTtnxdXdrK9ViLaSGxlVNNO96_vE9Q | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche_Genentech).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 12PzRStP-DT12TJB6QPb-nMz99pwL839F | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1B2KpZ4ZC182WpEkTPdhBSPb7aVy3uxKV | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1TeCA4q51hQVspAMPVDkm-s3JnqGaIZYu | MP4 video | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1XqDL5Sw1IamvLuep9txx12qF1KJ0bgNvb34xHJNHgao | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1ZDQ6xsJduVaZwoG0UBgPvzUo6Yq8-mUM1JNRu3na68c | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1QUw3qukCjSlDgLSsqOnNC4gW9JVr7onQ | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1v_sovlf9lC2gGhatC5ZQ10mGXWogYtkQ94plHWJzKdM | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1PhhZj2aTlnOXdRhkSBm_sqerGL9EuljpOsPhSf3ng0I | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_ | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1yOnQmygkIrbkHO1Tlr8fkz0ENfANR25JD9dF9Q66y6M | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1Ba_xmMr7FF06r78457D43o9hq5qHiYoS | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1VeJAodho527WRpbsO-6d8rZrG_Q-YqRA | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1Y8o8NnddlLL9QTtyQcVi6Z4CEttEUZwR | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1-KgqTeJ4EmFs7yPROml-2TGS1GVUY-_N | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1VnOaqRXoQhiKNi89dwwlmUQ77ewa3kjI | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1VXX1RapnMFH_XmZOLCtUFt7ayb-Sstlk | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1K8x_EcT06DlRWOaqG2iEFLk-Wn9s1Apv | Microsoft Powerpoint | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1LlxwuFsMwfCffwNVKlwdxvqh3IAogdn_LWYIMsYf7Js | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1m3QuAeC2NcVloaZp3mmayEWmMtRl-mG_-u1UmWxFXms | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1wp4lh02Ki6gMKUFFojgkUEj9EvZkpeO1 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1b4UDV3cMz_rZID23aQVxLHfS8W3-lCd5 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1rxS421W99lrjkXNMNJYWTW6kvEZRjICS | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1ScKLstdqI2MFw7yu-nwr1q_bM1kRFdC1 | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 14a58ISCK9lWDPUlxIIEoDj_KkMhXSgRC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 11-hZ7wby4AU25IZZfyNCGxeJ4YpC9vSv | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 19Dl1pX2W7_O8tcpFUxQoYrBDLPo2P8lQ | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1ZfVD3Q-DyZ8-2Gv7OgVqHyKQf__mNniz | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1WXWmfCXeSgxJurBUzCXKnh8r0M8qYEPQ | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1zyYhHtkgbZzdNTL_oOa5x5zT_be3I1hX | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1-pqZZVOlcXlFzC0dKF08HtfSNBBqfjZxhwRl-4fm-QE | Google Slides | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 13dbyokiQ3-u2Ud-Z0pK2jh-kNt6-kJr9 | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:06 PM EDT | User Sharing Permissions Change | 1tJ7EVzO4EaESlHqC-WjJABCVu4TNYlT6 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:07 PM EDT | User Sharing Permissions Change | 1wq9sVbBp7qZYpqflGR33FVbINMIuM0MXk3frx7-5ng4 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:07 PM EDT | User Sharing Permissions Change | 1P7ZitNpmah0CuNHVTxjeuDiaq1l-o4MqbFopChHbJtg | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:07 PM EDT | User Sharing Permissions Change | 1I-QSWWBk-6qsuI2XlSxNI90Z2Xxk74KU | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:07 PM EDT | User Sharing Permissions Change | 1ChXCT5Oe7BlQQTC0CZIsOX9KHP46mJWn | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:07 PM EDT | User Sharing Permissions Change | 1UETbqjyySC1kuQSGm7CCQFgPL_4fvnye | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:07 PM EDT | User Sharing Permissions Change | 1nIHVwIoONkYHGkq7jtY2cwDlpN97VrqG | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1XVsdIA86HRobcXkYrbKv8wPMbfeETMb5 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1pF8rLl3-L30mJ5x_0hXuFuijj-Qaf6pN | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1YBhZak_hktDtJ68Db4CNUHVUMb7KVpnW | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1tU6K81MIsj0O7bnmkXQ1YVg8FnxNWC_jtME52w2JRPI | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO_Enterprise).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1HZLQNwKSIORn0QAGDhipklelLnmP4sXW | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1ChK9m8q4skohiGgK466B9gWDnY9rWOWc | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1v-IZ80Tob3b0-ucZoBmgQrkNNCYmlENL | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1wFflykwgCvB5hy2vDfA_MNjEQI3dekrd5X6rS55M3zk | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1nXUarUUaXf-dtAtyQeBMoKZze6OafvVF | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1fPpPbXaamQl_a95P3FNDYKH0sAfrlk7H | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1G4DWOjtYM294jxdoe0bKtiejSy7t2ZWGKoT7mf9Ev2s | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1hpo_NfxIydqPaU33AyyLK4ij3HWYP0x_ | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1uLqSigp1FOk2JhHBKVphDPjZno-n5TAW | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1eIlyfc9jo_k3xrZhZ9tnD3wdiAtqfWnt | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1uKEFCefFaIa16aDiw0IRDwLve0QWVgSZODGeuWlEtB0 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 11qjJAj0QV4vONWE0dqlY8kj-VhUp5-Gof854qrD6cq8 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1eJ0ObPCc_71CQMRpS-Rj6nkoA3lrkVcN_A53wG8Bm6g | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1Ob43OsOqzje_votIE4U0X0TGZRqUp7wj | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1_wU8P8RhMu0GLEHbZ4pq4k-B8fCvo9CC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1z5otsbAYqFSHoL_D_94I2yPia0W_01xZ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1ZlACC9elxQQVR7WsuavnmYN7pi9UyHqXMF3CVLWhqmM | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1gVBBEIsvCH_xunjnM0Z7kzeJFvsx5iXZ | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 17SSJh3ya-Qo-ltdJiYKaikWBccL9cG9pQRAElXaLA54 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:08 PM EDT | User Sharing Permissions Change | 1ZdYWFwq0mXosSEtbhu5cwE_22noD1xW0 | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1KK6_XShxKbxbU2hmoNki76qJTP52s9vVtW3elj8fUXA | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1BVWHEHEZtyJtTcDxsTXoi0EE9ziBUnOFSgEDah9coEU | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1E28S-fHSwdxvJ9ORx9y39TWchMcbgY2uhDb9qEd2XrA | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1GXwCCsydgQkgWQg1xjlixQkjUh9M8PGmZwq4Swy-1CQ | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1peLCvucx14q4WxncV4Ay5UWTnhnfHiCEzeuMtJtdSbM | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 17GVvmmpoQTwlyqLazaDPxjMPjvmHj1zBWVfZs8oOCTA | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1at5vild5Wts2DjlELqy_tkiM4Eke4IWCurpWKM8jDQk | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1czP0_kHlP9pJVT_NrrtqtHBfEWLkwLb0 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1Be9SCzNgY7toUfynYz-PkXJdqc0-AQ7r1dPhRJ_DbGY | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1TPi3vFT0LyukI4WmoINGHmJVkSUMj7hi | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1mPNmw5szPzlstteARxKrIU7IMncXKlZpogj7Hlni5Kk | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1ZTSah4wiN4-MoA-9OmN2JsOSiphXgXvrZGTMTfwvIul | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_ | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1SVNOKPKlM8m22mF8dIp1WJttF2V_z72bun0fGTdl5mk | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1m1YjxYt8VbKRv7NfggoNJLmXn90kFLn7 | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 11mYQgQiH_PA60DCmziAqMFnF-M7XzFYz | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1FK4oAFgI9RL5xJkkW0clrjpeGeh2WvXSk6qpeOV0Hu8 | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1-T90y26jXeUceFCyN4k2YhHxo3In5QQZiKilm5J4a_s | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1gCtXZpS5ZTlyLuionpHfgfoLiNGEzhlDWJcdPdpiDG8 | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 15cJdi0qoklHvcRWMShafSXXVmQIFdehN | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1QI0qeSfrjfxdI3rLgIe0aO9ouIA4wqZ9 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1NdjLY_VUlDgu4n81EICJu1ArzpkwdCvV | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1Tg9hSmlF9bVjhVqzotAnJ0SQC15Dl7S- | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1MPAL0SsY8D4O9az3kxQBcvGolqkDUuKf | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1BaYt2ZpkhXMV3wp_aeLnf7Zon0ojXl_y | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1aMxFLvnniBTlnJBlFjzlTK44wsODmL86 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1ZGroj3KX3sMtB-y4yfFaoH2VrVdDCJpQ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1PmY62b1u6h52hBMgtkznF75JbnidB2DrXdZjLz2YC7Y | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1wA8l5UibIMQFtdSTqTiGgwAtQy47-1aY | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1hund76e-gnrStAkfCCByUB0EBecm1XCw5gSjvhTTSRs | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1BKBCP1ZekzMB6xVTVS1sJeXer7Ja0hkJ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1psJAXYWUiNkP1Dk2ro2-98pPAlOJdxjWRhGyAXTH1Ug | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1Fd15VG4nb_JQH0H1NwGjK1xTc1H6kBnW | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1nuZMDotAejMO3ulfdwrMMeKq1PCco_7ZBtMDj-1J2SA | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1lzknrEnXf1ywNofO7kUdqf3hUANzsldo | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1KJNe2HUzrvWCird8m4kvPQPkMyk9Sjk9 | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1f6PbvYDw_DhXRyogC4_m34432Gi0yCDt | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1pR-jJAntrWxT7eZKybjRlCnM9QnrRVrq | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1_YuJMC4zt4atF2B3_K_xdoSEgeHn0owL | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1TmCCszYeGN8kEM3ls1m8j1fTjcm0g1kn | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1_Z3h2aHxuSb0HjGNhRlZDZjdgHuPzgKo | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 110uwNmqcTcfShX6WEXB-mGwVqOsF7ehh | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes_.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1FE7QkRXxX43ls9uDdfhmY1CdQT2VijvD | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1p0yrUjWyU1O9aGLW68KQreMQzpQg4s_T | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1lUxcb_fRdXpGHiw8d_iE1Pk6pQRdjmu7 | Microsoft Powerpoint | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 18U-61ewfLm1DjBuXMIAghpMNk2DGcc3E | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1eljFy17htxDKImrjOQHAGdIoF4_mFW4c | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1XkJ9-5n8pXDwGADNmBo-rq0Gle2P5lEc | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1QyNP0iZMJ5obZqCja5PlQprognwH_qdr | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1yuSyuul25Ne-OWLTwhy_PNjctgIpE8Kr | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1p712Liq2j-qsH75SvJ73HbMMBKrZKGXD | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1UwkkvD-5FvePTiOO4nIQ49f72gWRufsh | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 15s9_813bcZEz6jdagAm0DijHIAfFMHmA | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1SRXgV0TZUoczd_PV4oWr3Ck6ac6uejsN | MP4 video | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1NEfAFJ_Qzsz8BG7e0KiZJ2OqgRd7MJ7q | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1n9tDlbm-jQbG6v-u9Tqz7dnoESrsknie | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1Ad_2GdQO7Y1u1pQhClkDmC2OrfCrxR9Z | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1BT52Qa_SPYlvDmf8zL1fwSLUYyuxxsyE | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1nMgV6Nsa7qHttodUhTRhIyEMwsqyJtAu | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1ELPGlMoi5fHxXVjTfOeZ6VzDUl4M4NX7 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1IgMlKsEbSQbr2PXJb6xjvLCBx_nSaQVl | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 184isf-pGtVEGrDN74sNMgMqsFV_2Whh- | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1qeGgQkjJPPB67bnjYTYmXALrg9xol5N6 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1j56JQ-Sg0B9l1bzQvgz1waK_en397LIN | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1ZzmFtM3YWqQz9-ENM15LSylkeZKsyXoS | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1Wtm-2g9oC0RwL84fJO97np42pEK4a6dU | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1iZLh4C2bFC376dEQKLdafJokGXAJD-yl | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1GmfzJsEXl00JjF2ClqszvXaXJXbOtTLK | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1OEXv81oUWa0Gd8gYt-q_iTrSG6lI8nf2 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1MNOrOW8Mo59BAQEN4tPDNFlKgWT5_I-w8rosEnYY_7Q | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1Mcxrcj4mv_NHCVTyiPiu1lWFyYVe0u8M | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1O8zUwZtOvkE7_aHOdgn-04EJ3DvgbVyZ | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1IOXDbRqfaHwqR7i311K_BeFt1-RcVSzM | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1jeZ3E8GR8inoO1fGraeESbzhusCGr7xt | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1EXtOhjdPb-oNhvezu91DH2qHvDK0hvuC | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 16p7Mu2iv2jS930Qwy-L9y2CGuy7vY45A | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:09 PM EDT | User Sharing Permissions Change | 1aWwzX9EXvK2pIBXSovvYUAUVpYcuFTMt | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:10 PM EDT | User Sharing Permissions Change | 1DRCXB1CWF_nl36KqVPuvq0phX4jOKmVq | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:10 PM EDT | User Sharing Permissions Change | 1LMQCyKIRFA8EUvRMDHWGrmuo__X02bU_9GPVfNhRqV8 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:10 PM EDT | User Sharing Permissions Change | 1roH3A7ZAor4jM3MBfXX_QWjLXIa7c77X | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:10 PM EDT | User Sharing Permissions Change | 17ZoowwANC3I1VrBnWJckh384z7r0sGqf | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1XRGYrDsU3j93Fx5WxyEuPaxuwyVZmU9R | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1ArHyZpjukdrjOO4BaKdhsMqzBpk9wri9 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 14WrfjxXTYg_81ItgeHjhV4FOn0mfLqBC | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1GJ2I2QtJSlPge5pVN7O-0d6DBwp7NnKe | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1nCsmR9N3xGJeQTDVhCfb4Yzk-RC3nR0X | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1WkpRnqIJTlnJl9q4-Fm0VfcAP8b5B4AY | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1FKAykmTSRBbNlgsPvTeiNGwfePiJFfT6 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1ICmpSVtSKo0FCKnU4GHmyeVYEIOamzwy | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1c93j2ZfYOI1nTsp32LpQzszjLfU1o6lf | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 14DRgaD_-JHqYoYTC0v4OJPFmWqEH--xp | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1XGLYS-F3ec2MQgLs6x15FZYZECNiSy3D | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1u0tXbX2V1TBompOsE0sziE_isarvxWo_ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1Zg84D7GVl38WOqmGnV05uHRWrz0zr_U1 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1hJivmk7vKXUY_b3rhoSloqGB2M3tvzgG | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:11 PM EDT | User Sharing Permissions Change | 1XyJNp8Jc-Zy2MFyQwcQ_Gm5sdW39x61B | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1) | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1wy8JNrIfRH8nUkTj3qH4jarJySjoDqM9Ix5RZhliNS8 | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1P8xRSe1wZe5NsMoE6WDE-X_tITENGPbTNLRlHr08ukU | Google Docs | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1aHIAuI35uDVd2ziv-cISY4yiH5Vadfih | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1h42it1t77F5LpNt5sOJc5ZEDbSk7vn4x | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1GAvpmZC5hSb4YneAwe3NlGWyT2Jm4CnD | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1PXvYH10wWetH6o_xpUezqrzVIP9OK2DN | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1qgHMIaS-6ZWzf454-0baHgeyJTHecs2- | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1ixqht9s8vKK1zUIp5iOWAmceO43ZlQeY | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1TsvBgyUGVOZZRGphacRu4xbKtRzGQ9jx | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1OK5WKR9Jy2pHy7N7ZO91I_qfu2hqlPnF | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1yxEuJkhHsfp0ku1WQWPFOSJnfVwbR1_3 | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1uehQ64LAMokgOGGJ-Y02uPIz1UzyJXKq | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1LkFPo_XF-b3qICVkf9LoBWbVSV_blzgX | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1vB9QGxhxtTfoue5P7gZ-ElVVPFrgN2Ow | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1NIcTGP6kYDT8dzZyTP6tAYs2S6mwkdVx | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 10T-sNSUgXPWORk5HN3ve_JsFQGfpTVp1 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 18mQdeFgwHMhNT2056q16k_krNDCNF91R | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:13 PM EDT | User Sharing Permissions Change | 1dllTvCVTzrvpHJKEd7q7NriUCNl5x8I8 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1lIUHrWW5Vlx6Bj6uPjPwhRXnpe-DAnau | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1SaoTJ7QYZL8NYu55WHwjRmIaAy2bZUYDin3KSN57UWQ | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1Ul8z1wHqlI9SKI4Q7l5X8iNndCECAPjL | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 16sH_9Ld-Y12oHSu1olg9Jj3QadXxH9Je | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1i3eZ1EFPWGke756Hng2l4knRLbYZk9OQ | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1WhszGnDALwO4nO1FrDVBSzPpPMqygpON | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1VlkhhSl3tl-59pUaIi2-25T87aYOQgiH | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1ie4GlonYs1AQK2Mn2OU_tsG8_NeVwnxD | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1OgvjnX2KyG4AxP6bl_n0IATjJozN78Xm | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1g8OL2Svuc7OUEgztLJlUprpso78zJPHh | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1b4VRVALkU4MFTWJf4OI2PKfdeFv9o1nHjSDHgPA6Dcs | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 17w5wjZ7SmpxCavf7zLAV5Hu9BmFth_GY | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1XKCX-V6nKhr5d-VAdik0RzAlPiPu2U90 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1uilX6Bp1Oc-ukYQaylrj1usuM8cjMkB0rgXNCTl_yas | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1HP6PwDFS0kqshabD-u_iFxc8uCo8doTX | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1YUfnjnG_A20jia4TwW3jIHI3sYT2IlDg | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1Wsr6ctozQQo8ZXBdf0s2dDitwO6GCLrc1vgYRDuwj0I | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1ygc8oIrvyGl8JhKMXrL6yeyPcvFjOCUZvnXQhm--y_c | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1IzaatlAOdRySDcE1Zol3TKuIlo3BUAKi | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 10X5iYArKD8lNDSUM6BL2DT67niaEE-pz2pO4jX3Ue4U | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1DNPIYbiSPkGr9xb5I5YyglG4PG-HlI_c | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1oLkfhyVuSH6r57WSw89WFtSVVRlsVHmO | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1-wnZ0CaWVnnrQclWTHmYhnFVvWQgRIAa | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1qwQSdJIZlh2mayyQ0FmvGJ6sKJR4SjJz | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1vG5NVWFVanP6P9CsitOfpPP_B7pYSjAo | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 14p_D6_jELZKybH5pJYftZGUS2Hjo9t2IF9Z3sFky9_w | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1aAIfYUOE-UW-p26ShOTQWN5hoNbeZMLQ | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1wsUE00IB4L2MgAOpC52PhnW0i6bFOlnx | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1EkrweyfkPI3fng7ZH4RbqyOgR7O2je24 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1b4_QKYjUh7-lUkaDJdvAjKjSoEV3wkmF | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1xuN2hTXQZ0Fsh3YBf_ZuWWeEB0SpSN_M | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1acYmUWiRK7oKVSyZtVWHeMHO2U_xa04p | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1WpgG-lOztb-2gDSco-3BFDCYsb-U31Fd | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1Hk4iipkndCp_WrckFX_gXCYQPugB5LBb | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1oTrEAvyOdy6d7Gpa9nyDMPPaL2Astzhf | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 16MPEG7BXNu3Lwy0r4Bgm5DcaH342dbv- | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 16YcetqWvjrjuebkuDoZEonma-2569v0k | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1SLCf-rsIj6eSMrMW7HlD2yttMbynQLZS | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1M3bkCCDaqlIVY_f3kfvB2Ryg86pqnu0g | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1SPWpWPF4OnsLreMXt-DZ-QbtC_ykh1uh | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1Hu7jlVubZlb2l0rOk4wFA9eYnYpYXSDo | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1a9d-BkCKiIlH0UUCFrz00gmozBLasIHv | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 189CfuTSWGEP5BhyKjy2VrlTVvqpF9DUP | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1P6qLCYcNAXBJed4UZEhera2GCXqOy-TX | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1BHhOfmStxg1uwOUaUz8nEb_nh8rdMgIj | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 12R1VoV_1uwlQ-SF7lIuyOtZTGU2oGRbv | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 16YPAyVg2KrPBIFuGDi-NxWGV9bMbchZo | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1BLIMdt-_SSz9uZldeOOyzfC5dm2NpOlA | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:14 PM EDT | User Sharing Permissions Change | 1-xalZwiRYNMI9v1xAYVfAM5gwb8JOnlI | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1mZosrHVAn_5750CIJOu_-ekZ-62dyf-M | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1DUDKTXObnZGcOm_qjwikbX9Brsv0li4X | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1Kgj8vXJ5SRTyoO7lU1W3rrg1t42iJRSt | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1Ifsh-7P9YWlxpzFrnGUETtwAqwA8jhWx | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1M1Am-Wg3KdpR5y0oQldTux_7b_QyU7lr | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1HN5azNCkFR7QOJBGB0RY9ivrzK61M2Km | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1f78OsU7l1hxFCAe7OHloS4PHOXVADyhz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1JuFG4WAL9XbapxV7WQ9gqvJ8B84Wiuh_ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1jDaa9FaaNWMs8kFHcxUZxlohJ6EobSpV | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1WAlZreemFWofKvK97p0Vq4JQpMUFHj6i | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 10uUffUVWBXlPPAfeWK5ewxCpyjtUN9nD | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 11NUL7FFTDxGmddTRrS2_OrXnHL569ajy | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1AAU-sy13KA546bCKVP-ho1QGnlQzYvtO | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1AWj6NPRr_kO9XyRNXk_eZFu9rD8W-o-w | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1_s5j_QCVkFi1HAJ0iQoCJpOwfu2vuTjU | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1FNHHDFKnm4w_jNnI93dDf6biTY4nEXmy | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1XC9xGkfY5a3aQMRwb0CZTNTEek1hjrXg | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 16XlREt58pnsQNH8tn_dUw6VW3n0KCXpY | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1K-z7uJ_ALgqnbdUjEqUNbLCa4xn54n0p | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1on88bRuf8AhfXRA7ELevWyHXS9vYO21O | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1SVS48MYN34TQKQo-TYbLqGiJ5bD8UA0I | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 157nL6SFUC6ybUMYqry_BhdPYQQc4Tfyv | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1JuUET0p-ZoyEh5GqC1bzAcb9ZVvb2k7x | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1S58k6Zenw3vxCn2zk4XU4t-DGMGjWFcF | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1e5UtYckiS0ddNYVElNv219yJp2Xe4pd5 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1jNWks8V9zukJEQgYETJjZ819d-2P0078 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1MmOYRJj1BcsiXoHFamkyAmnRXMbW-AMw | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1YKle2z_p1fYgjm1_mfRnPdbf33ip6imQ | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1VaBQNayQzUg1StOJLeVbHodJmpJ_vSl8 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1W2jhDUEWqnncosXMW5fX-1SzJxsfT0m- | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1M9kQ8Dqc1Ij5P7vXLk5RKcnZCxXlNsPT | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1YL9-sB7MF-2_1s9R4OaEPrs-XteEztGo | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1rrF98U91hqPpOKia67j2eflyA7Hzqo6g | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 197JyRW_IB8yivGkI94pvrtElfBmbzPpD | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 16-AxpwH9zVav6psvgoU41gTxDCWQDsOz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1NsU5WQR0prJbBIGJi-XMIa8Rbd3noSUo | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1CGzJCUcYjRGjVa4POGzdesJcNAGxuafR | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1IzSCPlfZgEW_X524bcPqfCau9gSosFGx | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1E--DOl57IVHeGSJ7shmTgHW04Vpne3Nt | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1c_LobA11Bc0VF0TPu4ootAr0ai83Hy5T | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:15 PM EDT | User Sharing Permissions Change | 1ccwO_EZgJ9Qt07NflcL1iVapQ_ytBHOu | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1gkss9zmwjbbKocqOIUnsUP0vNI1UGDCeUzau4su4PXI | Google Sheets | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1vD8gfTb1q3LVsWrSbz-VT21lzAcUuLK5 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1C2aIAxwt2t32_x2EXisw5kQ2x1XEOUzj | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1Pq0S4WwoNV9n4gUV94Ql2jb8LJ3Qlkz6 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 18UpxUwP1c3uHCaJSin-Y-uHQujHiTZGe | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1O5qyZTdRl5Um16QIOfQZWJK_ILN290AH | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1taUT10I_Hy14ZpqipTtnsct1TUPOnUFb | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 194GVXRH-0SnBkzbsWD_Ax9ol1Idvc6Fm | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1r-OwrT3MC_k-ogffdVB4xy5YK-sRrZ29 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:17 PM EDT | User Sharing Permissions Change | 1pxcq-0foIZr4ScO5FSsvl8apuPnoKXdW | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1OFK8QX0c5EkszCgF2qB7Juu0g4nncySQ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1I73n-You-O6lYBPZ-27QaFQtOvf_gcq3 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1XNaLyTiz-ZiTEoUEapP9piDDyxq7I7Iz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1bFVTu2XSueRoq5KUoOXoNOKkZgxj2DH2 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1YHI-5dXkV3FjEotNSamoVnNN5Zn_YUie | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1o77LtnxvTlx7rTnV3DtRlemjDWb6Tx1A | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1KB8id0pslXWro7veIZ8LGOUUP9pgj94l | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1cTVWFQ9yCkfdZ2Rp8A1u3leGnfPGDl3z | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 1rPHFzj7_LmLZX839VTqHvFmu3TkqkOmz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:18 PM EDT | User Sharing Permissions Change | 19miabvs5UowaI8akETtn8ZP9AsAWqxrq | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1ZwgyTRAVn2yIKECo0u9o0NGvQqUlJtpm | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1kNQxyvvN2b19Y09XTXnjl-Ajlcx7U6-c | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 13i0zaZKixSr4S41wZDa8bCUAvA0yQSto | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1NG_jaRYiNDDDfjTn8l0ZRmBz3_6t1dLa | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1GXw9-uR7GVbU_oN9Ieeq8IvbROZZCPpX | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1r7Y40ZQDVVcb5CG4YV56v74zB092ldAl | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 16sOIk2wgvp_oTJBAG78IVXGjTz6bfyEG | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 14dlHW7r8o26Tu2nB_Ogv56KNxuB0TBRz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1wx7emrNF08LC12my2jVS6uDRgH9zdhAo | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1stmJUGyT4BcVY6-dEUVzMNjvF8JPhtgZ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1pquCyK4b5hQkeRkbP19XUdBUP_CCasFh | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 10cDpgBu1-UWnnUrOvvE6bneWAlaMma4- | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1hXB-d_neOsT89QRzSKy32yywUAp58Gwm | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1NQxUBdSynGiJ5tIhLMZJS4jk1ikUsIcW | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1Ybpg3QpKK8rtz7oeatgub6WkuIHpycHs | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1C6YgoMXwEmJvpufxq6ETE56N8L70ALTx | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 15uD3RF5rg2t5qHNEw-h3mOCVmAGr7Zq3 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1YDTRpgyCHkoUN5Ulhdu6Sjl4t_0mhNRG | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 14T5Nwnnwe_2hAJVojWlSb1-KKP3GTBE_ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1j5q1JgmauiG4CdBP1Khx9PIOvYdY0X1U | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1HjSPTkl3ASjWZwqlcZI2jcu9qxfg2UMr | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1Elm0t-7idnNI5W_P_rRtzbS3IW-Xz7G2 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1mqPQvehMFK37cDn80P2lazNS485nxRmR | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1ZlTiDNGZuEmqzl4Z7PaiX_o0oIf_u1Jx | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1jSdBjFPz4bVgVABTnMScdKEpZFPQ6cnK | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1nt-XNawjRPnDxAmu2HiKYeLeUrq8dsen | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1B31QI8aWunRpCebD14u_zjZvlVnKeES4 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1lA3FYYylVzhp3rZ2JCZ1MaRhT86QvHDs | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1tJAbpbnrTFX5_nImxZD0-J-qf9RCW00a | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 171xHVCpcAUE4IyKjcNa0y7Bytluhzvly | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1woDrNKUnXmZY-bz7H60HwNDs23A8UkNr | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1IGtg9V8SedoPi0pZmbP_lc2hZmXwl8sJ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1GuoJwXU0V3R8XW3wCdGViHojrMU-bNgB | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1mBmfLCTyfXT2mi3H6vTbCBd7qnJbqHrA | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1dJYotP9fXWh7sW13fFSNg00xTW6yo_zQ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1hyqNb-ym8I7p3j60JsrbHHoRCE7O1lOt | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1mqADlATE1yUkrYHjwWtYP6uaKRxBnw-K | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1jrk-fOEUoEXZlCtzSd23fwFNV_Xos8Zz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1TOiDzZs3PVpUcAwS1jnZLeja7tqekGXa | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1zDODMwcbL0Ovvpsy77vbzOfg28RHTpuB | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 10ISvb-ABj0vPyFJNqBZtfWFJokrtWTzC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1uo_mJh03gEo1z9dbi1RQHx80FjF0tPbx | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos_BULL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1fBtech0ay7u0ZKV0cKlXhGtAaapNQnKk | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1f3lCFD0Mw15z7wzkECEtIB3BJ__rncLJ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1dQk_DSAUm1vNdfTG6Rq7CNjecSeyq_HY | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1t83y1GlZRs428_zWKjxmy0vV1KOdnKVI | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 18YiIWgKm9TUbZ37SaGy_hqlyZPffi2Th | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1seYAZYxnNivMzD9ayhFONLno48q_Dhnj | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 10WaTNEX7ffoZm9zz6l_L4S-K-JUCSm74 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1w7v-MeENGRpiW3m53gZKW112IM7zPu5I | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1SHZxm628vrLNarJPwGa-pJiU_NBYA-x1 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1Js-JEVLPhWuZnBSS_mhSYflz0J4d33sp | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT(1).docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1TwOcF3__gJBMUa4kK2Dwb-ArHBgNypPI | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1HCOB8t3bddnjvt34JAv4EKAxC7hSZaJM | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1rpkoY6ehcEG8fTsXkOf8LQL9yYsV4S2e | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1XhHdS48pAuZ0oCZMtiMX41ktBWZPYiM6 | Microsoft Word | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 12-ItWPjsflJkE9T4r_y0zNeIZILoZUci | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1Cldn4TZoxWUd7A7BG7dXmGib1lmFPkBo | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:19 PM EDT | User Sharing Permissions Change | 1NA6atXYFrDXYemNdnJ5d5kcaAsV-lDYS | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1Vz62pMamBgp24pL8aGTwAvPWB4YFXrVX | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1_sa48zGblOqAW7nDdXifYFQUdhUZpM8H | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1wo-G38QudBTJStHs6QiHHH8-9d40YbMp | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1dgrho3K8wrtvyvbIQYXH1GdqBOKkmBtV | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1hF6h9tHgIA2WKKhrU9pQiUfxX84uGHCf | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1IqBccD69kGBFRogbxI1M8aR_s1jpnX-e | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1jAv3tr8Vct3Yu2UeWNcAxEohF4baaJkz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1_EFPDjCVtcUakX7pCzST5I9s_jVQsVbK | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1D0Z8SIW4JuCJeNE3JhMX8Z6fyJqvyVYq | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1dDwRHhXlW6hMPjUS6S4p7NYiBni5YKNV | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1k1E91QE03SwDIENwFpVfOPIAVmDTQNiB | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1ICEToUYUbpgfObcz-jrq2NKUXx23GdUg | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1wbiAklxc0uPN0oX4BELu12qX5CJZAoyg | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1cH6OX_4T1Ivcl-675BZgOT45Pu7NyuDK | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1BKM-uTGo4_T3NypeOEdW7WCG_dh7IZdS | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 18kXsK8UyULvWWkR0KVT-vgaj2u6MfSiX | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1v0ucjgZh3wLPyWTfpNP1I88BgTgb0-Rf | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1UvoqH-yka_IQ4Mhx02UgKsK1ADp7VbRn | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1M9P2-dywNVFM-puMcsDvRa7eBDP_g9hN | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:21 PM EDT | User Sharing Permissions Change | 1CRIW07i9-EQQWP8SXEa1IU5vhDPo00cF | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 10aCUCQboGVuoSYih0oKVnspyb1VIodcK | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1W-UwBKgsYfb9kjwVkNDEK4yW965ddu5W | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 10GN6INB7mY-ImnsTLmtEeRe_tAv3s_Yx | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1hQTBKZN-xPjdCXXHjpSmRkUXR5DDkHBg | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1p13tuLzkDNgculUBKCLEimgHh8p6yW9D | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1UnNXX8DX1L6ncYGjkO7bdhGBzDX6b5Rc | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1NccH_ACmmEirr0D6rHYZsca3smRvcCFC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1fE08L5WOKxwv8PFIUCrYYSE0SSxEyoMC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1y3boiH2FjwDpXdOkTaB_LHbySUT1I6zN | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1IFBn8Dt_KCSa0qlgxQJnkFmodXqHVq_W | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1YNbbNBrAxuP7ViRhMOO9WPx4d_iJALrO | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1REMouzWyyagCfj96BYbdjP2Ujl8l9epJ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1BAUDRG0CrHlbYV3Rm8XBZCk0k20zvqvc | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1l3LWy83pk7Lnv92QegRZXLDkZnTUpkQu | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1N7-nAnoctqGHm5kHcuTuHF6P2w9JNjfP | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 19BR4Bs1X08bw1aBKyupghhiL1EXU6qqk | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1lUyYg-9-DMnuUZFQOCSK1kFMDNKokIpe | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1n94NEhwl2RaKI9qT-u2acjKDJdDza2up | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1SoNEBMLfNCaD9urjBzsuHv_v1rI25Iye | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1d1GUrLFFZ92afeVZfjWHPzGIri4ECci2 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1OH1nZDxNOEiNurhdozuaz-kILA6VMUet | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1sGVFZ2YENQVPwTIvHKShrlnxUQC9hZVm | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1cO7SSxhoBoU2awTk1663JyVW25d7gZzj | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1VhyH5y29Mdm1nDn6VwYo2Amad2xBMihh | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1e2teANBpVcq2h6FZOPIWBPnqVTuOhmPf | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1vahgHN4Y913wzFxTuBj5AcWslK3gjG4N | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1fxmZrfxVnMIXPs_yyEQ-z8_6x5ag5QdO | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1snXU8yJsRsOF8wBrR0P83F-1KzhgEbZT | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1n4yATin8m8q1nnsaPDLhWVrZpkAWP6rF | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1pEhLnhXLEQXDzi_WRrZ9dfAiNLEBslAu | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1E4iu-2FmPb4wgo8jZ27UOdfHi1LOw8_7 | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1CObwKAMCykD4ot3yh2ydLGEO68DZ0hQt | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1Tp63g1oyDMzzvlxJEu2SA2M3Xene8DQZ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1ZVA3Ak4rS4eSUpJv0ch_j4MFuNzw_uxN | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1JLVgXa2upL-pEyY60Lu1Khuq0Pn0Pe6T | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline_.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1zglzhqa_su0nQgdGyV9pNYtApRTG6R6g | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1NiU78K2el7HSyJLeCMBOzF1MGVNYB54V | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1YMyBzMpWF94G1uqeYGj-6o-GJAjLdQNA | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1ZBqOxus6CpTSEeFhhKwGa1pgBZRN2uRF | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1tZI9o7JGWtSOM3CcpKRSOxDsfmF2jeSH | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1b7vwk4LWzsqmyEzMKgTJMlR1-RyRWytR | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 17gftz7IlhEkeGlXyCGXfBIDa-vH4xnGJ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 17G7ArAlUYlV60ENNUOJzLCcGFPKFl4NW | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:22 PM EDT | User Sharing Permissions Change | 1tY-yN1DcsOo8YCOAgD4Ed3Ziv0uJA5kz | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:23 PM EDT | User Sharing Permissions Change | 1jrOW4oJCx553gB1jQisjDF0Y5bWueQcH | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:23 PM EDT | User Sharing Permissions Change | 1NfUWJEvvie8YB9aeq7SwJbXu9Hrw5XTu | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:23 PM EDT | User Sharing Permissions Change | 1SsPMjSEqhK2j9S0pJ7i-lXeLUfAov5tK | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:23 PM EDT | User Sharing Permissions Change | 1NOLG7cFWKFuDuObA-ajaT-oJuidMvfb4 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1exhjn17LKW8EMOUx1_b0CARzcQVcYm1a | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 13Zs6z1EHR9Gm6G1P9VTeCVwARsGT4TlI | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1J09fGSHdmyGfBNr5z593qJRZGhfWOiGF | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1VLV6MpHcMiYt6DLPR_JoK1anM5qFdEhC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 17_Ob6chM4e_l4V3keubrQddrZZuo0XcP | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 16mLAn9L-GtljT5_4Ruir2FyBq3eXFOo5 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 11ogYacygS9-Q3Dddu00GE_K2H79X8tcM | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1h0Rghgmi-WfSPBtZx3BI5EuAW2jlzyzl | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1rXDUYzsUuX-_DgZSPV5GoZfgGD4IloRQ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1J1BcjWluwlIL7WMnRXorbyKldnRkMDY | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1gb_JOYYJwa5KSaShpaCkJ6hekwp4vlHb | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1yzU8EfRwL8kSYGhNdIRKtiR25mNEz1g7 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1zHvlSbHVUU5ZO1D7sO5IPiSC-LwG4acP | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1cgFX9Z1VRMvOzAMcAnjsuOF9kFs69QpU | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1EeDP19SEGDl0dy-kvH6hKZnN_Av36neO | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 18lvPlYdoR4xk8l6vw9wIoeBmz7on5a7B | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1dbbxv6V4iOyz6XzPI8ZGoGCGP2EEUEOs | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1vTcdJClAAwisbJyXhAH7RTchbvexgfAm | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1SaLyd3tGsKhprvTcMFyYpJ3SHw9NnMzK | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1DzrmpJWB2lGux7IHNdn5L-cuC_ZlZ9kY | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 183xUUNVHSAFO6lokcCjUgqU3_SEXBAbo | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.xlsx | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1AgIyTKxPvlOW9OwnDInomoPGF8mMopNe | Microsoft Excel | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1j6Sfc8YJa9M6h8ijzqlyfww7o_mn54JQ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1ghtJOfqInf3jM9aKk8nK40iuKtvcPayP | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1ycQLMIjBJ_i2bVkr1iPnvkJFJsqEF0k6 | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 109SEZSYS693M33hwv5yGB3Qg-1jt9dVX | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1TlIN0z_b0149F8gH3YVloofixs-QLNcU | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1AqbA5hcS6xzlS3gVSjUECzquqtePYpTu | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1EljeD6slTlzRovpVZHWhMJlJX1ZGGar2 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1-LoFiisD7DGWFfmM95OhBGoZ6J1vdWJI | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 165zXZaydviOG8kVV7VVAsQL1Reez0D6p | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1lKAxWqaif6FBvLkiOmoo8hzugHqkXCWb | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1EI38z5eKlHf9Dx0MKh8uJwsrEpVscVBD | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1SUEyQCNd1oOxsv1yDwSctGOVHPzu99fK | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1-HUnCzPwmBbWNPSOFIVAUpxcFM4GFwpQ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:24 PM EDT | User Sharing Permissions Change | 1UZmKaliRCjYwjAiVTjtvAr_m3n7U2g6B | Unknown | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:25 PM EDT | User Sharing Permissions Change | 1lU7lbfnK9TSBmGrcSC4aX8_wwLYadF_l | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:25 PM EDT | User Sharing Permissions Change | 1zywOjFbMASge2FH_BJu2WyxCXkCE73Jm | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:25 PM EDT | User Sharing Permissions Change | 1y8EFXYr7V_2JAVUiKTAThtElYOVdlMm1 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:25 PM EDT | User Sharing Permissions Change | 17alWsOnU_j_IFKyPsGFbro87L0M2sqEL | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:26 PM EDT | User Sharing Permissions Change | 1Ws5kW7uG-OPacR1Pvn_p9DnVOZM_gTWA | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:26 PM EDT | User Sharing Permissions Change | 1V_uJ8HdeUYfx5veMuUryc2hpwzFHlUpe | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:26 PM EDT | User Sharing Permissions Change | 1FlF_zlHyMZTR14sShTw3RCJtKeg2j1YG | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:26 PM EDT | User Sharing Permissions Change | 1ScagOySmFM7zfvj5jshN_oBcN5iISDu4 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:26 PM EDT | User Sharing Permissions Change | 1kfP5U3qqXKxAe1mHGNT9d_K8wtPOQUtF | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1gZRrpKyTYuCsP4Ul_d3k4MpJNasu8Cf2 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1TqKEelznLJ78vUpwlYYWcoXJqLWO9e5A | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1E3i3EtoKCyL3c_BwUOhTOP5fl-mZltY0 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 12IYkls0G0HFZeDW0MZrawM9rfptJazlL | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1VgSVCh-g9QP7J8KDz59cwmUr8JQpQB0K | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1ie0N-0RRDC9GnNEn86J_qLAmIgfsEOwy | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1LWr4ecmIzPR8U9kCqNYyrDBd-BNiTde- | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1ydFhfYtS5wtxhMukwCqZo3PEBLBAGRtX | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1EcThpwjFO8EJQfWGPmRFsaENeIEhJK28 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:27 PM EDT | User Sharing Permissions Change | 1GnIHIF96pXbs4z2fS0pPL7jAQmmDYfVq | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1mjFaTf9QXPmqAX87zfddSXcu0Y2p0nlp | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 15GXtook-g3uWLnaVDiNDJ5ZBU2toz7Vv | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1CrbFyvHRRlZP7aEHat41upnYn9lY9EhC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1us61gcRRdR5o0nydfCViOsFfslEBCG7N | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1Wuwi8WBboG_NZl6Bq-VTowv4nU7BQXJZ | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1U8A7kSn8uT9Qy3h7Fdd2ekoyUjaQ41gc | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1fEcRyB1TRYv4KcmheQZngH0PEachbREN | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1PdaupYRK1vVBl7e5-GvI7BbSczQRRIem | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:29 PM EDT | User Sharing Permissions Change | 1MraCG0r1CSWWnjCho5KW14Yfnpa6EWdA | Folder | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:30 PM EDT | User Sharing Permissions Change | 1STd60WJw25jcigm0FeyRv5rusZSefvgC | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:30 PM EDT | User Sharing Permissions Change | 1Q1mLvrq-uAW-941Luvr87J6vlAZoeQQB | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:30 PM EDT | User Sharing Permissions Change | 1E6ETP5-QfvdjS9fkzi127v0XClrLX7P7 | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:30 PM EDT | User Sharing Permissions Change | 1-odbzhnwOwqfpwOPNrAjTZeK2ZuPYE9y | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer changed sharing permissions for adam@sylabs.io from None to Can view | g@sylabs.io | Apr 2, 2020, 8:08:30 PM EDT | User Sharing Permissions Change | 1Hbo69FmrercpgtzZnj_QVAa-Bbyu7sFM | PDF | g@sylabs.io | Private | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1BGhOyjlyVRdFArCdMn2vriP22rZFIqCA | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | renderman.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1Da2h5NylTz6jbRvc0dM8eUjzd3C-6-JC | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tran_motion_blur.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 15k9zWL3AvSQ7DzpYILQwdqgG8Tusdle6 | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-prod.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 10ZYalolmzbLuW_hv_J_EmfwUjZ2L4yfx | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | def_motion_blur.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1Ud0lz3OmoehZpKVHPZp569hNyblB6Qcl | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cornell.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1kMFSOJ6CaV3BQ984tsZt-pHpAB9huecl | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .keep | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 14RSDPrcjEtzp9e0rx5ZU6F8-nT-0U7ca | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EXR_render.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1TzlsdO0YirGaOGKrJF2zDVuJ4jl8Vgow | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | arnold.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 14goM_bkMzazl9WnpG-sBt735YYnyC1HV | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Glass_bowl-user-guide__5644.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1QjhmdJcJyHhurKt3Tgotxxxejmbbx3mQ | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ai-User-Data-Color_Robots__5644.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1qPJiwCBiVWCh9zBXMW_PH-aleUFMMVPp | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | arnold.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1FA7rASR9CLeeZT-Ej1sYlSO740kzYXHF | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .keep | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 14OuCx8im1TjiOt5PvVW1UwjlDH_O6lqe | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | postgres.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1q0aanpnc5RAKbAWXyJ5rRYY0sg_8QPYd | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dolbycanyon.m4v | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1uo9yYcpwCFieSXH7HCn-Dshe_QVOKCKk | MP4 video | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.md | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1crK-YwenBEz-ezCCEMHRIpLal51Pc05M | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | studio_lighting_robot__5644.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1KmRaacbNxLrHYFLvYLn0-hPcbwk4ApeX | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Particle_Instancer_Balloons__5644.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1gCNLmO-5sefGS01kSEwpq9hOSM8MQ0mX | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | model-village-user-guide__5644.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1T4TuoAqlvoZ0539mVv86qirtbbP5mBke | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | watcher.py | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1uZRwL7hLLyGnDnnqPJBzGn4JkX--tf04 | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Panasonic_HDC_TM_700_P_50i.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1uGKZuAUx68DTf4OhHrdN7BPTtRDZ--zz | MP4 video | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1plwQPpLZ4hztqKrsSVx93Norx8cz2mw8 | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Toy-Space-Man-Studio_user-guide__5644.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 119lGrRjPq-60ielXrRVRE1dJtrePAg6A | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RenderMan-InstallerNCR-23.1.0_2036511-linuxRHEL7_gcc63icc190.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1db1tbvAkGAaR21MrujEYG0oGcWfY5bxQ | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-prod.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1_PfaZmFM8SZsOp5uXgv0AkLskGCKKFIP | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .keep | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 17lM-r9C4xdy1v8m3mQXYgPBGu-Wu3bqf | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DPX_render.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1dG_eBb7-DwqzQ1xMtpYwLWrQMTVPFC_f | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | postgres.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1UkWIKZrRc8ekNMGOcmYKbwejIo7HCMpb | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | small.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1nbbsxnjL430l8GhIzUs0iSLjdFGY_0dO | MP4 video | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .keep | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 1yNRzcK852p9d4GcAI9uFHE_w4lzbk6kr | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-entrypoint.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 2:15:28 PM EDT | Download | 13smOqq8kkh7-mLZLXP2gFhkC84uRUTTU | Unknown | adam@sylabs.io | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer edited an item | g@sylabs.io | Apr 3, 2020, 3:34:14 PM EDT | Edit | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZID9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 3, 2020, 3:34:14 PM EDT | View | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZID9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 3, 2020, 3:34:15 PM EDT | Download | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZID9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of 2019 - Business Plan - Sylabs | matt@sylabs.io viewed an item | matt@sylabs.io | Apr 5, 2020, 3:05:20 PM EDT | View | 1ub2CeCHjh7VYGaU3e2d60I4AYt4Fi9xvZSDfmXNc81w | Google Docs | Corp | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Future Work | matt@sylabs.io viewed an item | matt@sylabs.io | Apr 5, 2020, 3:06:07 PM EDT | View | 1fH3PXzfFD4usPb9l6VsluriqWBzSKdSDs5B3E-OSBFo | Google Sheets | All Hands | | Shared Externally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | status report for Bryan Embry | matt@sylabs.io viewed an item | matt@sylabs.io | Apr 5, 2020, 3:06:42 PM EDT | View | 1N8_jK4GSdZcXMHIMoY4xXupkEb-jhMwqfxrlRg0Uxeo | Google Docs | All Hands | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:31:57 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io created an item | matt@sylabs.io | Apr 5, 2020, 3:31:57 PM EDT | Create | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:35:03 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:38:10 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:41:15 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:44:24 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:47:29 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:50:33 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:53:38 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:56:41 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 3:59:45 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:02:49 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:05:53 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:08:58 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:12:03 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:15:06 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:19:29 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:22:35 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:25:37 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:28:43 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:31:47 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:34:51 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:37:56 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:40:59 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:44:03 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:47:12 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:50:16 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:53:19 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:56:23 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 4:59:27 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:02:32 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io renamed Untitled document to Direct to Phase II | matt@sylabs.io | Apr 5, 2020, 5:02:50 PM EDT | Rename | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:05:38 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:08:42 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:11:46 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:14:50 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:17:54 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:21:00 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:24:06 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:27:10 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:30:13 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:33:17 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:36:22 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:39:26 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:42:31 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:45:36 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:48:41 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 5:51:45 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:03:33 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:06:36 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:09:40 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:24:54 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:27:59 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:31:03 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:34:07 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:37:11 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:52:28 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:55:39 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 6:58:43 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 7:01:46 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 7:04:51 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:06:43 PM EDT | Download | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | status report for Bryan Embry | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:08:20 PM EDT | Download | 1N8_jK4GSdZcXMHIMoY4xXupkEb-jhMwqfxrlRg0Uxeo | Google Docs | All Hands | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH (Internal Status Report) | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1oEgJYfUro9PZI-WJPFi_TNI9meY21SJsHS-u8qd8syg | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Project Proposal babelfish | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1nw7gn-4nFVJM4Gc9GwPiKSrFvSsBtdB2gmmB-lXGDHo | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Babelfish notes: | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1RmhTXMZU8d5nT4dNRPxD4WW8KjqeKtO6kHzDbgU-B54 | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH as of 02112018 (1).pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xVXFTSklucVRGRXdnSDJYS2laaVh1U3pXdWVv | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Sylabs BABELFISH Engineering Hours | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 188i3jJLuBKLsBTUbexahd8IVRBsTqlXj5oEeVlgU8Dw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Babelfish Status Report | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1IZSXXwIQ3B0-Qpmm5mhEoHxlfBd8Lp7MDzEJzmyjXmY | Google Docs | matt@sylabs.io | | Anyone with the link | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Status Report Feb | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1ekgF5h8ES60V5ZBvKgUOGx02u-udABb3Y5uIl8HbfAk | Google Docs | matt@sylabs.io | | Shared Externally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Milestone 1 Award Inception | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1BFhT68L_iSpKm_Q5Ru2YBZBM_L_cqf64twtasJGCejM | Google Docs | matt@sylabs.io | | Anyone with the link | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Copy of Status Report Jan. | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1sjW4bXidW5B8sQhOOAEfC531uSPHU-HmygWPGjQImgg | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled document | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1hsOzwY22-doSOAUkGmwV7KByPQ3j7uADmX_lipj5lXo | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 171212 DRAFT Collaborative Proposal to US Department of Defense.0.6.jfc | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1xH8M6290sVhm0hWE3dlEPXLBhu5LxKPKYKkNPpN4nt0 | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SOW Section Work Package Tasks - Version 4 | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1dkbXFtA0FkTn_T54mJ57KkQ-ymYYvpu-_qUfCfqJTwk | Google Docs | matt@sylabs.io | | Anyone with the link | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH[1].pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xRFdxZThZRXVZVUw1YmhNejR2cVpjRklKcVNF | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SOW | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1908M2wzIznTc1kHlIOS1otc3qj7yemkqmPycATG-OEA | Google Sheets | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Status Report April | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 16_tyr-5XPyOT56GtTgHokuy43JvjYVKurArlq1cIeKU | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Babblefish engineering breakdown (1).pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xOHpCTHZuUUVEWld3dHBDa2JEMUZ4dHYtNUlR | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Status Report Nov5-Dec5 | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1FlVz84Vx1d0Dmwv5Vl8SW9ulv-RlvrOXVBURRmsoikU | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH H98230-18-C-0458S | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 18i46cWplqcAl0eWAMZo-WSdqHfzrhc8h52RJhPSN1dM | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH[1] | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1tJlcjKNvaG2v5hV-3k-cOOs3Mh2mck1VGFv5cTyn85g | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH[1] | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1AUT-09aQE5_-GSZwIVR9aXhenjUgaggd0eWUig2pNRw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH workpackage fixes | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1ZE2bQLjJQw2bqSfe9KMNBHDrnXmkscnZF15n4gR3KtM | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Milestone 0 (Award Inception) | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1TovDxL2hAeayY23XjFuo3ticIdCM3ymHtUWAXEzPxIQ | Google Docs | matt@sylabs.io | | Anyone with the link | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Government Counter 20180920.pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xZ0VDOVduRG84Q1dtdmxnTE9xdURveGgwX0Zj | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | final SOW | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 16m9-jajeTSIH0ShWDUKJnngy2oGPp2R9lu6ud614Rlk | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Status Report Mar | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 178c5_TTUZg7Cg8SGi1_KNLNvnJFeU4HxTaECfRE1cDM | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | CRI and SLURM/K8s Integration updates for BABELFISH DoD meeting: 05-29-2019 | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1--jU5G5pqmhk1-PCXDXG2GFHS0bhZORTT37USw7H9WM | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH Government Counter 20180920 | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1qEvtkGOTBqqOneb2WlsrnijopKcqV0-IKI7JL8Aybmw | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Babblefish engineering breakdown (1) | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1YUuk8cg-i8LUD9exWG4wDxxmx1s1qHFO6LFipACZz68 | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Babelfish Update | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1ZJsM6myDNzey1bB9wBngRSk5lcGaVE2wEghACegvFOg | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Babelfish report for Brian | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1GkpaHyK57KJkPVqbnJ8vxLyKSU0vUU4Hh8N5n-mQNuI | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH notes | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1oQ0EiGShNgiYqGXdB5ihR2g4x0C1jwtvfpPMWoW_-zY | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Status Report June | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 12c5t1uYmu3hDnzjfghXf3LOZGHRVVxN6weAzkdEQJYM | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Appendix | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1A9JrYJ6opA-AXuwwhKzeQ_JLtd99o31_lZm3tsewY54 | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH.xmind | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xQVVMczVXRmNTeE9nT1Y1NTJ4Q3NNQy1PUDlB | Unknown | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH H98230-18-C-0458S.pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xX3R1MkF1NjdlOWgzVEZqd2JCYThCOElxVzVz | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | SOW Section Work Package Tasks - Version 4.pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xTldPLXBuUnVja25XVGo3Rm55SWtfM3NCNEV3 | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Status Report May | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1W13_68HO9BAGkFNxVmSUdqW5u7xKh5S4VBo3syprYmg | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | BABELFISH CRI SLURM 04/10/19 | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 1Fd-znFpTRf6wETiDB45ed2Uo22seYFftO_0WU7VwtPU | Google Docs | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Status Report Example..pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 7:09:52 PM EDT | Download | 0BzYETIPgsP-xWUdrR0MxX1RSdHVXQlBBcFpMNHhrMGNJYms0 | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled form | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 7:11:06 PM EDT | Edit | 1nzXmHu0FGSG3dti1vVCmr_iw91EtMtfsg6LEnmfEZbc | Google Forms | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled form | matt@sylabs.io created an item | matt@sylabs.io | Apr 5, 2020, 7:11:06 PM EDT | Create | 1nzXmHu0FGSG3dti1vVCmr_iw91EtMtfsg6LEnmfEZbc | Google Forms | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Untitled form | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 7:14:08 PM EDT | Edit | 1nzXmHu0FGSG3dti1vVCmr_iw91EtMtfsg6LEnmfEZbc | Google Forms | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io viewed an item | matt@sylabs.io | Apr 5, 2020, 7:47:16 PM EDT | View | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 8:21:29 PM EDT | Download | 10IaGUAWwd_JmATegJ5ibS0Vm1HdLQFjIpF_t9Qhc22I | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 8:21:29 PM EDT | Download | 1qeugNe3h2cvvdCF7TeEWllCNJMY52I2ySg9jl_VxkSY | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Singularity_Registry_Installations - Form Responses 3 (1) | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 8:21:45 PM EDT | Download | 17_TcWvb7EVLT540s9JtA_VAfnkQ17L8PBznXvqhKk1Y | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Singularity_Registry_Installations - Form Responses 3 (1).pdf | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 8:21:45 PM EDT | Download | 0BzYETIPgsP-xZERmWUMyZWxBWTd2dGpFWlBzaXVKWEFrXzAw | PDF | matt@sylabs.io | | Anyone with the link within the domain | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | HPC - 2.0 | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 8:21:55 PM EDT | Download | 13JrZ3AYIIjvilfXIb5SPQZQyZeOazEm4q-ndvlwnd3s | Google Sheets | matt@sylabs.io | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 8:23:22 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 8:26:32 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 8:29:36 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 8:32:41 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 8:35:48 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 8:38:53 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io viewed an item | matt@sylabs.io | Apr 5, 2020, 8:40:04 PM EDT | View | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 5, 2020, 8:40:26 PM EDT | Download | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | Direct to Phase II | matt@sylabs.io edited an item | matt@sylabs.io | Apr 5, 2020, 8:41:58 PM EDT | Edit | 1O30YqSxKtiF9LW7TwKJiSFdOrQ3O4znXdaT_4zkBVaU | Google Docs | matt@sylabs.io | | Private | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 6, 2020, 3:50:56 PM EDT | Download | 1a5gQ_EhZ-7lqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 6, 2020, 3:51:04 PM EDT | Download | 1a5gQ_EhZ-7lqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 6, 2020, 3:51:10 PM EDT | Download | 1a5gQ_EhZ-7lqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | matt@sylabs.io downloaded an item | matt@sylabs.io | Apr 6, 2020, 3:51:11 PM EDT | Download | 1a5gQ_EhZ-7lqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 50.120.6.58 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passport | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 6, 2020, 7:14:24 PM EDT | View | 1HQneYtnCbuW60gkc_qkeL7M66IFvTb6X92WwkVQYcnI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | passport | Gregory Kurtzer edited an item | g@sylabs.io | Apr 6, 2020, 7:14:37 PM EDT | Edit | 1HQneYtnCbuW60gkc_qkeL7M66IFvTb6X92WwkVQYcnI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RHT_Fee_Sylabs.pdf | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 6, 2020, 7:15:38 PM EDT | View | 0B4lS6Q3CKAfEQ0lUal9Wb1BxbEU1UnV4ZFpuX1Z2UHZGX1RB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan - Sylabs Employee NDA and IP Assignment | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 6, 2020, 7:15:49 PM EDT | View | 1VJ11cPGLHVrOHZY7gDSvfeldPlwftIFnTSu1gdsaXlY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Various Sylabs HR Contacts | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 6, 2020, 7:16:20 PM EDT | View | 1eOpl6akX_tpR3KiCDF4cJKPFcxkm4NgDaR4XKFhJF38 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Data - phone and address | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 6, 2020, 7:16:57 PM EDT | View | 12vwU9zvjYPQ7m0FI8kJS8YbJEcJzUNG8JMBEMq0_mtc | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | February Recruiting | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14SVJyLn2zPM9pMnf_lx17qs3zcKgS7N2TGvL2hJv3Hk | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_WireForm (2).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcm1yQ25zUlkxZjVtbGFIWEdkQk5EdF9HQlJV | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.28 PM(1).jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVjktQ29UYW9yMEYyYVpnZ0xqdTkzcVNOYlhr | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Internship Contract Agreement 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1pgWQ9R3pxSyXBxLwd6ZQOk76zciuePJsnFlOEyDqtds | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.27 PM.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQ1Z2SlA3LTRxY1Y5TWJiWGRuVHZXZS1Gc1RV | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting Copy of Sylabs OrgChart 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eNnKOw5SYEmUsUBrFr2Gg9YRU6SEIZNZzaEElbJ9ugk | Google Drawings | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for your Global PEO provider.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdnFkWjlzWWY0NXpzYmt6VmlWWldDeHZmeS1r | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10yAUXgZgI2542yVay6gnsnF_pMtT-NJi | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mark Church | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XoNLL9tiiUlMTvjXZVjwkKbdOOEeMaZOEWMetDpClAM | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tony Harris | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rKfCqXbGjgaf_FGTkcCbYMWM3ZQ13gMtz-zstYXGhf0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV_sebastianSalazar.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZVZwT1hVekPhmhqT-um5pgmK1Qb7PV8z | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2 week plan of success | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dHczu9lINTgoBS95ofO75NQ0qdSDrz9U6emmYKvjw-E | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Document Upload Instruction to I-9 SC.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEN2lLOWo3MGF0TWRMZFI5RFJxMzB0Rm5nY2dR | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HR-Small-Business-What-You-Need-to-Know.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tMxrUdOZyQqCCVgbCoETQ3idFpEZy4h3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Oct.2018 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cNRX0Cpbgh8cI_wAN_H_SspPMOnaH4DSCYQMIlHL1pM | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eric Allen Youngson - Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xSagBA8RvVepVbrtYsmYbYJD_GCsISWq-4BFzHsYDBA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | End of Contract - Joana Chavez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17mS6vwxfXA9mrh3eOfWWsNa7L7j4vZ2SJnW7xvaPOYs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Joel Petrie Resume_Executive Sales and Alliances.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVVExVkoyZzNuUDFFTkZab2lhTS1ZMG1obm5z | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019.03.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYmtKc1hmajNqX2ZqYVFycWRPVUlTMm9MSDdv | Microsoft Excel | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of TriNet Green Card Intake Sheet - Company (2019) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xHAkcKJm50iOzeC4gcssPKBA6oKPHGwlx0CB8JAlU6M | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Instruction for Administrators.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENjFKT01NNEdrR1F1SjU0aGhmRDczVjdPV01F | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 90 day review of Marcelo Magallon 30/60/90 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EDxfVQKOdr7XTDgnKf1rRx4c-eymoyShPeh0xqYgK7E | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2019-03-04 at 11.48.15 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1mUlhzRWgGMR8ULD2KpG651v9aV9P9iLx | PNG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1iQQ1pFodQBDjwzhpFJe0t6aj1FIpipxg | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 19YGtv6-ais_xECfVojIHtv2JubEwSUDPqahixzzl-sk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cJCR-JCyQy2E3j8caXy2kIx8zdXO_u1S | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito - Offer Letter with equity | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GQZcjJiM43kFkyMj-D-dQPaevRJxmtGjMX-_GT59FJo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e_a_youngson | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 194QLPX6Tu-6N2WuAfAQYe7UKP0NAsLOABUGsRwxTpfU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-boarding questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1-Z5BCR1RUqhzM5r5fONJdU4NIlFdAKuna_TAsvRPFqI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Benjamin Abood.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JesU2SGbi6V6VDpDY-4N3XYlbDw1ZcNf | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Form W-9 Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEckdVMDUzNGtzVE1NN09McmxaTmZ3TV9SdGtv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kumar Udaya | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ev-RPCySQ_CK4yB5T9oRUJOqZRpCUdEgK7_ZqxnlDuU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GQZeW9ds8eOO5hRdtWJV_8fz5ezA1fXyd4tQeJ7mMcc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Staph | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BeehiwfxJ-5R_y8Zi9xNmpm1MHr5X0N-3e7oX8VotRM | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1C5TKHyjru-WZRUPI2SnZNFJvJL2SKLQTdqcqlI02GSY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Greenfield - Sylabs Offer with Options.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16qCfi0-Ehdyyvse3WLqpRitDCj655LJYKJHKHDk4Jsw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | reviews/ headcount / tracking | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1zOtrDpzfdIUjYZOMS3oblRdz4edoJ2BvQ0Y7ziz7nps | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yannick Cote | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_ptyv_n7yivKm9mqXbWh1G3DtOneHUcWiYTnAvpblf0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 160422 Class 1 - All Other Employees .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETmRCaG53eGFmbjREVVJURU53SVZFLU1aSXVB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hubert | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1d8wnndMUlGOdks4X9QX2Nt643AeAT050iU4FxTxPDN0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consultant - Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1n8wrh8q2gyx1kr6puSyAiTIP9aAEDMkGCsRqQz_HU5s | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New Reality - headcount - 1/2 pay? | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14lCZY--S_5KslL61vkCid0zt7JyZ9xHlic30av46gik | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ebook_DIY_HR_Best_practice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1p4a6uPykWJ4KG3VAjS0UeM-0_Lmmdov3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ramya Koya | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1632TaBiFdhSZhPT0068loWKtMFHgw83q25LoL9v-LLA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DT_Handover_Planning | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CRQ4lnY7DElAI55Y1Ci8ZHdhguSf__72rDCjd-H4yVI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Akshay Mittal | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1uNniCWUzpyN1O6o-Wg59tKh3yYUgp4Y3XCGm5InisOg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Lumb Offer Letter Bonus and Options.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rpfHY-cDpy7oRqL6qGcW_glgCfCjZwNESzj51bNH4pU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1KWoXcH9dXA0X_F9MUSHnHHb7V0XUq23B | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JD copy of Holiday Bonuses 2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1YHEd2LXR0fRZtL0ddDSSWQHxmAJTjq__mtsngVw3cI0 | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trudgian_CV_2017_10.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11ownzGqnrauDEdIrly79RkBf31XyCZlv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Westley Kurtzer_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ki6I41dKzLRFjB4SNqLOZ2qkMYAbG56N | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gwendolyn Rose_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1t2XReUMbwmGLeLb4-Zs81wZtTLDeJE1Z | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GIGJ2k_SCnM3lg1xOvjx5oa68oI_p8Db | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1daM4pIlUVhi9fZmiUS1Tnut_TrxYIY64ZuGH1aicKy8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LqyO3A4MykUaPvffj_EdopWgJ1c3dwhh | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Illegal to ASK! | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dHod3albB9zhl6EkU3TY_Wn1m_eshAwVMeS0SS1rbS8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Maladri-Chilakala-TM.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LGe0vzJnt0Nco3hHbeN9e0fSG5GjCkAr | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MichaelJohn_Resume_2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOW9leTZodFF3NGswbTBnVTZXcllESzJzUkZn | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Please_DocuSign_Gutierrez_Eduardo_Fulll_Tim.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1MPnld4B664BHtqJLWmlGREq2t29tym3b | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nirmoy_das.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEX2QyVml4X1dYZkJNOENqZGNnRDNZOXd6bGFF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Bauer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1AGK3fpkLVQew1OwGl6YjSdczyf_HpYc5PgcU1YmDpOQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Frisch - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16YXtcgko8rtGTWTHVZQHh23vuqbjDyhk7EpJ4qNUgtg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PEO search | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1RIBVLOE0szYjO64s08jZDdGLwHMpW4-pTosOQ-xMTXY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 90 day check in - Cedric | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1uc3MWA4yPflF7obN5ZC4Oc_Yl-mGktmvFmVrOyKWjck | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Violeta_Polikarenko.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 15RlaYAvWYlX-rywbpPJqYVuozSLVTvin | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Letter of Rec | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1j3K5J6dHuzz5XiSmF1pDX6PW5h8FVstKvUz054D75fM | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Karl_N_Redman.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1hXLdc9jdrdk5imc9Tj7FOl_plJ4MBqkA | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Daniel Gruber | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1yJH6pG_9ERANDzx39Ley73kzS4lc_z_Zn6jK3kdOZrE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1R0zDExhcNIT-SY5clQAJJ37y3Hd7mRzH | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Canada - New Hire Data and Checklist.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETVVoNEwwSmZfTVpJb3FPTDRFR3RhekFYcHZz | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1S_Zb9gpvq3_hquWDn5tBCtTVjkk_iHaC | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Employee Termination Notice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWGpiU0VHNWE5aXRPX1dBNmpXN3dFMU9fbVA0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Welcome to Sylabs-Employee On boarding checklist | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1MjkbW3pN3gewJJZABOUdKD26tMV_rblv_3PX0ugPxUo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019_Canada_Benefit_Summary_-_ALL_CLASSES-FINAL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEREV4dWl0M3Z6VnlXQkVBaGlJcndMN2xGMHY4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Contract Ideas | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1agEM91Wq9atLnyTmuemDJQtyXJfOFdUegd9_3BSwORI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nikki Tan | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1SgaxhkGL52cQg5Bye2ca7fiaOAZVpmUP_pmUYoRjG8Q | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1FOB-EtD6-6NiXNdJDMr43ILN_aHO2YPh | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 15hC5Zitn3OAYg1jxVbKUGuHAQN9IMbYk | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 13rHk4UBKF-Q2jjsiXB2uFX_VucWPm1rh | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gwendolyn Rose Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Q8yv95A_7S0DHi-e9kJPNMn2g4fwYa9RT2kAM-__xwg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Order Form for Sylabs Inc.-Recruiter.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENWExQWxNclNkZloxaGxJcnpCTFJaaTZadmZR | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - NC POA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa28zeWozYVo1VGtnZFBSaVFHb1ZQdXB3eElr | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Greenfield - Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QQxEQnRgqpk6lNK-Gw19F2lkybiXrAHi3gtZPjN7C-g | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1YxrFwEeEybaCg0XrRfc-PKtWx2WlfcuI | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet Green Card Intake Sheet - Company (2019).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEU0NobTdLRzFuZ09iOFZlVXRBMFhud1pua1pz | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Globalization Partners - Employer of Record Presentation - November 2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEY0E2Wm9YNVZYYU5yYXdISU9oeDRxaWVNXzg4 | Microsoft Powerpoint | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EyUYT0VJSnCaRV_TWncvByth9jAinDmq | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lHUBfLzLE3_ZG5wJeZ6AYFF9OV9Q0d2p17-Gksf-taw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Our Burn | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1zsiO-ButO0a9GDP4EhXqWxBc0RMvk3gQo2U4cML8Ee0 | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume .docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEV3R3bG9STGxYSWtyZkhyMno0bUlBa1VFTTVn | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e_a_youngson.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa0JNaTJlZFRvQ2NzanpWVFB3cmt4eXlRanZB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10zRszn3qjPl0i4iUF94oY7qfSR46Km-r | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sideris-resume-june-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cTppyWjIMT0NcF1xn6TjvyDdtoz7mbwa | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Assessment - 90 Day Reviews.pages | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BK6gtLyNJsL-EAlaElgCxeU8tle8hyBh | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lyhcnPb_vourLzHTnvPiitgL8KgmgXdE | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Jia Li | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1U9oQtdcEl05osAG5UCImgwz1CawJ3r0_270t-FzmdpU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | doc01928520190809152702.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMWpLVzZERnFIcUVmRDktamEzWEhJTkVQc2NF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Frisch - Offer Letter with equity | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rvTo-TLpWlUkT8mgSz5imjiTerOGZ2hpGDBs2EUyFok | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget Estimate Worksheet - Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ot6wI8U31tVtPovll3wdzt4T08Osk0Y80MFsQTcTS-k | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | December 2018 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17nKFqH6Qzz0Ig6e0yQuAtzBx7kNIrsVI90V8ZNLZaTM | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Erin Fong | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1a6V94JYKGJz_STF63sn5F7WZAkUunZhZ9Cu8jC_xk5E | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Melanie Gomez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1miXD08bKYmz1i8AXD9-4g6IX3THVU4gAcu3Rc4PBiAQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Marcelo Magallon | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1v3D5z9Q4SF4o9678nJ32KxZGJhwfZfGayNs_yNfadgg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11X4lVpdp39enKy8rgNd6CAVdEjVBElHz | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1-s4Z--zhXJ4HJWX-qpyXhfxnjskQwW0x | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Rd_wmh8vLKT4zL4YaQh5_312pK01-GOk_wo0dVqKadE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | po box 5-8-2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMEZjTzdyN25BcHh2WDcxaHI3a08zSGVLemxF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Fik6QafvzKnGLj33GYW3plki91JVmcru | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Oje5xsRnNYY96zFZxqNZtE1eNlHg10RJ | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Review of Mike Frisch - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ml_vuULLHTLA3vt9jkjnpDxgYo6UuKN03OR6oWCjOv8 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet - Dental & Vision Plans & Rates 2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWnNpbWNvUnBEbUc3UkFVZHJXSU5ZeEhCQWZj | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11lk2hnnKtHVKjqvt5jVyGmSmn_TC8rSJ | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Justin Cook | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CsxX06tsuOrrkdY7iLZkveSH2lZi62ILG2VSnATXokY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scanned Documents.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERVVPWGFKeFZpMG9rRmEtNmEtcXlQWnVNa3NF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ylgxctf69WDCBwb4eGHPUcyCUxJKjz6A | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_Ob-F6PBSkABQl9cYOYZoBvW0CnWMIG7jr82Y0Wttio | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of WorkLife Portal Guide_2017.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 18VwGde6Fr6-6v4Zm_BjmuOlc_KLiajnJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave Godlove - lay-off letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DrN0qtm_7nOT4uaBDT328cEJiLRlm9eoxjZXqAsaM80 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gwendolyn -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 165Jd4J9_7s1eaVBejEQcndtoqXJJK8Y6 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Joana Chavez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qq_Q2cnLsmg9pNpzslaBx__5Uoe0gXuJ59BGXYWo8bo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMnQ1TUt2RnM4LTROelFaX2kxbk5JUDlfY1Q4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chip_Baker_Resume-2018cb.docx (5).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1x8PrVF_jT_OounEELKeyxFP6ZB4lLZsc | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Team Lead - 90 Day Review.pages | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dp_E8wmFnknkB5ZWS7qfmYsVSUpGRw58 | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HOW TO - Manager  2.0 (4) (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOUJOdlNTVDdKemV2eUdJTngtdm1RT3dEbUg0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1P2Pel6_9aVosRSMjVnW3X7CVwp5-mfeKXLvchNaBp0E | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | January 2019 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1D9n8sfjsFN8akXtustK9IYQ_Im17Ks532sF6YPd9kwg | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e_a_youngson | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DURJ7HBeMHkwldaHFnKAw1UPip3-NFXFrxxHiRmC8OU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reality - July 2019 - Headcount | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1aLvWwyXFnV7wNAhmEk4JvLDYGOsLHkAVUBGazQlzHjQ | Google Sheets | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Jacob - 2019-06-14 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fYf4FMaxHAVArVEyxuf8BbmGLNlooyfbeq9hrTGuHQk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16Oce3Aw3tsVVC50UVBLRIe1jUOQivmJZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Geoffroy (Westley) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1PxHl1JWDTMw1fkD_0-YZDFVICdFEz4ochw7bQ1Yss3c | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet - Medical Plans Q4 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbEU1b2NWMnRHR2toQUV5RXNWbHFqdVR6Mm1n | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Audrey Daste StdServicesAgreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZzFGSQYqZ_2xuomqwDL68MHd69pfzGhMk0rDUl6bkFA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dnIxK5kUufAP-rs5z33qWm3UqdGSfWPcUlS7GMeuAAk | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Julia Rose_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XPXy2Xd--L7HPMRM7ANDbduK3uDO__uC | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JT-0iZV7_i6ZvGlvOGd73Dcw3XuCfftPsFM_C-7Nunw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bBKY1VhWeyZ6n93ddq-tn2Cl0a0tRexG | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | S1 Mobile App Flyer-2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESnN1bTJJNHlTcWpKQTd0aWs4QkRqQVBsTUlr | PDF | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Cedric Clerget | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QUYAVDsPqNPTemnK5xIG-LKAk6u9G2sJ5IS-pH0cdB0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chat.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GUmUlCT8nI8I93NTFx6kT5Gop_zVEI37 | Plain text | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | addresses | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1zKSG-dyf10sQ-WUSgPTkbz_zmEHxfO5CB9mQ3oMKq-8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Venkat_Security_engineer.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVjhkT2lxMFZRTXM2czc3dEJHZm95WW1xellB | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stephen Fong | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vphmaV1HgJmuJwEdH5Xz0BTRZRQ_ssHS5YEYjaFL8fo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1-w-gWTtFKqI07_m5dqdpi_zZXWQDztZMKRl14EMw2nQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gFIKkVwrUcFFw0YXHLOfxWEbTPthOUDT | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20190304_123339.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWnljMWd4YXRQZTZOWXZ5SGRwYzdNb1lRTG0w | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Raman Buzuk - GoLang.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETjRsUms1LTltSmlSV01ZaHhOWHJaZjV0cmFF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Greenfield - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vqMEHC-LipSwBJF1EXCXnXMK6uHMXcXq2Lv7PMtvC2U | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Third Party Recruitment Verification Ltr - SyLabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 15vwK8J3hGxIqlSsSdKWmiUlhxMSukHVNy5-L5xsCpRk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kevin Hall | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ix8MOdJHgVvlVKa3l1BSfcVQYwQKKV9cQGazA3ADasQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - NC Talx.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbmdDRnR1OVk4UHlkUFBNTjRlTzJGMFdVbVI0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Matthew Podber (DevOps) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1idsfdHj1txffnfWVh91L9mkFZnHq5bhaWG0XiGn0APc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave Poulsen resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14Aj-dnC72fe-kR5A_rFmHgRg8o0pHDHx | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mark Moseley resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERlNqRDk0UVJtQkJzN0RvU0x5eVlRWk5Hc0pV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Sylabs Inc. Aug 24 2018.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMWJ6NGpDMUtsVXlIYkphMzhNX1VnSWxyb3RN | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Randy Herban (Ian K.) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1mlJCKRhWSkDTzAUHjP94PWYiS0e4Jrgxy_smUEQHOHs | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stefan Haas | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DIvKB3skdAlGNX3LD8jCtm1Ijyft_vQjAyiMhQPsPJw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zubair-QA-ENGINEER-v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1q-9SPOVDaGlE9Ion8WUe6-J0RPl0-pLV | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA Sylabs Inc. Aug 24 2018.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERHN4NWxxVkktUkJ4ZnBET21vZVRrT25WRUVJ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Andre Marcelo-Tanner StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vPVEuDygYzCacmbjVJGJfRbZvf9ZYAjTEBPug2wihnA | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Benjamin Knigge | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1wzVn0zua3Ms1NyVKhQCRIVJdWz5ptbwhuVablr5jlBo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vadzim Pisaruk_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oK9jfZn5mlmDDFZEXbqVhDEyCXYZIsUW | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Melanie Gomez_I9_10-25-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQm96SEFFakRua3JsNE54TFhCNHVMbjRuUW9B | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | consultant - Template StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GjjKCYDPGj_IRt2LL8974CPBtv6pLiWk88pHbyhGyAg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QCCWSmpl6FOUAlRNZqms6c3ju-_dmx_F | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc. NEO 3.4.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEZGpXSG9EemdfWHU0R3dzV3JPV1h4dkkyTFVV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lUt18QrdVi6Tk4AYuM9tqYkZLOUEw5qV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Handbook-Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1RP-HDZp1NvM2d23BUPcVnl7x3M6qpdmR7dz_sgsp0wk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Herban - Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1voRCMaFr8wlaxRBOd9NgMNZd6al4n-boch_XVaU1sAg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1By6liFzJPXeFrqxgnhfbIlfpXNx9RAMW | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Updated PTO Policy - June 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DsUh02LP9OmPxoolEqVhBoPd4XZgZxle9FAAelzPMeI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller MAC book - Apple.eml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1pOH2EAWd-uEd-ipXxeoZTlFbwTi-M4Rv | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - IN OSA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdjNIZGlGd1lyNERUeUhBSWJCN3BGbEJtZ0lR | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan - salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lkKSBw-XPHXotCgHs4T0BaThNe111Su4 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1a7jr2ZUAghMtT7oDS07QMULSV3zEbUW-JnVGXnpctSs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - NC Talx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xSldxlsaaKfv6Njg9rJDdlEwNQEaeCMYLCEgerCOvmw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1z0JqLWhcXWphjbKgMzeJJFENU_GQf3c9 | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David_Godlove_Passport.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUGNpMHVJYk43YzZGSmstaUoxd2lHMWFzeHdJ | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 30/60/90 day on-boarding sheet (template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_3SA9FI_0UULBvv5fj2vYrsI7OG3KSTPXRTqERLyVyk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech - Offer Letter with equity-amendment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Q-P-ZGUGFVhlraNEnKLGVsyTWDP9Z14EGz-Z9UVAenl | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Add-Delete_Trusted_Advisor.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOU5oMTJOTGQ2aENkUjZfb0FNQmdTYnM3QV93 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TN Form LB-0910 (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14f1Z5OSvqgHWYempDvBu-hzHlKhlYXTx | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1kHjo899yEb2H87Gjf3E2v1naechfleFS | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10oolAQGTr0p_7vzg-fQOoR-_w6RGDOIjrlV7ipJ-dgU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1j6sEQOR9CbHCojb263sdd5V3jVmTenek | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA Sylabs Inc. Aug 24 2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1p9BgNjRZTcsJsy5wR3BxWeO1gD4Fz0xhF6z7ey7_kS0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DG:JC - 1:1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1TCiJsbHp2yE3b0oRcxruQlcVzTkVKIZXQaiFEjQTq0o | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ResumeDesignDeveloper_042018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 183O-5LRAlSNd5v14bExPLTvgdmuJ7C_7 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Erin Fong -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1H1qogv7rqmiSLlUAFL7SXFpjlSNIRLyl | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose Stein -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1iOzFXgYQ421X_zJkeBglZMjfu9lVqJvL | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16Wd-Hd6Jd1i6Nw9eREiUUqUV5Ra2nnsF | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Herban - Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BPIkqmcOH6_SNyVjyKa63FHQ37qBW1K3K27gvN-I3Eg | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Rstor StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETUwzc2hXeTl4akViRDFrNkQ4UGZwTnpONnNR | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Long Wu | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bb7SeWny1V2_klFs2IF_eaxO_eD_rAterOGRpn1oG4I | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marcelo Magallon- salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Z0kgadFrYCy1y4vyyxjGLHqbyaVSBCyQ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WorkLife Portal Guide_2017.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEX3BQT3UyUnJyNFNkenVjQTZRZzVKMFpHWkhJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scanned Documents.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEc0MyRlZia0N2aDhpOWlzQmpvc1pYRVR4dU5B | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fabiano Frizzo | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CbztCkYKaFDFgiGVfCtJYNsTnOw05LrJ3f8lJkdmShk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - GP - pricing spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bweL4XYKrDeUr-E0d_OScMQzQFWUdqyJBjV84QpG5tc | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CTM_Resume_082017.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jrtT78VskMp2ime1gMO3JY4xYn87Z7bg | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nyah-Check-SWE-Resume-Google-Docs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 197h2d4Hq7xd6w4W1JxBV2WW6x-tc1hLr | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Separation Agreement - MG (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jon - Headcount and departures May - August | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eo8rSAoOqYbMsNehQ2LwnMddXBBka1jM8XRBrBpDnRI | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Offer Letter (template) - May 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1t66sLmRfsEcl6946exMe4X7RlC8y9al193-PhalaQXo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Glenn Gerrard.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQWhGcVZ2aFptd1VTdnlSZGJONHQwVi1EUUVB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Andre Jay Marcelo-Tanner | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16vPrH-6DS9AMu2iCFmU5RD8DnRhsTz5ufhL5284bTHE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mosesohn Matthew.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERHJvb180SlJaMHhiZjlsZ3l1Nk85bGx6dW5B | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jLDp1NcemUsk1llQC5rP0QK-ehfBWMsO | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wrapup-transition.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQ0xyVmdtM0tEZG9yUDgyZlVCU0Z3Mk9LbU9F | Plain text | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ntlRkaoA-U2aPlIk5t8hCQvN099-ut_O | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Shift Military Fellows Program Handbook.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYkI1c2YzWU5FeHRtV1dmRzlOZkpBU2NhdllN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sensitive_Data_Rules_signed2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMF9ldTk5cl9PaE9CMFFBMzAwUmlCQUt0QjNN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scan Dec 17, 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYVBqck51TTlSWjJUZWk0dW1yd0tLb01NM01n | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc. PEO Letter.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdVN5c185eGF2dGtLNGd6Nmw5c1ZBcHNkamVZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | longwuyuan_devops_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUXBmekY1Qm1ZVHFoU1ZaaHZzWWx6TnFmNkxv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XMuApG0bHkBtrNiWGtQD_ObY_SOhxqaUWXB1PGdiHjs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nick Troxell.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOHlfbHJGeFlvWFI0ZzRoX1FMUG5URFJrWmdz | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tony Harris - Intern Contract Agreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1kPwvhzlu-31IMMfdXtNuunuu7L3KPX5LjruM9Tzv_JU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 SC[3] signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMTFqLXZyMHl4NVlzQmdBOC1aa1gyNHVfZnVj | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice11_Joana.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVlg4Z2JwVVNiNk9Wdks2d3o0Nl9fZnNxT3Bv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Geoffroy Vallee_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rahKNZtaX-1m0Jh2o5LK6pO5xMOgGOQv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Omkar Deshpande - Intern Contract Agreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1prYJmQAyGTJN5YMar4S2trm7IYfXf11aehKIBUCEP1A | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PEO Termination Letter .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEZW5NM1NMTnFUVHpDNDZsQ0FrLTFqTFc1SlFv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oN77YeltlQnvLHKnXaDQlJ2HSh1xC605 | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EUtetQt4c4fplgp8ckExHz9drvlC2ywu | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tC33-vsoQR4Jfx1f1zGITNHLPpDvp5cg | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | February Recruiting | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14SVJyLn2zPM9pMnf_lx17qs3zcKgS7N2TGvL2hJv3Hk | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_WireForm (2).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcm1yQ25zUlkxZjVtbGFIWEdkQk5EdF9HQlJV | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.28 PM(1).jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVjktQ29UYW9yMEYyYVpnZ0xqdTkzcVNOYlhr | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Internship Contract Agreement 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1pgWQ9R3pxSyXBxLwd6ZQOk76zciuePJsnFlOEyDqtds | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.27 PM.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQ1Z2SlA3LTRxY1Y5TWJiWGRuVHZXZS1Gc1RV | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting Copy of Sylabs OrgChart 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eNnKOw5SYEmUsUBrFr2Gg9YRU6SEIZNZzaEElbJ9ugk | Google Drawings | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for your Global PEO provider.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdnFkWjlzWWY0NXpzYmt6VmlWWldDeHZmeS1r | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10yAUXgZgI2542yVay6gnsnF_pMtT-NJi | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mark Church | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XoNLL9tiiUlMTvjXZVjwkKbdOOEeMaZOEWMetDpClAM | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tony Harris | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rKfCqXbGjgaf_FGTkcCbYMWM3ZQ13gMtz-zstYXGhf0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV_sebastianSalazar.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZVZwT1hVekPhmhqT-um5pgmK1Qb7PV8z | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2 week plan of success | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dHczu9llNTgoBS95ofO75NQ0qdSDrz9U6emmYKvjw-E | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Document Upload Instruction to I-9 SC.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEN2lLOWo3MGF0TWRMZFI5RFJxMzB0Rm5nY2dR | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HR-Small-Business-What-You-Need-to-Know.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tMxrUdOZyQqCCVgbCoETQ3idFpEZy4h3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Oct.2018 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cNRX0Cpbgh8cI_wAN_H_SspPMOnaH4DSCYQMIlHL1pM | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eric Allen Youngson - Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xSagBA8RvVepVbrtYsmYbYJD_GCsISWq-4BFzHsYDBA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | End of Contract - Joana Chavez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17mS6vwxfXA9mrh3eOfWWsNa7L7j4vZ2SJnW7xvaPOYs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Joel Petrie Resume_Executive Sales and Alliances.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVVExVkoyZzNuUDFFTkZab2lhTS1ZMG1obm5z | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019.03.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYmtKc1hmajNqX2ZqYVFycWRPVUlTMm9MSDdv | Microsoft Excel | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of TriNet Green Card Intake Sheet - Company (2019) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xHAkcKJm50iOzeC4gcssPKBA6oKPHGwlx0CB8JAlU6M | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Instruction for Administrators.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENjFKT01NNEdrR1F1SjU0aGhmRDczVjdPV01F | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 90 day review of Marcelo Magallon 30/60/90 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EDxfVQKOdr7XTDgnKf1rRx4c-eymoyShPeh0xqYgK7E | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2019-03-04 at 11.48.15 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1mUlhzRWgGMR8ULD2KpG651v9aV9P9iLx | PNG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1iQQ1pFodQBDjwzhpFJe0t6aj1FIpipxg | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 19YGtv6-ais_xECfVojIHtv2JubEwSUDPqahixzzl-sk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cJCR-JCyQy2E3j8caXy2kIx8zdXO_u1S | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito - Offer Letter with equity | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GQZcjJiM43kFkyMj-D-dQPaevRJxmtGjMX-_GT59FJo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e_a_youngson | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 194QLPX6Tu-6N2WuAfAQYe7UKP0NAsLOABUGsRwxTpfU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-boarding questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1-Z5BCR1RUqhzM5r5fONJdU4NIlFdAKuna_TAsvRPFqI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Benjamin Abood.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JesU2SGbi6V6VDpDY-4N3XYlbDw1ZcNf | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Form W-9 Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEckdVMDUzNGtzVE1NN09McmxaTmZ3TV9SdGtv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kumar Udaya | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ev-RPCySQ_CK4yB5T9oRUJOqZRpCUdEgK7_ZqxnlDuU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GQZeW9ds8eOO5hRdtWJV_8fz5ezA1fXyd4tQeJ7mMcc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Staph | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BeehiwfxJ-5R_y8Zi9xNmpm1MHr5X0N-3e7oX8VotRM | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bsiglar-resume | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1C5TKHyjru-WZRUPI2SnZNFJvJL2SKLQTdqcqll02GSY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Greenfield - Sylabs Offer with Options.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16qCfi0-Ehdyyvse3WLqpRitDCj655LJYKJHKHDk4Jsw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | reviews/ headcount / tracking | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1zOtrDpzfdIUjYZOMS3oblRdz4edoJ2BvQ0Y7ziz7nps | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yannick Cote | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_ptyv_n7yivKm9mqXbWh1G3DtOneHUcWiYTnAvpblf0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 160422 Class 1 - All Other Employees .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETmRCaG53eGFmbjREVVJURU53SVZFLU1aSXVB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hubert | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1d8wnndMUlGOdks4X9QX2Nt643AeAT050iU4FxTxPDN0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consultant - Template StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1n8wrh8q2gyx1kr6puSyAiTIP9aAEDMkGCsRqQz_HU5s | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New Reality - headcount - 1/2 pay? | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14lCZY--S_5KslL61vkCid0zt7JyZ9xHlic30av46gik | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ebook_DIY_HR_Best_practice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1p4a6uPykWJ4KG3VAjS0UeM-0_Lmmdov3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ramya Koya | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1632TaBiFdhSZhPT0068loWKtMFHgw83q25LoL9v-LLA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DT_Handover_Planning | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CRQ4InY7DElAI55Y1Ci8ZHdhguSf__72rDCjd-H4yVI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Akshay Mittal | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1uNniCWUzpyN1O6o-Wg59tKh3yYUgp4Y3XCGm5InisOg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Lumb Offer Letter Bonus and Options.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rpfHY-cDpy7oRqL6qGcW_gIgCfCjZwNESzj51bNH4pU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1KWoXcH9dXA0X_F9MUSHnHHb7V0XUq23B | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JD copy of Holiday Bonuses 2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1YHEd2LXR0fRZtL0ddDSSWQHxmAJTjq__mtsngVw3cI0 | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trudgian_CV_2017_10.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11ownzGqnrauDEdIrly79RkBf31XyCZlv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Westley Kurtzer_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ki6l41dKzLRFjB4SNqLOZ2qkMYAbG56N | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gwendolyn Rose_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1t2XReUMbwmGLeLb4-Zs81wZtTLDeJE1Z | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GIGJ2k_SCnM3lg1xOvjx5oa68oI_p8Db | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On Boarding Internal Process | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1daM4pIlUVhi9fZmiUS1Tnut_TrxYIY64ZuGH1aicKy8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LqyO3A4MykUaPvffj_EdopWgJ1c3dwhh | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Illegal to ASK! | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dHod3aIbB9zhl6EkU3TY_Wn1m_eshAwVMeS0SS1rbS8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Maladri-Chilakala-TM.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LGe0vzJnt0Nco3hHbeN9e0fSG5GjCkAr | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MichaelJohn_Resume_2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOW9leTZodFF3NGswbTBnVTZXcllESzJzUkZn | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Please_DocuSign_Gutierrez_Eduardo_Fulll_Tim.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1MPnld4B664BHtqJLWmlGREq2t29tym3b | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nirmoy_das.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEX2QyVml4X1dYZkJNOENqZGNnRDNZOXd6bGFF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Bauer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1AGK3fpkLVQew1OwGl6YjSdczyf_HpYc5PgcU1YmDpOQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Frisch - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16YXtcgko8rtGTWTHVZQHh23vuqbjDyhk7EpJ4qNUgtg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PEO search | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1RIBVLOE0szYjO64s08jZDdGLwHMpW4-pTosOQ-xMTXY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 90 day check in - Cedric | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1uc3MWA4yPflF7obN5ZC4Oc_Yl-mGktmvFmVrOyKWjck | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Violeta_Polikarenko.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 15RlaYAvWYlX-rywbpPJqYVuozSLVTvin | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Letter of Rec | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1j3K5J6dHuzz5XiSmF1pDX6PW5h8FVstKvUz054D75fM | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Karl_N_Redman.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1hXLdc9jdrdk5imc9Tj7FOI_pIJ4MBqkA | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Daniel Gruber | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1yJH6pG_9ERANDzx39Ley73kzS4lc_z_Zn6jK3kdOZrE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1R0zDExhcNIT-SY5clQAJJ37y3Hd7mRzH | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Canada - New Hire Data and Checklist.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETVVoNEwwSmZfTVpJb3FPTDRFR3RhekFYcHZz | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1S_Zb9gpvq3_hquWDn5tBCtTVjkk_iHaC | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Employee Termination Notice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWGpiU0VHNWE5aXRPX1dBNmpXN3dFMU9fbVA0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Welcome to Sylabs-Employee On boarding checklist | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1MjkbW3pN3gewJJZABOUdKD26tMV_rblv_3PX0ugPxUo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019_Canada_Benefit_Summary_-_ALL_CLASSES-FINAL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEREV4dWl0M3Z6VnlXQkVBaGlJcndMN2xGMHY4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Contract Ideas | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1agEM91Wq9atLnyTmuemDJQtyXJfOFdUegd9_3BSwORI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nikki Tan | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1SgaxhkGL52cQg5Bye2ca7fiaOAZVpmUP_pmUYoRjG8Q | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1FOB-EtD6-6NiXNdJDMr43ILN_aHO2YPh | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 15hC5Zitn3OAYg1jxVbKUGuHAQN9IMbYk | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 13rHk4UBKF-Q2jjsiXB2uFX_VucWPm1rh | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gwendolyn Rose Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Q8yv95A_7S0DHi-e9kJPNMn2g4fwYa9RT2kAM-__xwg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Order Form for Sylabs Inc.-Recruiter.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENWExQWxNclNkZloxaGxJcnpCTFJaaTZadmZR | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - NC POA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa28zeWozYVo1VGtnZFBSaVFHb1ZQdXB3eElr | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Greenfield - Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QQxEQnRgqpk6lNK-Gw19F2lkybiXrAHi3gtZPjN7C-g | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1YxrFwEeEybaCg0XrRfc-PKtWx2WlfcuI | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet Green Card Intake Sheet - Company (2019).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEU0NobTdLRzFuZ09iOFZlVXRBMFhud1pua1pz | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Globalization Partners - Employer of Record Presentation - November 2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEY0E2Wm9YNVZYYU5yYXdISU9oeDRxaWVNXzg4 | Microsoft Powerpoint | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EyUYT0VJSnCaRV_TWncvByth9jAinDmq | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lHUBfLzLE3_ZG5wJeZ6AYFF9OV9Q0d2p17-Gksf-taw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Our Burn | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1zsiO-ButO0a9GDP4EhXqWxBc0RMvk3gQo2U4cML8Ee0 | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume .docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEV3R3bG9STGxYSWtyZkhyMno0bUlBa1VFTTVn | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e_a_youngson.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa0JNaTJlZFRvQ2NzanpWVFB3cmt4eXlRanZB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10zRszn3qjPl0i4iUF94oY7qfSR46Km-r | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sideris-resume-june-2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cTppyWjIMT0NcF1xn6TjvyDdtoz7mbwa | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Assessment - 90 Day Reviews.pages | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BK6gtLyNJsL-EAlaElgCxeU8tle8hyBh | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lyhcnPb_vourLzHTnvPiitgL8KgmgXdE | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Jia Li | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1U9oQtdcEl05osAG5UCImgwz1CawJ3r0_270t-FzmdpU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | doc01928520190809152702.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMWpLVzZERnFIcUVmRDktamEzWEhJTkVQc2NF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Frisch - Offer Letter with equity | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rvTo-TLpWlUkT8mgSz5imjiTerOGZ2hpGDBs2EUyFok | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget Estimate Worksheet - Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ot6wI8U31tVtPovll3wdzt4T08Osk0Y80MFsQTcTS-k | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | December 2018 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17nKFqH6Qzz0Ig6e0yQuAtzBx7kNIrsVI90V8ZNLZaTM | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Erin Fong | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1a6V94JYKGJz_STF63sn5F7WZAkUunZhZ9Cu8jC_xk5E | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Melanie Gomez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1miXD08bKYmz1i8AXD9-4g6IX3THVU4gAcu3Rc4PBiAQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Marcelo Magallon | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1v3D5z9Q4SF4o9678nJ32KxZGJhwfZfGayNs_yNfadgg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11X4lVpdp39enKy8rgNd6CAVdEjVBElHz | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1-s4Z--zhXJ4HJWX-qpyXhfxnjskQwW0x | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KiranVeeramalla-Resume | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Rd_wmh8vLKT4zL4YaQh5_312pK01-GOk_wo0dVqKadE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | po box 5-8-2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMEZjTzdyN25BcHh2WDcxaHI3a08zSGVLemxF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Fik6QafvzKnGLj33GYW3plki91JVmcru | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Oje5xsRnNYY96zFZxqNZtE1eNlHg10RJ | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Review of Mike Frisch - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ml_vuULLHTLA3vt9jkjnpDxgYo6UuKN03OR6oWCjOv8 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet - Dental & Vision Plans & Rates 2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWnNpbWNvUnBEbUc3UkFVZHJXSU5ZeEhCQWZj | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11Ik2hnnKtHVKjqvt5jVyGmSmn_TC8rSJ | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Justin Cook | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CsxX06tsuOrrkdY7iLZkveSH2lZi62ILG2VSnATXokY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scanned Documents.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERVVPWGFKeFZpMG9rRmEtNmEtcXlQWnVNa3NF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ylgxctf69WDCBwb4eGHPUcyCUxJKjz6A | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_Ob-F6PBSkABQl9cYOYZoBvW0CnWMlG7jr82Y0Wttio | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of WorkLife Portal Guide_2017.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 18VwGde6Fr6-6v4Zm_BjmuOlc_KLiajnJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave Godlove - lay-off letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DrN0qtm_7nOT4uaBDT328cEJiLRIm9eoxjZXqAsaM80 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gwendolyn -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 165Jd4J9_7s1eaVBejEQcndtoqXJJK8Y6 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Joana Chavez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qq_Q2cnLsmg9pNpzslaBx__5Uoe0gXuJ59BGXYWo8bo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMnQ1TUt2RnM4LTROelFaX2kxbk5JUDlfY1Q4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chip_Baker_Resume-2018cb.docx (5).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1x8PrVF_jT_OounEELKeyxFP6ZB4lLZsc | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Team Lead - 90 Day Review.pages | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dp_E8wmFnknkB5ZWS7qfmYsVSUpGRw58 | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HOW TO - Manager  2.0 (4) (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOUJOdlNTVDdKemV2eUdJTngtdm1RT3dEbUg0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1P2Pel6_9aVosRSMjVnW3X7CVwp5-mfeKXLvchNaBp0E | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | January 2019 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1D9n8sfjsFN8akXtustK9IYQ_lm17Ks532sF6YPd9kwg | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | e_a_youngson | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DURJ7HBeMHkwldaHFnKAw1UPip3-NFXFrxxHiRmC8OU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reality - July 2019 - Headcount | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1aLvWwyXFnV7wNAhmEk4JvLDYGOsLHkAVUBGazQIzHjQ | Google Sheets | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Jacob - 2019-06-14 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fYf4FMaxHAVArVEyxuf8BbmGLNlooyfbeq9hrTGuHQk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16Oce3Aw3tsVVC50UVBLRIe1jUOQivmJZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Geoffroy (Westley) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1PxHl1JWDTMw1fkD_0-YZDFVICdFEz4ochw7bQ1Yss3c | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet - Medical Plans Q4 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbEU1b2NWMnRHR2toQUV5RXNWbHFqdVR6Mm1n | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Audrey Daste StdServicesAgreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZzFGSQYqZ_2xuomqwDL68MHd69pfzGhMk0rDUl6bkFA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dnIxK5kUufAP-rs5z33qWm3UqdGSfWPcUlS7GMeuAAk | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Julia Rose_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XPXy2Xd--L7HPMRM7ANDbduK3uDO__uC | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JT-0iZV7_i6ZvGlvOGd73Dcw3XuCfftPsFM_C-7Nunw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bBKY1VhWeyZ6n93ddq-tn2Cl0a0tRexG | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | S1 Mobile App Flyer-2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESnN1bTJJNHlTcWpKQTd0aWs4QkRqQVBsTUlr | PDF | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 feedback form - Cedric Clerget | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QUYAVDsPqNPTemnK5xlG-LKAk6u9G2sJ5lS-pH0cdB0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chat.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GUmUlCT8nI8I93NTFx6kT5Gop_zVEI37 | Plain text | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | addresses | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1zKSG-dyf10sQ-WUSgPTkbz_zmEHxfO5CB9mQ3oMKq-8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Venkat_Security_engineer.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVjhkT2lxMFZRTXM2czc3dEJHZm95WW1xellB | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stephen Fong | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vphmaV1HgJmuJwEdH5Xz0BTRZRQ_ssHS5YEYjaFL8fo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1-w-gWTtFKqI07_m5dqdpi_zZXWQDztZMKRl14EMw2nQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gFlKkVwrUcFFw0YXHLOfxWEbTPthOUDT | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20190304_123339.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWnljMWd4YXRQZTZOWXZ5SGRwYzdNb1lRTG0w | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Raman Buzuk - GoLang.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETjRsUms1LTItSmlSV01ZaHhOWHJaZjV0cmFF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Greenfield - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vqMEHC-LipSwBJF1EXCXnXMK6uHMXcXq2Lv7PMtvC2U | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Third Party Recruitment Verification Ltr - SyLabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 15vwK8J3hGxlqlSsSdKWmiUlhxMSukHVNy5-L5xsCpRk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kevin Hall | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ix8MOdJHgVvlVKa3l1BSfcVQYwQKKV9cQGazA3ADasQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - NC Talx.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbmdDRnR1OVk4UHlkUFBNTjRlTzJGMFdVbVI0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Matthew Podber (DevOps) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1idsfdHj1txffnfWVh91L9mkFZnHq5bhaWG0XiGn0APc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave Poulsen resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14Aj-dnC72fe-kR5A_rFmHgRg8o0pHDHx | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mark Moseley resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERlNqRDk0UVJtQkJzN0RvU0x5eVlRWk5Hc0pV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Sylabs Inc. Aug 24 2018.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMWJ6NGpDMUtsVXlIYkphMzhNX1VnSWxyb3RN | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Randy Herban (Ian K.) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1mlJCKRhWSkDTzAUHjP94PWYiS0e4Jrgxy_smUEQHOHs | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Stefan Haas | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DlvKB3skdAlGNX3LD8jCtm1Ijyft_vQjAyiMhQPsPJw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zubair-QA-ENGINEER-v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1q-9SPOVDaGlE9Ion8WUe6-J0RPl0-pLV | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA Sylabs Inc. Aug 24 2018.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERHN4NWxxVkktUkJ4ZnBET21vZVRrT25WRUVJ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Andre Marcelo-Tanner StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vPVEuDygYzCacmbjVJGJfRbZvf9ZYAjTEBPug2wihnA | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Benjamin Knigge | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1wzVn0zua3Ms1NyVKhQCRlVJdWz5ptbwhuVablr5jlBo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vadzim Pisaruk_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oK9jfZn5mlmDDFZEXbqVhDEyCXYZIsUW | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Melanie Gomez_I9_10-25-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQm96SEFFakRua3JsNE54TFhCNHVMbjRuUW9B | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | consultant - Template StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GjjKCYDPGj_lRt2LL8974CPBtv6pLiWk88pHbyhGyAg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QCCWSmpl6FOUAlRNZqms6c3ju-_dmx_F | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc. NEO 3.4.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEZGpXSG9EemdfWHU0R3dzV3JPV1h4dkkyTFVV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lUt18QrdVi6Tk4AYuM9tqYkZLOUEw5qV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Handbook-Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1RP-HDZp1NvM2d23BUPcVnl7x3M6qpdmR7dz_sgsp0wk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Herban - Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1voRCMaFr8wIaxRBOd9NgMNZd6al4n-boch_XVaU1sAg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1By6liFzJPXeFrqxgnhfbIlfpXNx9RAMW | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Updated PTO Policy - June 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DsUh02LP9OmPxooIEqVhBoPd4XZgZxle9FAAelzPMeI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller MAC book - Apple.eml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1pOH2EAWd-uEd-ipXxeoZTlFbwTi-M4Rv | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - IN OSA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdjNIZGlGd1IyNERUeUhBSWJCN3BGbEJtZ0lR | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan - salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lkKSBw-XPHXotCgHs4T0BaThNe111Su4 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1a7jr2ZUAghMtT7oDS07QMULSV3zEbUW-JnVGXnpctSs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - NC Talx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xSIdxIsaaKfv6Njg9rJDdlEwNQEaeCMYLCEgerCOvmw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1z0JqLWhcXWphjbKgMzeJJFENU_GQf3c9 | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David_Godlove_Passport.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUGNpMHVJYk43YzZGSmstaUoxd2lHMWFzeHdJ | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 30/60/90 day on-boarding sheet (template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_3SA9FI_0UULBvv5fj2vYrsI7OG3KSTPXRTqERLyVyk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech - Offer Letter with equity-amendment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Q-P-ZGUGFVhlraNEnKLGVsyTWDP9Z14EGz-Z9UVAenl | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Add-Delete_Trusted_Advisor.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOU5oMTJOTGQ2aENkUjZfb0FNQmdTYnM3QV93 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TN Form LB-0910 (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14f1Z5OSvqgHWYempDvBu-hzHlKhlYXTx | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1kHjo899yEb2H87Gjf3E2v1naechfleFS | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10ooIAQGTr0p_7vzg-fQOoR-_w6RGDOIjrlV7ipJ-dgU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1j6sEQOR9CbHCojb263sdd5V3jVmTenek | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA Sylabs Inc. Aug 24 2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1p9BgNjRZTcsJsy5wR3BxWeO1gD4Fz0xhF6z7ey7_kS0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DG:JC - 1:1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1TCiJsbHp2yE3b0oRcxruQIcVzTkVKIZXQaiFEjQTq0o | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ResumeDesignDeveloper_042018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 183O-5LRAlSNd5v14bExPLTvgdmuJ7C_7 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Erin Fong -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1H1qogv7rqmiSLlUAFL7SXFpjlSNIRLyl | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose Stein -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1iOzFXgYQ421X_zJkeBgIZMjfu9IVqJvL | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16Wd-Hd6Jd1i6Nw9eREiUUqUV5Ra2nnsF | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Herban - Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BPlkqmcOH6_SNyVjyKa63FHQ37qBW1K3K27gvN-I3Eg | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Rstor StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETUwzc2hXeTl4akViRDFrNkQ4UGZwTnpONnNR | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Long Wu | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bb7SeWny1V2_klFs2IF_eaxO_eD_rAterOGRpn1oG4I | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marcelo Magallon- salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Z0kgadFrYCy1y4vyyxjGLHqbyaVSBCyQ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WorkLife Portal Guide_2017.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEX3BQT3UyUnJyNFNkenVjQTZRZzVKMFpHWkhJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scanned Documents.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEc0MyRlZia0N2aDhpOWlzQmpvc1pYRVR4dU5B | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fabiano Frizzo | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CbztCkYKaFDFgiGVfCtJYNsTnOw05LrJ3f8lJkdmShk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - GP - pricing spreadsheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bweL4XYKrDeUr-E0d_OScMQzQFWUdqyJBjV84QpG5tc | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CTM_Resume_082017.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jrtT78VskMp2ime1gMO3JY4xYn87Z7bg | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nyah-Check-SWE-Resume-Google-Docs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 197h2d4Hq7xd6w4W1JxBV2WW6x-tc1hLr | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Separation Agreement - MG (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWXpycG1GNGE2LUtpOVB2eG9mWHRWaXJhN0dB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jon - Headcount and departures May - August | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eo8rSAoOqYbMsNehQ2LwnMddXBBka1jM8XRBrBpDnRI | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Offer Letter (template) - May 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1t66sLmRfsEcI6946exMe4X7RIC8y9al193-PhalaQXo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Glenn Gerrard.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQWhGcVZ2aFptd1VTdnlSZGJONHQwVi1EUUVB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Andre Jay Marcelo-Tanner | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16vPrH-6DS9AMu2iCFmU5RD8DnRhsTz5ufhL5284bTHE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mosesohn Matthew.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERHJvb180SlJaMHhiZjlsZ3l1Nk85bGx6dW5B | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jLDp1NcemUsk1llQC5rP0QK-ehfBWMsO | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | wrapup-transition.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQ0xyVmdtM0tEZG9yUDgyZlVCU0Z3Mk9LbU9F | Plain text | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ntlRkaoA-U2aPlIk5t8hCQvN099-ut_O | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Shift Military Fellows Program Handbook.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYkI1c2YzWU5FeHRtV1dmRzlOZkpBU2NhdllN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sensitive_Data_Rules_signed2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMF9ldTk5cl9PaE9CMFFBMzAwUmlCQUt0QjNN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scan Dec 17, 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYVBqck51TTlSWjJUZWk0dW1yd0tLb01NM01n | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc. PEO Letter.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdVN5c185eGF2dGtLNGd6Nmw5c1ZBcHNkamVZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | longwuyuan_devops_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUXBmekY1Qm1ZVHFoU1ZaaHZzWWx6TnFmNkxv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XMuApG0bHkBtrNiWGtQD_ObY_SOhxqaUWXB1PGdiHjs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nick Troxell.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOHlfbHJGeFlvWFI0ZzRoX1FMUG5URFJrWmdz | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tony Harris - Intern Contract Agreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1kPwvhzlu-31IMMfdXtNuunuu7L3KPX5LjruM9Tzv_JU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 SC[3] signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMTFqLXZyMHl4NVlzQmdBOC1aa1gyNHVfZnVj | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice11_Joana.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVlg4Z2JwVVNiNk9Wdks2d3o0Nl9fZnNxT3Bv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Geoffroy Vallee_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rahKNZtaX-1m0Jh2o5LK6pO5xMOgGOQv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Omkar Deshpande - Intern Contract Agreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1prYJmQAyGTJN5YMar4S2trm7IYfXf11aehKIBUCEP1A | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PEO Termination Letter .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEZW5NM1NMTnFUVHpDNDZsQ0FrLTFqTFc1SlFv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oN77YeltlQnvLHKnXaDQlJ2HSh1xC605 | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EUtetQt4c4fplgp8ckExHz9drvlC2ywu | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Herban -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1WT-320qEDscO3vpHviXToFCayRleMPTg | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peter Seebach | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1euTAT1UWxelQP-rFaAasKxG6gkzAV5yfiwVfL_xh0Yo | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mark Kotch | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1wIweZiglc3cEWR8OaKSghxxiRqjkDbq1brIfTC4VuKc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZR6bWjRqEfn5i3PPqhqayE59tQLaIxtV | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mary Anthony | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lsxpQuJqRRvxSvfzDOMu8jx9-wuUyZdUY3E22L773TE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Interview F&Q | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1VCAp1lz58ugjBTpy33QQI6PLSYhDSGkXlQQCrIGeoMw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StephenFong_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdlZBNGo5c1JZWWgyUjEtTkRHVDVqa255MmNZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | image.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcTJIT1RaZ2NaMFpybUNOYmlHSzdncmVSM2tB | PNG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aliaksandra Yakautsava_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1VXN03QMzlrDD_s7lU483Z7o4TgC3uH5X | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | E. Levi Allen.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1zlGCl_3-8VmNcE8V-Zz-fVzlLV62qUxC | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Geoffroy (Ian K) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rUei2VWYAsYSoRNOzeyX_XgtwtZqlUBAIaXgMbdH9Ck | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Prior Inventions - Randy Herban II.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEV2ZzTF9XWmJoVmJqdGprYS1MMlh5Mk9sMERB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Positions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1uDHNNBgtgWsmH-dAUJX52f4Tw2uNr94bVuShGeYbWBo | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | KumarUdayaResume.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWTRLc00yOFVkdlZUZ2t4cUN5LTJ5bHVxblJZ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Review/job duties/responsibilities - westley | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10FgaxPXInR7wnhfmnlU1RylDTcd5V752U1UurQ-lahc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.26 PM.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEaTBJYmoxdV9VMm5yNDhRUmY2aTQ3eWZiaUMw | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Copy of Reality - July 2019 - Headcount | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dh5bJ8oRRjRC2SKHJvDqgswFhSI3lhylSjT_WbNqvY8 | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17ow3v4-pEn6obqP6IKAoO7vue5z1SotB | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Confidentiality and Nondisclosure Agreement_Techartgroup LLC EN.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERkIxUkxTaVpvM01TTmMwd1pvVVBYdG5MSGxR | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scan Nov 8, 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERkhNRzlpWDFaVkp6OHBLWjI1cVBsUnFrU3ow | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan Offer Letter Bonus and OptionsTemplate.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qWr3ZFlzz9_EAZD3TxHvvtQVBPKiR3nis8SKBfwQcdg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Headcount and Skills June, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fqTdj8EfkF65w4sT9SuswElKqcqLh2WZ_9YMYOqhmkE | Google Sheets | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Satish (DG) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1iwo91ldxlx-_sP_guTyEeneNMhizQ9dQEMcEd79jqQE | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Revised: Chavez, Joana StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GeWOqN9fvvbprAG2KUpvYTh-4bAMmiO8iR9H8Tg-BkQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2/25/19 - Hiring pipeline... | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17ssHhOW2n14rKwa-5g66p3GCbITI_JnS_Gahw1NMxkw | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdlZpeElLeWlwNDNJZnNiaUtnRGZ1Z0RtQ21F | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17ieDGX7dSl2gVn10tOHOmmviUIALY68w | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Sequoia One CSA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfET0tWaFFldUtqMmxxQ0NkbGdLU081OVZBdG9n | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gwendolyn Kurtzer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1csqcS1IuCDCBF0JpQXX2_BsZultk4ejn5dejn3XMh5I | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fee Estimate for Sylabs v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10aRZcqvRrcOJQzraP3tjullSQKbrRTN_lxfvgDomqWU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | accolades and areas of improvement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_0e7zC5d1rghcGLYvDeLH-RcE-RHZfv6a4FXuFWJYp0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Benefit Guide_Jan118_Jun3018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERExFMXpMcHRsMDRjR1hmYW5VVkZ1WGdqOVRN | PDF | HR Manager | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Matt H. -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QcDi_cYS1v-fwBVas9OgXyFWLM8Lc_Cn | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Jia Li StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11qfXsrLrmxSijleQ9QpVi-RpZEZsNX2TGCWx5WWrJCI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oTfYv_sf7FjYdGHBFGpt5VmcbcFBg4OE | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SHAHRIAR ALI | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1nUpko27UApCtJb7LYpijxw0Mi_Z6sKW2YXsH_6PhM0Q | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Candidates | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fZZBgGqYU8_-omGqpVcovVqztfCfv9NjaMAnc06_Ufo | Google Sheets | HR Manager | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | signed NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEX0xHaEtZNnI4Y3dQajdOQVJBU1dzbWY1S2xz | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice11_Joana.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcFdhMDFlbk5UN1VlM0tJYVYydlRvTmRBWm9J | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Carl Madison | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QFYL8b2eR3Co3wSWxVx9Tw8qe-IqRlGuShYIW9wQr-Y | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV & Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdmFBejdWNXZRbFR6azFNOGlXa0ZQd2J1c2NF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian K. - salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1f7VV3haSUabyi38kVn9tPCBRCnktoi7N | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Summary Invoice for 100465 dated 1_24_2019 120000 AM.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESVNKWmVSLWZENUVjaUttVklpVDRBUHdiR09j | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vikas-Bhandari.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Lf_G7_g7rwdEaF5KdyQ2wPfKYg00t8I7 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Senthil | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1NlyVsj5EqdvcEC7uCEMhwdXgSLdMQuEHNwNIuxS8jik | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1 month trial period - Vadzim | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eb1d_0m2jWmXqSDR_n6h7iPZf5oHcgITG8AzFxGSBWw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia_Li_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jfd0WIl4vKza0sBpTurL2q-uq6y9bNAk | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BIO - matt H | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZRz4VVyAOgF8IYaTZ9PGm1EWaLScOxpktyN47r6iX1o | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hiring Pipeline Overview | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1n8roEUo7ugyr1lyZeGsFbm4UhKKSXLOhXqIHvMHsLiY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JDeWaeleResume2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEaXdwSUVFWks1T3hrOE9kYnM0ZTRJcmhKSUhF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May 2019 synopsis of feedback | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1pz2Wy2kOBLcTyiqsxjfDdPvdLlV4a69aRpGx-aCJaY4 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cv.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEZ1VWcE4yXzBXLXprTHRqTE9SNUpydTVNM3Fj | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Anhad Singh | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vkMbwesxjhpm09U_5VFjASA4kdAynygEaf1XoFmZNY8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9/13 notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1J5rtEisEsrfmqYUSZ3SF6X3xXJsk-EcwsoE8xCPT2lw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20190304_125215.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEeXdGX2VjejYySjBFZGdYWlFabG1sQ3hLRk1z | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Frisch | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JiROZ1jWRjwVZRqk35Gls21C-691v6keKSP6_6h31Pg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comp-101-A-Beginners-Guide-To-Comp-Management.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1E7iIA1vJe8hTcK6jln3OzxgVjDIYBYbc | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kumar Sukhani | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XGE2GeYo2_0_kIC1ZiQb8LIcLLaS5h85z_l6xICFmSI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-07-26 at 4.13.18 PM.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdHFiMWFBeG8wRGVlS1ZVODg4QmJQZ0ZRTTdn | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | chat.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fHMaVPFiRMQL9s6S7md_3RtQIRN21jDI | Plain text | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IMG_1787.JPG | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEN0taNGhTODM3dHpzZ1ZYS0llak9HNHZMbHVj | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Review of Randy Herban - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1pby83ppi1PuiQOONJVNMOxHwNH6ec0SX27S0b2ZW8QU | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.29 PM.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa2VtREdZMXFfbjRDbnhlbFZWcGppYi1SSWtF | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Non-disclosure Agreement Techartgroup LLC EN.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEN1pHSVN1TVN6SDNJS1draFlxbXNNZUJmRUt3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Benefit Class 1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQWJzUVF3SWdlTm9hSGwtNHBuQS1NRk56QkhZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume-HyungroLee | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1D3droCgaIAw73Ov6T2LgrGXxznYPdSDvoJqYjueBIT8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Shift.org_Sylabs_Referral_Agreement__Fully_Executed_August_23rd_2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENEZacWZWRzlqRnZIS3Z1NUdpOVFCVnUzNTJB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20180207_161045.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa1dBamt4b3R4YS1PLTZETTlYYkxVY2tid3Rv | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Lumb - salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1TJTB_-C3VjxmA1alhlPMZkKDA5uxeTEm | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESkpKU21heWhxcUdnSlhTUlY3UUdPNDlFSXpj | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Satish (Ian K.) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 15tfPlMZOcKOgHyiUdinhVuGyM1ku80HIUUshS7ChJKs | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marcelo Magalon_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1SUQC7r1f_rUd5T4FoRnjnXY5lRALmvPN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019 Independence Premier.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERjduSjljTk10b1NzZW1mSVRyenU1NEVlcGN3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Headshot.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVXAxdHh3ZzU5S3p1M19fZnJZMmhjbURyZm5r | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PerkSpot Flyer.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEeE1fZDBjaE5XVnVnRGpLVnBZOFNEaVJRNXgw | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DtRWQBhtJD_ZkmmaDqegLSUzompuM7qK | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sept.2018 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1b6RaBStWI42zdqdG4wh8x2ZrGvv3Q00outXUWqXcC9s | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1kUchYy-Xuw0ORJXPAdoH5ef0Tye3mHEq | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Niko Penteridis | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 18Csc0BAGm3KxHjWgFsCue5ZREqgdbRA2Mnt03T0TQG4 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Gray- NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1nCzMV_F4qt4kUhIYmJfwxYIPa5e2Hh0kpXI6-aO08i8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave Godlove - salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vL8y1KZBXcQHJjjeUaf93J0qDiku_g2N | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tech Writer Questions.... | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17-X8jv_KAMN9nOWcixlde3mDye7TyaMpPNxdG7bEY4Q | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy-Herbans-Resume.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEVEE3SnZESjlQZmxOTWIxNlpxTGtaaEJzMkpj | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PayrollInvoicePreview (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xrB_KcVvSAX6o3ryB0_szo3YPYtYTYIu | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Geoffroy Vallee- 30/60/90 day on-boarding sheet (template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1i5Rkom57XG2iht7irNzanjMMaLiRwc0kJbvVKLFfNRE | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Erin Fong_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1sjwgnx6AVC-8ZeNhocCztqIq68fxKibY | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Geoffroy Vallee | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DMkG95YB39gEKaNM7SdOoWuHE7cu01pkmpnLmEvTNno | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume_Carlos_Arango_CS.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1e1systJgWJO0LDna1tF_06ZSwvaIyzPC | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet H-1B Intake Sheet - New (2019).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENTR4UjRXN3dLTmV6cDlFSVlELWVUd2J6SnI4 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rigoberto Zendejas | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lUjP-gKpahOkMeZtdLuVTQpGH77nqHN-4VK1Fb-4umM | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resune-arielb1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdWlmWUVtSXZseG5IWml0aGR4VDhrYTVJR2dN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 Subcontract.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcDNLc01ETWptbWl5VE4wcGZqTE9tNkRtQi04 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.25 PM(1).jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQ2Q3OC1Eb1ZjaDhFTENTU0VDdmxkVGdyN0hn | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Belz | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1iyuyK2xuwBvVC35mpeeLFtdN-G1SspYmRM02yel6i5Q | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fh-RZc4fT6kvTcpcVrQIoA3GGcDHk8N_ | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | May'19 Feedback form - Mike Gray | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 16KJTEbWXXHymQVxarDfQBKkC6avBMfp3eD4kEPhgGwI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Westley Rose NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1t9sC6Aw3ba5HDV-_CKriy6z9r1Q1OtcdyImoq4V2u2k | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1WNqiO-mv4v78_qcGJgzMUXX6FhY6iwQa | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eduardo Arango - salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LqylRUxtpkMDBQNAWWZkDD_B97sesgad | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blank Recruitment Report - COTE, Yannick.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa19YZFFybzRGeE9Fb3NDUTY5cnNSb3pESVdn | Microsoft Excel | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lWgFIVuqm4xeyme-dBfmZeXAi6PoHLVF | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bJgVaQMzBBFMildd7fyPtAVwM7xdTjaB | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Time Off | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lXAO7-XLdeEper-mhaYdhCAtuqy2gYCGqa_i_amNiBY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert King | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1WRRe8ZZ6Y9qH9BxB7T2lcIRiUoto4u6XQnxfDX80awc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc.i9.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1b1S2eTAxxu89rkfBrkSStOGFDIb1JZkC | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PayrollInvoicePreview (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JIL_DoU7ej9rz9iOSEESTZekLIQ7XdLU | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Wfj9qqh7dlYcMxw8eS8amtFkTQOasCCO | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Felix Glaeske | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 125j8O89X80IYw7go4rZwAOGkcxRAVR3DmASqenGB82o | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eugene_Fedotov_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EMSJaysBBHYcP7KiyMZKopNWiK73G80g | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Frank Muller - Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fPfumDAqMDM5zkUXaBl5-FE0QG8HISwbIB-eLIq5wCw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eduardo Arango - updated 2/1/19. StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1MZok66hvTRJ6FLCTZIC3bNchLdwAEapg4rngmEm1blE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AnhadJaiSingh | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1IdRXYfTXIOYA71rATwrDeVb69l4mkr2Y8roLtPMf7I8 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SOW #1 Sylabs Inc. Aug 27 2018.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEN3RPcXlXM3BlOXhFVi1FM0tuYzMteDBES2FZ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | More Info... | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1we5G1k89lYNwr7eUCnLKO95YwUkxsdtRa_FbjEEQUF0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal Budget | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1X5B22oSWExSPTBjGlRMLGj1XnAo7Jwa6Nv9d89JW-bc | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Internship Assessment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dUvUXkQuoozV9RznOBIC2pMQC_OsiknqTSyQm2U1lsU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Learn! | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1M81pvAU4gnABMAReLD9qqv7-KqoLwCvnAGiExXgX1uA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tXpf33oQZENpun6Fri4Kuyfkr1ECw9lH | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | S1_Post-OE Sylabs & Rstor Oct 3.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUWJNNHJYZnUyT2tldGFyVGdqTWdYNFhTMWVj | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Gray | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xVzgWElieZQOwB1fHADqHU42AGWHL5JmauzsaX7cgnc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Anthem_Preventative Care Info_05.16.2017.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWXh5YU9FRW9CMnU4dTJxeUU3SlNlSVhMRFJN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trinet Expense - March: April.numbers | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eIRE7pZWgIbmdcOu4gKFFOBqT-xe9O5f | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JoanaEstherLuceroChavez_RESUME.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1SjqbenPxHkHEnxEh7irLOaSGXbWWm2M3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | YZG Sylabs, Inc. - NC RAF.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENHNhUnVpODNoV3lYTjJKcEVuT21aZ0VhRnBZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - GP - pricing spreadsheet.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESU5fbU5Ca2NVX1FvbnZSLVNoVWFtQmUxYWpN | Microsoft Excel | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave Trudgian | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QOgovXf__xSPFTKBZ8N6rnTTN_MwvBAAAb5urrfm-AQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Herban_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QmctZ9_V5DN_lo5sh1G58Dh82x7t-Iav | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AnhadJaiSingh.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWUpiNW9rQzNGNkdwTUhJcW5WMVBhazZLOFI0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller -  Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1J4sXS7TKE5VWLgE0wABvWrUico0K6XPpyjrcI4QPwxg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Westley - salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1mWOUgwNHeVMMTKHmo8Iw2spgOPRkXx8e | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.27 PM(1).jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEeUpCOWJsSExnaG5BRTBVSnczTnFZcERwZXdN | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Geoffroy (Marcelo M.) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11DvxVf4k9W00KAREr3Ufg7Hb3CbkJqmvf5RoNN4B4Ps | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume-HyungroLee.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZjMchnFwfv48NXY2RSejofTj1b5Fo1ni | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peter Seebach.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EI_ZDYpX8avljB0kXc8kK6frXLZ-KjTR | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cv.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENXRuOGpqSUw2UnNiclFCZzFBTEZtcGV6cVRz | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA Notice to Employees.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQ3pzQ0Q0azJJbW1GXzltMnV1NThpR0EwZ08w | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amendment - Sushma June, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1L_LNW8y-IPT4cab8nftAO-ZdPwgCLA12cTBve5O-xr0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SOC Security Exercise Provided by  SA and WGU.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEY3QyTUlrNzZacHBqTXZLQlNUT3g3bGRIemw4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eduardo Arango | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gd2FCzcAquZBii94byBox6KZ-G2kEDX41hR2b6xNZcw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave Godlove | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CLipvnBSqsPvFhZ1nWdvPyBhJMLK6YepOli0FQiUrWc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess Mahan - Sylabs Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1VJ11cPGLHVrOHZY7gDSvfeldPlwftIFnTSu1gdsaXlY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Self Assessment - 90 Day Reviews.pages | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Y_4jabrFOuQriRAcDdvuQ9iwmB1IHHNq | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1y9bTJkuir3rwZOM8Y5WscpGnEPHrB6FY | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Eduardo Arango | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1NQ4EVt3_R1zw4llxfTZkSvwCEwVIg0F-x_6MiqbtEeY | Google Docs | HR Manager | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AD's Onboarding Information-Cloud Service Dev | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jcX5l0WaSxY7MczQluYbd9Whywhp2_2IUN9mDPkZgag | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mark Pitman | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qhI2xzz2V6KhKxPPZjDHv47nWfXjurN1YUuZ1xkKHDY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Randy Herban (DG) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1uTjSRU0pVIoWzjlLjyOoHuj34mT8rPz3ahEC8WQnSZA | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - passwords.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbUFEQVJFRF9UQnpiU2xkdE0wNmpqUVg0THMw | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scanned Documents (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lwAkeaT-pGM8BiMflPWPwTmA9nqTG2x1 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1F3_Qh_kfIOPR9_XmK-tDjmile4_TizGigKVgD4aW2SQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jess.Mahan. zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Y7ZhXHP4TPEdKUQ6u2F4lOHfAHWmudFX | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg - Sept numbers for Trinet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 12fU624nowGF5EckbcayXXmMmtKAxQ2EYPcGOIHde2fI | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Matthew Hayden_ Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1s9omgPFrLBW-oSTCtVr204i1qhorrJpv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | iw8ben.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESFczV3ZmR1Q5T25kRmpoYzlKS3VjN0NuMW5V | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lcTYzcZrVbHiCby9Y-iNK3hvVBI_bfMw6cmYJ3bw7ps | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Separation Agreement - MG (1) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Tfz0gHw_bghD-Gh1e0rfLBrIOJ0ZuREm78zeKisX9gk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Various Sylabs HR Contacts | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eOpl6akX_tpR3KiCDF4cJKPFcxkm4NgDaR4XKFhJF38 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet Green Card Intake Sheet - Company (2019) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oMLLRfSeQJNXiJ_OwiAXt-jRtdId1hf7yBJTpI2rkwI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SeqOne-Document-Minnesota TPA Designation.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEXzlVRVpQZGVqTWFxdFdNaEd2c0ZKSy1Ra09v | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback (template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gTtKbB73PENNcPjHcpmHHozdYeK0VbLjqjDk8hY7lg0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mail Attachment.eml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcFpwQVZ1S2hjYWVQNkk0R2ZBbGdfV2dBbHdB | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sean's CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GmnVhKDSSz0jBFeZrDleNiVDsqqo-bOL | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Internship Review | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1UViqQv-5Fa4z6bTN_rsTt8FgsjwnWTP7O8SYzfUCXNE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | February 2019 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fye1B0hOHJ4mJ8aTEgsCtESiZH05zyQAHOxZ7t2rwXw | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1SpKKsgcPgKvqmHAXKxPlERQrqqTfnc0p | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg - August/ September Salary | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1d-p4cngnzhwq76KVj5Fve-bNirOo5LNWz6-qUTDz87c | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Headcount 5/17/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1N_70ADieP7Bxx1fyovEUP2tZg1oi_cvg-V3hEXxU-Eo | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | September 2019 Headcount | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Av8MtyKBRey8yTtL1U-JAZg5Iy7mQEl29Ub1Pb7wHpY | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17fN8BWLHPkeMK4eFHab3AhBn8g0l8Ios | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PERM Cost | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 19UjohhKd9oHaWW_E7Mu4XCjmA6XI_x7emFQQwpnUVTQ | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Mike Frisch (Randy) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1AQGrNwGP0ah2hZUGCTpJubgQwA1vHr15vu_2sod43lQ | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1k9_lsE4mvRv2u0iG_Y0mFsMFAJWd-5Is | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Stover | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1w08bQHndVp_in1Ezj4djvSMbvBsdd7J2UudcUXxCyhs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sushma -  Consulting - ServicesAgreement-May 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XGgLUzVia6uIexFb5Ts8NRrvNlwBgdMdFdN81t3w_EU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Lumb - StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 12WtRdoYt-TRprMzw8zP4znBtdx0uLML3QIMNJzpq9hI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS_Advisory_Board_Member_Agreement_(Randori).doc.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LQqplJv4dMA8TkIu2qQjAluVgn_QNN-1 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CVJoaoFerreira-EN.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1c0yOfrV7a12bVRVHhirieBcu0TW8n6UG | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resignation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ge81dbOsBeJPjOG4g1Yac9YMnlCNWeGt | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | The Contractor Trap.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbndRZnJGWGhCSG9NaGVmQ09WTkFFT0ozdE5V | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edwin Stanley.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Qk4u5dK5-Ks2fY2ADcg2X0XgX-8KLLT_ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Josh Hull | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1m8P4AKMp_K-Fo4KZl_smIMRSc9e0pnr5HskfDREIcHs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marcelo Magallon 30/60/90 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1hGuWU09DC58__qqbXQL1lWA80dTc6ozD4B8HTmP6wkk | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1eJPz4yXBbqPPjt5mce4R8itm80ntVhUm | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ville_Silventoinen_CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qIpPzbnSjTdlrMvcw1g-wMfz8lVSMtzp | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito - Contractor - StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BlevzYuaUdQLMMqpw4PBpbJQhoNFT1eX0ZVewka0W-s | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of New Reality - headcount - 1/2 pay? | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1REZpDNRBR76d7oAa_YCM7Latmtr2fSAuiSQ7XBEaiWE | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1fiRukV66GySFkdUWKDtCProaTCiNPRg5 | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trudgian_CV_2017_10 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oDw8Bu0lxpNJ-pa49Dy8ikTrdblRmqAW1aYB5X2Pq1w | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume (7).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEZ05ubTEyTEo5OW91bzQtNzk1NlBYVm5oMDNn | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cv-ingles2-1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfET1hIZi1aNktZMkhaYlVaanJFTmVhZGhpYlZR | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reduce Burn - Plan / Options | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LPvFnyxcGoTDY5Ae69DvaUbQ2KGm7Rtvm5QOHkF5zEs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PEO Service Comparison | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Kg12y3pqgO762Jo-4yFyeLrIVnVKpmpHXUYAlDC322s | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Geoffroy Vallee - Sylabs Offer w/Options.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1wKhH3nO1m8LNNyZZQtL8narBScv8WjnVfKWizMxOi8w | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbU5BQ21HUHZXSUk0NHFZSVFCM0tLckxOY00w | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Trudgian_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tuNP29xlPk_5iY7osPpecE8_yWKxXxjk | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Check-In questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1S-jJHnMJYzwGVrEvLe4rAj3n47fdFkTaq9H7IO_WkOI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WebPage.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbk55VHNfbFJTQmk1d1dsY1VvTVFvLTRfS0U4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chappell-jacob-resume-20190114.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEY0tuYzN4SlotZjF4VVdNM00zTm0zaE8xWkpN | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Lumb - Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tHOvsmNOC3cDC5Xpycd8gEv7t0eESgPo8DxjQjRp7vM | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Time Off Request. | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1NCTTeZEtHqBAc79VusLGGrUMUcRhiW0Y3cOZGMblxO4 | Google Forms | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yair-Segal-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1QeDZHAarm6oZl0WLr4tax8bBuKvrJbtG | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | curriculum-en.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWU1MZHF5LXdzSWR1aE94RU5RSnhZRURxLThv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia weekend maddness show ups | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10lNPzVerIUWpLZeQBU0CXjTT1dwTqUtTinemGCWBQls | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ResumeD (9).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEc3U0OGtZMkVyOXN4bHZSbTVJbE1oWDRnZVVv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Gray Offer Letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gLDugvbL7AQbTEpt4oGnUThjCL0wmxUbiLo8xc0uBEE | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rljaVPzQ1OCGDa8SXGHchbCrjUK2SrLadurg0w5R170 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Satish Chebrolu - Offer Letter with equity | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1m42x4mi7kMKDMHf-236AvVZNntK-SGn43Fke0_uXTys | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 SOW.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEN0F5UGdzd1ZBbmFKYWNSQTNUU0RhYnNPRmpj | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kai Nau 30-60-90 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1XTAFKNmR9WWlLrLiA-3eEe77iPTf6-vxRK1amRkJo7c | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (template) Offer Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10vM7zAAeFRSVzxuqMo72st-cdinLga895zVTzxRHwnA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LOA_ERInstructions_FINAL_5 13 2015.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbUVOMHpUemQ0aERwQUxieWhnaFd1R0JLZm1r | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Jacob G (Mike G.) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Vm3KDYMQ77gYkhk3zRQDAL7Hd3Sn4TUYwZgKbL7d84I | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cv_Eneko_Perez.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1yaexjRUZ6Yr4bbb49tfxfE2Ri8lcYXDP | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1FimdA-0MJeS8WAIvyRNTAnkk41pRlof4 | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Glenn Gerrard | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 17mnfZELK5kUA1akEWFCFj-7t7OXBcDZvnQH4ssC_C_U | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AndreMarcelo-Tanner-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETGhZSXExR1VEXzg0SjEtSy1QTHdWeXRtb2ZF | PDF | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sajjad-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESHhXbnVKSmlJNzRCNk93TlhMUjNOeXZ5ck5R | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - DevOps: Technical Interview - Mark Church | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1m7w59E5lkUN3yE9z6ELIw-8GKcNXl5XkjgsgC_5qKUs | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chat.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gn-0JtK4AloltRNOgN6yrjN0oigiT73M | Plain text | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Keller - Offer Letter with equity | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rOtDeALyfva1S3fww1NXNaDeUJNe5uPLyr4IMGZTc68 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marcelo Magallon StdServicesAgreement_w/equity.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1WWfjwUlSlIZOrrlAIMnvYCfch68hltG92K75E90SuyA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1KSaSOTEEulr2ob3agrW32yQzn6uL6GZVJDKr0lvAzeQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Wcxvzsd8FbOsuEq9SeRvx3iI3504W7A5IZyE4v8KBvA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | New Hire Training - Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Ma7An0rPimkOrLql04vgaAvnFeQmd8l8iJahJcmRgeA | Google Slides | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TomDowns.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cd82Jqi_MHGE0pKpzzD4EQb028J73Vzl | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Randy Herban (Eduardo) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1SEiyW0XuTvZU5b_H8rjnQ1tO9RKobExzDjtVB2qB2q4 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Satish (MB) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vED3ug8AwmZvgXdKRcjmqgmgQroOn4pdJwWDwYkcOk4 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Canada - New Hire Data and Checklist.docx.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEaUV5am52YzhQeHhmYzZzYjQ5WVgxQ3pBOF80 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aug.2018 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GaudvV8wN0_GHLwZdytbnf5EDC9kzApYtKqr-6Mdonw | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Shahriar_Ali.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfER2ZCdzFTNnlVdElDVElWNXo3a1V4Z0s5TWpB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jeff-Andre-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qFj42biBNrIltNhmWQoPTPzzTp0Fo2Z_ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jesse-Wardle-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQzBSa0duWVBJZFU0S2FjakdYN1drUGZZWF9Z | PDF | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arthur Moore | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1kNADyAi87XZGcWmABosYrClkk_XvcZuVEfl9zO-nlvU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ian Lumb - Tech Writer Qustions.... | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DKEND5sgP5bdTBWrzb75C5-nk4qE109MiFMet5cPSt0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Gray | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1sV4LbnVbvbjJt_XtS1hFrf9lUgLguCCrLtaJnESC_iU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1nDcMeh7038e1CJKF0Z2wwQStvlb3nHWa | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume Kai Nau | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1reyqxAcq_S7bYN23VEelYeC6iy38MUiwBc7ffyB9dbQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DT-Off Boarding Check List | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 18ZcceIUmvdsBOApkrS7sgyz6MoG32T4IMiqwgrR4doM | Google Sheets | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cover letter for CA notice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERGppb3BFYTBNOWZvd1Z1UGhDNnZTQXp5Rklv | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ymNGSqFuYrJOpb4kiJBTlN8uGACpOU1r | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Departure Checklist - Mike Gray | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 19D0q710M9-NgWEUigQsd38BHKCR_cd4kvKW5ZYS3MEI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sajjad Gerami | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DhG4f5gbY8BVG2TExz-mT3dem2zgAtfChO9AsNCfzEY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tdXbSP0xWG6X8dOqBaGHtwET3zoJYY9l | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Globalization Partners - Final EOR MSA - January 2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMk45ejltdFR1QkNlVEwwZ1RVeVYyRzBDV2FB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Greenfield | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1oQzZoF-eA0tmHmlQu0DoGqCUqMgfmTQemwsIqknKNBs | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | interveiw suggestions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 12CCGyR2zmWxs-67qLazbDILDXZK1cULQPO8zSYSDNFk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | March Expenses Report.numbers | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1x16LCJoqGbJZkIJtTS8NBFBTx6TTlAwD | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Puja Gupta | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bxDEIpxdRqD8V9cD7J0Z1kpUBfkQ8s-uRp4xVCYWoPc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Z-mKLgNKptkjoIX4Y_Ru-_vbgKANz91N | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sushma Yellapragada - Intern Contract Agreement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10xHWd0NbGS1YrN_fjQU-D6m6m_LEpz8w4gIlw36AjlI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Satish Chebrolu -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1l3eXhXzHijqMrfu_HhVXQYcQ19o0BKP4 | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Herban - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LKYrk0UvuUMTxN6WsXmnKp1nzhjcRR9lyy7ij5sryB4 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1OFAKTWMoNmnqpb2ujeQdr7BVE0t2gv_z | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Marcelo (Dave Goldlove) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1PYk73yiM8R8v8onrI0cLxdehIxyEcMAbuypG3KcVNIU | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brian K Davis.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYlpzc0pWdEVjN1h4dUsyTmE0dlQwRmoxaDVj | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1txOd3pW9CHmJUArWs5sM-NpluSxLJIGP | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cedric Clerget_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tgUbzXkUc9bl4K6KYTz6RymRYVr_Ycja | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for MB (AD) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1J-oJWXjUWcl62EpdMEsQ1O-lWNHjNZt8VqrEhUBh7yc | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Justin Cook -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10Ehv56WRLnvaruPWmlhOTwHuJ9hTMhtV | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | September Reality | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1UXqrRefQsxRdP6LHyqRnzlIkrJo5pCVKSq-hIz99ejw | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eduardo Arango_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1FZuMCT9kFeP9EYTnpmrsxClKyqP23S8Y | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (Template) May 2019 feedback form - | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cq5zB8Bphu4jKdsJ2oEObBEdunqYOMoENf3Q5fvf8gY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc. Invoice 18583.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcWdfUTVic2UwSUV5MmlBbXEwU2pKc0twMDZZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Data - phone and address | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 12vwU9zvjYPQ7m0FI8kJS8YbJEcJzUNG8JMBEMq0_mtc | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of KubeCon+CloudNativeCon EU - Barcelona | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GLZJ3k_oRGBYEibHg-c3iSieg3O8gDz6gi-uvwV_AJc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AndreMarcelo-Tanner-Resume | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1toE_O9CU_grJHd7VvbAu8s8FzbhU3SBHLiMqEGuNjMM | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 172kodyr6VZ0p1hE1HFS-l9ibsBFvJxvK | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DO0k2Th683UD_9Y4Nk8Nkp4gUzWLrPt4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | France One Pager.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQ2ZWclNNQVlpRXJkYmRmNm5GbUZVcjBlaEpB | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nick MacCarthy Resume 2018_r1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEa3R4Wm5sbU1hRjV5WFNhX3JBSEljOTNBQXdF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Joshua Taranto.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1F04BNgfYstn5JsBHzsXX4lN4u6QqQ67h | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IMG_5416.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ZuxAizRj2laKeq0AmzktcKrGyYpOcK2Q | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | David Zech | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 19gSU7cy_NT1RgLyZ2TztQ3O0P14WAeS95xMCLh5GRsM | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1ene_oTG6DGMV2ix-Y0RwoJwmGMA5OIjo | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BHx4lnBSpfdVqOQTTWX25NuoCWcvorFC | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Change in Relationship Documents_Kai Nau.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEeVB6Q0FfZ0lIVkJfbzRBandnRmNhS0N0LTFF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.31 PM(2).jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfELWN3a1lZM2xxSGYwdXBWVXpkRldFWDVfdUVN | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018BankingDocsACH.PDF | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEamd0UUpMaWxleEJZcTN0X1FlODRfTW95eGZV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1n1WqO5lkSAV6Pb7BzmfFjU2GYeawUaZRsnM3nIVX71g | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consulting - ServicesAgreement-May 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1EVe3ILZzQuZaROlGqKSI8tNSXYgz-C3Suyz_ln9RFHY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jon - Contractors | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Lyv2rkVLnVLr2QpkZdRKopbj0cnqxOb5vRfvA3rgkAM | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WSE-Quick-Start-Guide.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERl9PN0s5c3BuTWZmbkthT3JUSUNZMWtDeURF | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Melanie Gomez_May 30.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEb05US3NtT1hiTU9fTEpXVlg3YXRvMTZRVGhn | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Neil Mcallister | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1DEzOUPXp0Hpk-JCumuIefN-0CUiz4r9G3AtpcNtEBas | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume_01_2018-short.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMjY1OVdKSlo2czd2SWdIbnNjQURlRzdzeXY4 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mert.Akman.Cv(24.04.2018) (1).doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERmhkMXhZMUtEeHhLcmxSb2ZmM05iSGpIODMw | Microsoft Word | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Omkar - Monthly Time Sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1S8UndROitlz08y7xHvmS1O6NYIddv1mG2PuLyRH8zjY | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1KGw6avx7alHueUs-56n36s61ImI3Q5Bh | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ari Baranian -  StdServicesAgreement.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14tO4U4ZnXDZQNozQq2W1jJVlgVNaEnVgTW2wwhPgrOo | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularitty / Package Manager - Job Description | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1UWddJGu7LpWI0B0L_vo1vedFJy8zu9P0SbTIzqlK0J4 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fotis Georgatos.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10hUxxBaJfNwA9NaHCmc-pIbyjGRJdUyy | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Jacob G (Randy H.) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1UKYOOlqtl_yaROzU4_YjK4QkTwLCLCydHHRuS82uLzg | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nick MacCarthy | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1VggsyCz-eQ5FmiIRUaz6rq-c67zjUaQXz3HpV9opsXY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Holiday Shares! | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1d6r9LgSkzPNlTwD16Uw8vyrNYP8K1dYkMQDKQT3RINQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Hughes -  salary adjustment letter.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gemgfOwekBm5I5aPDWIUnqx9sxzzugYC | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Wayne-Lyons_Resume.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEbnJ2bnRVYTUzRW9Udm9rbTMtUkktWGN2bXhJ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | benAllen_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 18MJmOp6w0Fooip_OAxsSUu3lCTkP-ETg | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PERM Candidate Self-Assessment Form - Security Engineer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1g3U3q3Bw0j7gFxS-nQ9-1mp6sH4oEQP9aMlVcWSJE_w | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1SxYe6JOBkXLMPiRZb94KPczFLLZ_t5kY | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume_pub.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENDJIMV9mcTNyNl9UOV9NeXFUemFjWG5vT0cw | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1YEo-gmVVnjM1mJC5dP6jZLc6ZlnBM31d | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 30-60-90 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1-ystdSM-x8pwTfkB1FywNrVsv2-yvy1FgwPlwEYdhhk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PayrollInvoicePreview.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1F5owBu6dqnMktDGR-LjqtNZOmIE7FQUV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruitment Report - COTE, Yannick | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rRLtYOVITeTqNmYgoWVET9hRyccc4BRYWhSIGeDzLNY | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | exit interview | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1miO4TwHb9eX8kqgu1AmNl9BLcLpKGlSORPQHOBNML14 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sushma Monthly Time Sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jgT0X3gpr5Noh2-EtewWMFabnks3DZydPCABfvCCbY8 | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AVA - PERM Recruitment Workflow for HR.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENGw0ZVR6WG1fTFhCLVhnTTdNZEEya1B5cHFr | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Puja_Gupta.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEai1qRldUU2VJSkhnLUM4bVhDWjdONllxSnBn | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | emailreceipt_20181010R0715445640.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bU8kWpSxZkvRY-F5-12qqcR50TYysDfi | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Satish Chebrolu | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1mq0NEnhoV0LSjRhqV0E4fSXZyViKETZtlMwiOyxC3A4 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Core Values at Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 14q8-IjXmKwa4oaTSzt9qrG4Ze_HpU7Yyez8uX7JZ7Bc | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose Stein_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1sUo2vhZSJt-K1AScDuwqY0moeKxYpgR6 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patentable Invention Disclosure.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEU1RDcmg3bWZOb1Vyb1F0TmxCSlpicDRkSXBJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Dave Godlove (Ed) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qXBrWI57E6ecXrds52wLEaXgGvvjyllBq5q2eX6fnfI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | E-Verify Poster Spanish.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESmR1U2F4Sl90YjVDdlNnb0gzQ3hLaGt5OW9J | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1AbtfWWCzbLvRfuWMPO-G2WOw2uwNtMOj1b42eIAZEFk | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Public Face Policy - Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1_kA2yzUERnok2o_CgebxtvOW6OCOk_aa_dd40kgaY7Y | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Dave Godlove (Keller) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1tP1_Oi2vcbZg0PLqaE53mew1xOQe3FNQG9PJTzEMU7M | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.31 PM(1).jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEYlYydHFCTFl2eEFucmd0UjJNQ210Vy1NLTZZ | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11OvA_nz2W0X509jFaB-LsWYjQmhc_4Qb | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.30 PM.jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOUJ0azQ4NUlnRGs1bVNhcGhLQ0dhQWI2dTd3 | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Consulting - ServicesAgreement - DT - July2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Syz2JdGrS2W1B0PqHiOO3qfnWpzzA-ODn-J89k5a5Vc | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Bledea Georgescu | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Fc25S_I0XYrDySUr4L7MvJ_QkpUB_QXAyofNU7VQGJU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | E-Verify Registration FAQ.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESjVtdm00cnFvd1FIOWZROTdYcnJkbkhxbFlJ | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike-Sylabs-Resignation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfESTFndlNMMVZnd1ZVQVpmVnZYeUFEVnV4UjJZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason_Stover.odt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Er5DoOLxAq4GRFERU7mJdIpfd-IY0r9a | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mert.Akman_.Cv24.04.2018-1.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1yBNAhD9zCkhAWT-40aPjM700jKcmx30Z | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keller, Gregory Initial Notice 07.19.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETDBmVFlmamwyckFNZXJKVFJUMjlGcUVrVHdZ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Matthew Mosesohn | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rM5lvZAWuDn8i0nmmcU66KEEpZtMMLbN8gJiltWEQ_U | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1LjcUHCNDOyZ1akEk4xG4scMJMpNpTgHc | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for MB (ED) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1lBsZTxqhmzPy4KiNGxu5kdhTCHpm2ovP2brK4BlfHCw | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume-Victoria-Bialas.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQzdmdElKOG9EcGE3aTBla0dQSXZyX3NxdXZV | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike-Gray-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENmd4dTlXc2tfZzF2bVBCb1I0VEhqOVVlOTVB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 11k_Hxck2bM05BFpFc2LlSCUQY6vuOVA6 | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1auZFsDpSGLBUj2iK_TF7VU9sBOoqXq2U | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Datasheet- Immigration Services Pricing List.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1AlfdGwJc7AIlaj3yKP-7GU7g0R8HpCF- | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Actionable items from May, 2019 assessment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1WHUkMxhgKhRA3b4SN1x9eLVi-TKt4wqXdpPdCdCZ-Do | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | old recruitment sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1NviYP883P8EWIgj3Xr16P2dJ2oB-FZA4kLq5RR2cEHk | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1b007XEcvYyMBI9gcs23jHeBRN-zu0TrW | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | john_heemstra_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jMBe40vVrNR1km4pUYrxNXuMe96hWL5q | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume-HyungroLee | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1l8Jm9BiXi_jPTi--my-HZvKuR5o6WZG-avZev5PYQp0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nirmoy Das | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1vERHzF7lylNKwtyhAHsdflAO2E1iPpoTn5iCbobFCDY | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baseline Onboarding Requirements  (1) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1xMSqligk81a6tgv5zTsEXbXrMQZH0vU4jOn_TbDPVJU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | G243168.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEMWRJM2F2a29aVTlXMnF6M01XR2JHT3BFTzBB | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TriNet Green Card Intake Sheet - Employee (2019).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdFpRbVlFQ2lISXktUEx3bkp2MThxX0ZLX3VF | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Personal Details Form.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfENThWMFlFclA0MTV6N1ZYWWJaeFFrcGxqTS1j | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nov 27 PO BOX.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUjJIaF83b0k0X2w5VXlJNHh1NlFhWjZBSDk0 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1myz6vSP6wCJV044Qd06tBk8skbdvrOMa | MP4 video | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | International_Services_-_Pricing_rev._5-11-18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dJK3UwKlN_B0VsznLNsBYY-uLb5UpLsn | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW HIRE INFO Client - FRANCE (Final) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qzuhFrH0KYneVUG0EMsjOUJuK020cu1E716S-SSMbmw | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Incident report - Kai Nau | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1rR2LVvY--dQEE2eXGZ40S7m9xuSt7GhcCOqzRDIrwwA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | IMG_5416.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEN0Q4VmdKUWt6emszZjR0bHlxQkFla21CUjM0 | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Unemployment Insurance - UI | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1R3_jntLrKrY9TwtFb1Vw8CaJo2yxCud-tKixF6Jz-sA | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Laptop | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1CNPRPuF7K6oeB9VbhNjQ-k0iNLigw3BTQOP0JRWHBeY | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | passport | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1HQneYtnCbuW60gkc_qkeL7M66IFvTb6X92WwkVQYcnI | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Jacob G (David Z.) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1p8o7Aybtznz3GPwImAKNRpz0uLdwqDlaVs766on3ZcM | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Satish Chebrolu - 30/60/90 day on-boarding sheet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JMhXl15sLTAptUUmnwuHWtjqQMFf31QOf7MaWKQ4emU | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhatsApp Image 2019-08-13 at 1.33.26 PM(1).jpeg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfELW93NnRGQTRseDd0eUNNckZWV1ZUU1NfcTRz | JPEG image | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PERM Candidate Self-Assessment Form - Security Engineer.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEckdkSUUwZzR5MkMzcC03V2NadWltV1p5Y2lj | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1yfhXnIYhC_Vib1URWg2oTjxTqBlx1EXH | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peter Seebach (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1jPyMAsv6U847j9-UEAo-o3TdwveAHMzl7NUZBByq8BA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jacob Chappell - Offer Letter with equity | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1GP_8H4zRX6zrfR__tzHwN_xecB4UwJSwg39LwBzWfiA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc. _#65911_07-22-19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEdEVoenFKQnpvelktekJFOXNNeEhqUkRKbmZ3 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1gunnXBeXBO1wKKEAVJ4e6m9hTz3A3_-c | MP4 video | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | November.2018 candidate list | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1BSBwAJu-4DdBv6EfsE17zOV2hQO1jdnhTo9l6Focgkc | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1N-Mbh686DoVszhfjHVZNOuhKeSIKt_0y | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OgnenDuzlevski.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1HL81gKs7YS-JCg_F_YdnZXtS14fAYBU7 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Soft Skills from DG | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1bFLk-9lTMytHV-pWU9W0yq1IhDPRIRGqntThT2-sOr0 | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget Estimate Worksheet - Sylabs.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEZEo2bjA0dV9XRjhjamd4eTZUa0J3cWJwSWRZ | Microsoft Excel | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | emailreceipt_20180926R0715330721.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1cefp3ksTwelmjeK6xJAD0Mn05K3zAqMD | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | vallee_macbook_pro_invoice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUHkyay1ESGVLQnBmVDZud2wyM3Q5Y2p2ZjNr | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reality - July 2019 - Headcount | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 10JaMsa4A3A4JocZ_8dQYB2CtfN0ah-8qcnlfg_0yh74 | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DevOps Security Engineer.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEODl5S1ZLbkhMbWw4RU9nOFhTYmRueTJrLVdF | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Andre Marcelo-Tanner Sylabs Employee NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Pv_xKUiBtc9wNVgw0G7T8f2AXhiGUvjgVfjcNcwlDik | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1FyseZR2tJ96xPAwl6f7Eh_d0TfFSRp42 | Unknown | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Frisch - NDA and IP Assignment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 147vWFZTx3-4k6H2NPpsuFRadUjo4I274VKVeOdzG8HU | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 SC.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEWmRLRVY0N1BYTDhHcHZDa3dITC1oWmE0YlUw | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | shirt/ signature | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1WMhQuMNoIHqLgMi1YCGSm0WD1BkTw001C2nF3XqOP3g | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GP Welcome Packet.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUE9ZVTk3UGdQbGplSVRQc2pGbF91c0RHem44 | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cv1.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEcklFbDlfeEZweUlPVzBWaVZ5c2JqSU9CaXZj | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Letter Head.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEUDZTbW5XT1A3SExYYkhvbW5qTlVCUXZBRUgw | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Radius_Sylabs FR (NRE 1) 12.20.2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEM25tdldKWTFuMmgzRnl4VmpKN1doc3Q2MjhJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CAD TSR__Sylabs, Inc.__2.21.2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfERjdRWEtDQmlxRWZ6V2NlLWV2TFVXQ09wUFRz | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scan Dec 3, 2018 (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfETHRYZDdlTVZzQVFOWWx0WG01WW9jT3o5MzhJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Feedback for David Zech - 90 days - from Randy | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1S0oAXBU4y8RvGWexKRPNnvhIt2JIQJHAULeFfB4uto0 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kenneth_craft_resume_CS_2015.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1qqdOu9dXTRsYAq1kMvtWDvfyIl3usc4o | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Offer Letter Non series A Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1dbLHjoYP0MOACDA8iQq44TwihWxCEPACcoS8_ubFfzQ | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Firuz Dumlupinar | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 18m2puGwN72gbTlEG0875r_iKI03MHbnA8C9hgM0-Jyg | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EVL - Carlos.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEb0ZEVEdFd0J2akRrMTNRaTl2VTd6b3hPTnFF | Microsoft Word | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rahul_Mahale.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEQmlfUDJzMmtBVVM0T2FZcmxpVEs1bzA5aW1n | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tony Harris - Sylabs Intern Offer Letter | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1Xga3FNewSCn0NVDvoRs4wkF4ophQwwaS_8XaYWd6mDA | Google Docs | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Equity. Sylabs. 3/11/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1JdbnjMnzBPGnLJD9VT5UXOekX24ek7XH7LC27fNO4Iw | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peer Feedback for Mike Frisch (David Zech) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 1B4x5evtryQVgoW6u-370S7JBXLwSQl-p7NgPrEKtrq8 | Google Docs | HR Manager | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Globalization Partners - Employer of Record Proposal - November 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:18:49 PM EDT | Download | 0B4lS6Q3CKAfEOWNQTEI3TTNyWG1nWGVXLTJjakpPZXh1VGRJ | PDF | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | small.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1mTpwj_igDoVZYyc-UXSqkcqHeEw1iZvX | MP4 video | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | renderman.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1xGKDqFH0XFu2k-z_G9jtg6d7FCJO-b1V | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MtoA-4.0.2-linux-2018.run | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1bfD27QH-P3JNENgPeJmWxJV5o790ye3k | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | foundry.lic | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1x6l0cQPrR0uqTfRC5VCKjQIoZQmql49i | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FoundryLicenseKeys.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1CR-fA88ert0vXREcUElXhZcjRXA6wpjt | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-entrypoint.sh | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1Gt4JNOFUADwllGUuZqlLwxFTM34FDvCO | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | arnold.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 16xoJfM2fdL3Z5-5DF4EFrFovRU95HPvW | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | def_motion_blur.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 14DeSD7xZY5sfotsv1KGuGCsVBMsWRdK2 | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Panasonic_HDC_TM_700_P_50i.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1YoRvkskpq6z21474aEfeU9mBsVcjf0D0 | MP4 video | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DPX_render.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1S4CK3JwbINdbbBJ4CHts5IYmAIFyN-NA | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tran_motion_blur.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1Z1trQ3gkXM5V7cMpw-iozt8p6o3cVlBs | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | arnold.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1_Z0Vnd6nsNsxLHB7U1wxRck_ycZ8iMYg | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .keep | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1xCfmGC8PVvkajkWm1A-_I7tzqhqbFh4G | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1H4-Vxo2gYAvXvIYOJIKsaiFeO2fhKNhs | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | postgres.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1tS4jkTmj597QHGWKZQoplfUwH7yU8skw | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | dolbycanyon.m4v | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1s6aC8L8pGmyZKuBySXPxkka-lptezoeO | MP4 video | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1w_KfHnjWl62IO3mb1zJmqC1SGx25Zd6k | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | README.md | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1qradZHgL8A67pR19acHgFEy67ZdfRm-Z | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of EXR_render.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1dSip3hlUSvsgJSgWrd6_GkO9KbGUwoZf | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .keep | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1WMyeGpS25a19NmxLDzQ3iQ8KT0FiRvpK | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | postgres.def | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1ewcQHWAsUCA4WCqJcF98_oAO3CGreJ2T | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | arnold_pair1.sif | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1BdAQtjyw_xyS4qOukKtzXElWnQ3sfkCN | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RenderMan-InstallerNCR-23.1.0_2036511-linuxRHEL7_gcc63icc190.x86_64.rpm | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 16i4ztS03cN09Z8-FYbzHFrVCHEXt5Y5i | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .keep | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 10bCE30NtrnzvbaP32x4ecPdDMVZ6wa90 | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cornell.ass | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:24:09 PM EDT | Download | 1U-lAc0UmX_SxsBBZ_PfMnV5YtdayaaY9 | Unknown | OpenDrives | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Interview - Fang Hatifield - Sales | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1qAZD5PvXlyW3If7R_KFDIom6cr4YcasqZSDKGjuwk3w | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Joe Kennedy - SE | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1bxkp-t7mg8VmaSnoQbnaMKGR1hlAUQm72yMKmHtbKZU | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Shervin Gharavinia | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1aiJ3rdKOvpR5RaMsATsj6vDf8v8qmjaT5gYuGy2B60M | Google Docs | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JResume_latest.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEUHdHbVBBRTZ3eVNCTXVpZFF5bFl1Qi14WXUw | Microsoft Word | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tyler Katz | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1i4UxrYl9kv82b_qJ1wZEw7M7QbG0t_J7W_R129pakik | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hitesh Kapuria | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ExvI4ruJHWLfcJoV7s9VFsPLSvpAi7xdVaJgVGQ2hLg | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nataliia Piguljak | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Ty06DKRtAKUd-LdeB3koFOnRSBv4gkQi0CYi1S-1k8s | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adigun Olalekan | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Y9ANGB3idDiDrvrR8bid-lErUytBGUjFBv89APsXRrs | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Krishna Muriki | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Dm75kEm1Vmk4T6N2-dFc3w-OUxCZRernzEjEqhrwEuE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Kozlowski | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1fU_lLS8UQA4vuIvOLM44vUUXEdb6ede0UFVvSACJD4I | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yusuf Sheikh | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Z8gqn4xhNEb3ANEWGMqK77p-Hwnw0OIVCRhCxPjCoUs | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Francisco Sendra | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1dfkKiFv8kPAzzK9eu26mOBYEyF06Qf5LBqWU4TDkqaY | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sarah Zhou (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1-m_EC1qpcuw3aQuyBKtxbHufoBZ6CMRMo5wOA4ACVWE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Nutt Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEY3RBTWNLajVRNmdNTEtzN2NtbmdnRmJrcm8w | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cameron Sajedi | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1tRcLfehkOR4rfhUmOIuilBbIAxNFU_fzGfRAkoJWZwM | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | jiale.lin.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 10EvJ19Tv98E25mdhajAjo8zWmNNaMDEh | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sabree Blackmon | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 11EM5YEvjFEzXxkWiK2gUKVHPKsdB6UMM9_koXb7V3OQ | Google Docs | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gregory Kalmring Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEdE9SRUI2QUxBZjAzblpBQnNyTk1KTlBKSzNn | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfESExtZDJkZ21aYlJFZkVXYXBHVDdxUXNUTFVV | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV.B.G.A.2018.en.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfETUd6NW9ZTlVrV3RPUHhXYUp1Sm1URmZaYUUw | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ram Rao (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1PatP49WILZFAziUgOC7vZ8eE28ipP--FJh4trNsrlaw | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019 Gharavinia.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEUUMyTHpOS1BaRnd1Xy1tYmFYMkN1ZXFaczZv | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Melvin Vivas Resume - 26 Jan 2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEQWh3T1dRZWMzbTk0VUhqYUZKd0Q1TlNTWGhZ | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bryton Hall.cv (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 10b-qQKH6t764l4ybEmjG2xdmPdxxWPq- | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adbul-Bari | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1apUtwfNZGhgLghU0te2srG65qmlb5Zw0u2M7SWAz5ag | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV_Sinisa_Gujic_ENG.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEa0lOVENaTlNoVVJncGlzV1pucC1SODNhelpz | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jake Velez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1_JZ3tYT15R8yLtZko1eCR1GhJZ-CiC7efRpJuf-MMSI | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brandon Ison - intern | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1nly23TsUV8rhfeIlqJsdskDwDkP2mi5kLjy88Jw4EmE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | anthony.tran.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 10cwxkfkZTXB_dZAGnYfXYIJwb_PaMCYK | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEaEsyemxMak9uZ1liVE9yTlBRVzFHREJEU01j | PDF | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amit.kumar.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1B6OzbE6XwEZAqcXL-NS4Ni6eciltxfKk | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gary.Ash.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 10eNqEQcle8Vtd-CKDGY-1SJ7LzFqiLQS | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vikram Shah | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1p1c2ZDCNlGtrLssv78p8zSYcuMBWg3oB14nQHCtpA-I | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Peter Leoppky | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ZxApUfJTR_VjlXtDfEkI0kbTj7L_EO6b1hzVyV_JGt4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rohan Alli (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ERJW3L7kC_KJxQpv-Fo_8GRxtdcMhT8iB0oikVa3MYs | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Josh Grossman | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1zd1EqlMwKL39Y8Of4oSefmnblGjoeN_pREoHsIlrkvU | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Radha Kishan | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1dV6BwL7NIgwzFtHJysvlYP3JABj57wenMjcr-4XbEdM | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tejinder.Bains.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1wHQI3iQYEvVet9GM6zQN6rrPP33_Quek | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baheerathan.rajalingam.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1XZQS5n_gy3xXfF1CZiOH2H-gJlkH8-1n | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hassan Sani (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1-_QzbJFVIGSpvRno702WDciXLBJyUCA1vbrgfAUg5MQ | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | John Clark | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1EXoE0N2tqnOOdghfddY6qiKWhWWpoPAx-sQMNK8YK1c | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rakhu Nathan | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1FBFfxchaBu0HI-boWxynUoaYKbRuvQkQoesBrmvkV5E | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lanre Adelowo | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1z2KFB5vC_erQyZ0WWOFBB9VNs-Zv7AnhAdaI8b9tlB0 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dmitry Kologrivov - Golang.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEWlBPMGhuZi1PdENuOE8zWHZmTFY3SDNtZTkw | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Soft Skills Interview - Nitheesh Poojary | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1YSuDoZP9NEkHCkepBxesuC1_l5C470lhqSyU3HYsMZE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV_Ivan_Fraixedes.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEdkstY1BDR3FKWVQ3YXUzeHp5M2gydk1GMVUw | PDF | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | chris_venteicher_resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfESTUzSUV6RzNwYUdYVjF1NUhYeUd3NjZQT2o0 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Soft Skills Interviewer Template | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1v4A_JR7bSYcrwVitJqZrT3OHQtcBuOgzTo81GyfGu2g | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Tyler | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1c7CgRVJJOjn2vsyJASRt7GN0tcvL6RP6uWEH69-SFks | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | culpo_cv_eng.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEOWVmZVRGZkNTcDZOb2JsdFVpeG9fRG81VTlz | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | davidyang.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEa3pwendMZklYVnBMLVNndGp6cEROdVpKaEU0 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1G0PBrO-Zah8zEhnCUaYzgjXzvwrB7YLW | Unknown | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jay Billings | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1NE0J09y71U_vnHa9FuLZs19FDsOzK2PFIsEZYAAnE7Y | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ayoola Adedeji | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 12Voqbts4Hcdzh3VvWVp_MMgW1gthoVTs8ThXhF3bAIA | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Seltser | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1M3Xyg_g-n2ycPl2a-4OIYexqBdpovB7wZUB4UVroY48 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bill Zelenko | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1j6_9SmEXGOlx3C96feEbGX_zzTm1ijO5satEuiQAqCc | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bailey Morgan | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1D72yxdt37ze3t4_LL-fuhYcsGgpXpljG67_JsY3jPGE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | drobertson.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEeHQ2cXZmZ3YxM3Q4WDBjZ0dlR1d2RVZfcFBn | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike O'Hagan | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1iMlC18kAhzHyLkK1UZP7v_WQm0rvlMNBiwfgd5AVZpI | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Manager | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1thbzbgcMVsMMrxwFvBhGc9TqERY4oZ3wNn7mPgYUtx8 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kumar.sukhani.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1z_ejk3TcuByMVzuS2QWBAgRu3KWD9Fo6 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael John | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1F1A_RhHQxwf0ipit2pj4NTSv5Noh9MecnO4b1-Z1NF0 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conn, Michael Leigh Resume 23.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEQkZQaTBhTTcwYlBUNzYxN1BmcGx0NWxNd2h3 | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ivan Fraixedes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1qNeC5qLiD_u_jbUUppClizEqAnuSe21FFd2FZXQ8s78 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Karthik Balasubramanian (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1DyIry3E1dv8zT7WWkuPdDzQkjWhqtH_WY95yuPi7H_o | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fang Lin Hatfield_May 2019.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEVWE1NHptWGhEZXMtOE5waHR4VFhEdU51Tk8w | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Glenna Gallagher Resume.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEbTFFRUstMFlyTUJLSUdTUW9Nb2FQdGlJblQ4 | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adrian Wobito.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEWFBpdU5mTllwNTE3QWw5Q2Fud3pjM0JGTE9z | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ROB-CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1v5QPlsasqtysQdCBLO9tkViZ8JTfDfrP | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | alexander long | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1QHShzw47KyvgOCnqDhoSlN0vLoI49eheckq69Yjsnjg | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MICHAEL SILLS | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1j0vJUetxdMzWKpEPRvGgm-wKCLG-T4qAZd2IMauPMh0 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yashkia Bansal (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1KmQKNZ9Es5h64GI0fXjSn8CDtz-dUFZ16qKc0Solo8M | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Claudiu Beznea | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1cP0ATauO3WR3dVuBcn9tJ2kCTbBM8bMSfETOYA9JXy4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Christopher.Novelli.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1_PmqmClAMtlPSmMpdFVxEeHNX66W0fGg | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mohammad Umair | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1xBPOper-Sq18uQhdLUx2wCrWp4GjiMhbuYlJUosA8C4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alexander-Long-Resume.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEZHhsVDVjQ0pKbUt6MXhBdFJOQkVoQTFVQ3lR | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Napoleon Okunna (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Mlwa9327dJ4TjgPb4Wi4Pla9GcJ7n75uqB2mce6byvM | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Aharon-Shalom (DevOps) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 10v_TphrPFZo_u3DyWpR97E53I-ArBd1hqL2izfvSmrk | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | radha.kishan.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEV3AtVmlvaGZQR19KVWRoelRxWUE5VnJjMXBF | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Alec Levin | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1lgmOgJ3scJwZKmWVALGKeJ7cmsxwBJfsikf7leZneK4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vladimir.rudnykh.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEZDVMNUJfb0pfMlhWVldubnotUjAyWWhxbDl3 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Anthony Tran | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1KCJLmMuUGnSbohur6Xb4ZVnm8OhcPhPjlQzPP18oBjM | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | John Kostraba | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1z_XEaGT9rEvgD0nZTDDSaWIA-QRVL3VxUXrTb2sKhjQ | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Jay_Kruemcke_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfELWJPTThtdkZiWlZWbzhEZFhSbzhNQkUySC13 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Christopher Novelli | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1trGEcSG1bn5NbhmPi7I4rH0JoULN9lhY84cP45EW7Wk | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Neven Miculinic | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1L_NZd1qmFz5EYuGayrtBVCw_369lPWreKtACohTbIBI | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meade Kincke CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfETGtySUFFbmphNEFyMkFIUUtzeGtPQ2hyRm13 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kunal Bidkar | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1YSq1yYMuh9AdbdL3ribUFtirhnLT4EY9cDGif6KXzyQ | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEalNYaDd1T2JoZTVMZGdVR3lUalRXNVJnS1Jj | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nima Mohseni | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 15eRigYEX9Q4NJVNP5gOYo9WZ-O3fBIjJdkG4SKfdZu4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV_JulianReyes.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfETnJ3WF9kV0JPZnVqel95TTlBS25QOURqS1VV | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PIDHAYNY RESUME 120618.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEVmFZVTdTWVhYNVJfRTRkbDhSZnpjdU9sLXg4 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | stats.csv | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEQklvRXZnbXZzdmtIUERkZExqQmgwNl9fRDFV | Unknown | Hiring Team | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MIchael Nutt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1OLR22Poen22SBp1PezLeyTnvh6w4Jen8GBpGdbLxXZ8 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | departments | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1bEG60ohoCVpIR1B2WeUAcgJXNR9mHqlvx38A1rSrXZ0 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cloud Engineering Homework | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1uSbhMSuzK0KDQPdeBC-SX-1fzwv1NTqWuP4ZeD4vQso | Google Docs | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1UDGEJK2OJBcr1owr47ItIheesrLD-OD_ | MP4 video | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam Tesluk | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Jn1koYpbfwkehHA19kQdPgmqfnSS1yxb8tShMDlW_wo | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ari Baranian | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1-EuWla7knGDp54Qt28nrxpseUjvaR6gte2MCXP9a5Jw | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEejlPVnVZSE9wdFVFYkFaN1U1b2hzZ2lBa1E0 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Logan Bell | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1uAwOXrQ7x64-DF-ORpQavF7hci1Q3KnF7P52wzW6Pfc | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Baheerathan Rajalingam | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1V6acgLHx2lT76gDjJE5NL7b9P8M8DZcwKyEdBr0yiXE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Josh Backstein | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1DE0c1D0iQr2ApkZ5CbJFMRvGiNSVyWhs0FXrOEIJxPY | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael-Seltser-Resume.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEY0tsZmY0ZzEyazFQbmNaaTdTeGdRZHhCOFVz | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | C. Bonello - August 2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEM0V0cXRSNndpYkloZ3Y0ZFlBSVAzUnp2S1Fz | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dabin Choi | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1IG-Oq6vZigS_5kMzXoZbIO5bEcYjNxlFmbanOF_ilhY | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Frisch - CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEZjAyTVNkdUNvNlUwOTU4YXdlWDRXZDU4R0Mw | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | michaeltyler-resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfENWZlQl9VbXBxRWFDalpyOExUR3pzOWZ1QTdV | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEWWNyd3h6S1VWR2ltTkJvaHJ3QUhocVlYQmpJ | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mikhail Popov | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1RqUvBR4zwzaYbLJcBzoDaoMDhBxVXatFk2V_Inu04Gs | Google Docs | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume of Kimli Welsh.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfERklWZUFCT2c3SnRkLVhBSUlaZWdNWXEzbjVn | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jade Cooper | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1a1wfn_Te2aGOE4zuXJV74HKl0j8dzSq7CxRrQlGY8Mk | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vladimir Rudnyh | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1xigFs-Ig2V2gyP1i7XV04w-AfwFgCTtwR6K3EZbDhSQ | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1fbWEbq9-QuoJUyZ6L_H1xqhnbahPT2f7 | Unknown | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VilleSilventoinenCV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfESTl6cGpmbVRpa3ZNbGlBUnByT2xHckMxOGhN | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume.B.G.A.2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEVWtqVkoyWTJmbjJfMkZYTFo0Vlg5MHlJbmI4 | PDF | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Harry Pidcock | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1-XyE7Oxfry8qq4osjAyR7uIAq58HG8fx3FJLjhNbNII | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jeff Russo | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1R0ofkbPq3NRZJOrmwiEw4eEij1oUeRRJz1ojpy1ni2Y | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GabrielParadiso_CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEeUlTV3FyeFVueGd6OTdVUGtmNEdLM3dOanM4 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orcun.tagtekin.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1lc5rgiWkL60tWutMNsjqDKv_wK2dyX1E | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nmiculinic_cv.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEWHhDVU51LW9UaXlHUXVXN1lMRXVETFRvT3E0 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mike Sills-2018.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEOGhvaWc4SldsSVpwQVJKNm1WQnB0bEM3Ukgw | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kiefer Ragay_Shift Resume_20190413.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEMXgwV0hUVEppNUhXTUh1dTNBNE5lTERGcTB3 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tal.Vegvizer.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1nU7OM6LoRXOUGfHasvq0k4YCQ-tM5mgz | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kiefer Ragay | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1W7DAaMmGL2vPaBLxu5YEwZ7dkJOxJy7fzj1qO25DH6E | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEV1JPUkJHQnVvMm1YTE1oZHVZYVpCdnZfQTdz | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Billy Radford | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1PfL5yKavwJ4xiIGK6lq2DMtCxiO2xh5FWhcs8LqNvdI | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Matthew.Moreno.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEQWNLQlJoOGJjYkRUbkxibHgzQ1JGTGNvSEpR | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume_MikeO G .doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEbTBFVWFyNjl4bm9YOWlqdWNmTnlLRGNGQVJR | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nicholas Woolsey | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1gM-gfFPgZAgvh_IVhBglXJJCL_8tR_bAxIXLVxj7gB4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Luciano Ayala | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1fJ9bIVLIq6ep96cakIE3Akokb-jDIM_98bA4-8RlzlE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mohammed Shambakey | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 118oaTJ0VEAjeqUtQ-CgJPQDTZ84SRLhZsdjzZBFbcqE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aynur Zulkarnaev - Golang.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfESXZMdXdLTDZOOXl4SWs0Zmd1SlYxZEs2LXNj | PDF | Hiring Team | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy Pidhayny | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1oO5M7-X-nQzBbipYvRT_GgIyOeDjXjKthjn8vq4W8r4 | Google Docs | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marcelo Aravena | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 19uhjuYDP4BqUB0d0ikBqAsW0q3tHnlkCADo_0dagqwA | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Matthew Podber 2018_09_25.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfESVlocDFxWWdYbWQxdVlzU2lqd085Smc5aWRz | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Saritha Vasireddi | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1_Hbo2yBphOIWdkSQ6Yn3e127Brt1nKNGUWhEu6Cptpc | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amit Kumar | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1xprLRn2FtFaWLik7t_NNQnHv1mvSfPaEFibFUQofIEE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jeffrey Andre - soft skills | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1qE9KSxFdobbp1q2dKi8sQxcWbj26SCMCu8kVoA0wsS0 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Curriculum_Vitae_Sylabs_Xin.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEcUhocW1DbEhUY1pGNW9xcnNwSWhOMHRGQlJV | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dhirendra Kumar | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1L5XQ9vkgbCJLAcNdbZQclMhNdGwLTLx1t4JAWUPqhIo | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mohsen Houshmand | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ULQp5Kz-PkOtpQX2pGx-A3jCL6V4HLJKp1-MFkHlZW0 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jody Caudill | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1H9MeBOpsP5CtqYP-xSTML2Ve3QtaMw3qtmUDKoJn57E | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Robertson | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 107CSFQkMHvESycZUQ16tUjIjshRyQG5CppK9oiFgyVE | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - DevOps: Technical Interview Guide | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1GsjeK7qZm37tKdU-xN-MsEGt3RR4Cao0jYxv_wGMyDU | Google Docs | Hiring Team | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cvMauricioUrraco.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEd2kwR3N1ZXV5WktoazZBOXl1WEpiWEpNQU84 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfERVhzVGdLVWplMXBQR0J6alRmQUJ1ZjQwVGIw | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ville Silventoinen | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ksOK4Yl99FupSoPzw5yPmmZQyUZjKsfGHhiLV1ydCgs | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Mittal_Akshay_Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEMTNwcGkzcXRXWlQzdHZOQWtSb1dLdU5lR1lR | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Niko Penteridis CV.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfETk1Ea283TXJFQlZtQmROSEh3TXpyUnczVHNv | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Kerem Gocen.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfERkNnc3NSZU1xRXlybmN3dkZSR2NNS0JSMUpB | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vadzim Pisaruk - Golang.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfETDVPVnl4TmVucUE5aUlVelBRZW1STExwcno4 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | glenna gallagher | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1RrkqhkQjnWLcqvHW53ItKiKx90-mTRFSM-9ONk5Vp7Q | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEVktQLXZMaml4djF2MnM3aW9ncThGY0hCQjdn | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Paul Soiya | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Hl0cEoZhqFz55EqZbS4B7FpugfbcEmY-jbOaR7Fl82I | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Christopher.Ray.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ZuxGB7RXma7NN17JO9pA7mvO8qpN1Zi8 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Anand Joy Desai (intern) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1cwQSlEBcJyhVJKtSm4u4MBLwVYrU8RmUlbXYoD6CN8E | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - Frontend: Technical Interview Questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1CmktBvg4H-FpDPOCDtLV0foChMCG2hgtVahH0bOlcso | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Oluwatobi Olayiwola | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1oPctioeZpl7TfOju7tWb0VjxcZ8gkXvc280rT1YNDKc | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gabriel Silva | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1-Z7F0xUKGk2SttNMXPD8tMSv43kXgXl5niLmhLqLBFk | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Javier Tia - | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 17bAo5mRMJBuNPwlN0VJ_yjonZiwlG9CQSGZRX60GjPs | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfETHFKMUhDTnA4ak1rTlh2cWREUS0tbWVZTWFF | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gilles Gouaillardet | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1jAzt8LbdDIsXL-Gxr7OZKx7OSMhxPWwgvgRkXELIw94 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ben's-Resume-Programming.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1GW7kovRG5SwBKx0VhPD_ShEk-mr5iXZw | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hermann von Drateln | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1KlpzfGxkZeo4RsElvQpNaGADLkR7atYgLyW1E6NJ-DY | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume_chad_zammar.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEdjNKZnpHaldZdWd3MTc4T2drazRCWnhXODVv | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nikki.Tan.resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1iFIpV8oMfCGF69ZZaUZ884c0KhgPiLVq | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tianlin Li | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1KwJYAc8UyqRciW7IsawtgdZTG_CB1-LuYpfyH1u7TH8 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rohan Chandavarkar | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1RSDhLJkEvjH9AI2tMCaUkhL__BqqedHKxL6p2xz1knI | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018-RESUME_JesseJunsay_with_Pic.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEdmxHWTcwdHQ1V0M3MW55UTFCazFEVldBaGZ3 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Cloud Engineering Homework.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfELUJVU2c1V0hHTXhUVURCbnh1ZXBvQ1YwaWlj | PDF | Hiring Team | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jay Ts | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ghoiLEPN4XDzTViXy7idh9sbvJLqwLa492cQV98iorA | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chad Zammar | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1pLdOmp_lbu76dBltfQS2s_jAlk5CZMLww-5-uX3BdzM | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vlad Franciz Blando (DevOps) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 16Dibq8ZOZVCrBnuXfd8bwtEzUqjnAUn4GixF_IJ5Ric | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Josh Backstein - Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEZm84YmZqeHJOc1dqRWppRzNMTjQtWl82WGlR | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Interview questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1WHnyJn0kvQumVv61-ZyAiPvRcdDVKrPHQcR0AKqTlzA | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DG, AD, RS - notes 1/30/19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1EoxWTPwEd5EXtE3igiGL314-NvKiAmNJa8hIxMCNRSo | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RESUME Yap Hazel S.doc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEVk5zLW1NODZ2cHJnYWRDZzhiblZtRmoyMXJJ | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naga Bhavirisetty | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 18GCAXiaHFyuXK7X0LoYE3KwILHD1LtXXGV5ZDYa7yZU | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Hitesh Kapuria. resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1_ZCa9pxu7c8NjRN5zMUpO-ZT3o4mkAiI | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HvD Resume Sylabs Business Development .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEVGJPanBGeDBNaTMtZVd3YjlhX1BrVlJOak1v | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GANESH_KUMAR.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfET21aMlNxeGFYVUZkTTBvLTdERjJqNE5fWHFr | Microsoft Word | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meade Kincke | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 10Vr3-aDHXBER-6j5KggSCmcz1GKXY4ZEFprMrEYurjY | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Michael Conn | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1XpJQXt-44kbBV60EtifLXlkcJtWeG4pkVrx9a0eZgJk | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CV_Gruber_Daniel.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEaHlKYnNwWENyY3RGWTJKYWJzdWJ4aXU4YmNj | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chris Venteicher | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1YA82qq3OL-lfXIX_3A0XsFeksBECdTLPihjsNfxG4x4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jack Marquez | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1ar2GT5gh1JR0I4G35gsNxGY6mwc8y8nGOS-l1O5dPlU | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vlad Stoianovici | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1_FnvugP9GeWz4gt54qfXAlkuf2nBRcoSIIVWUQ_NcXY | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Chris Linstid | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1E8vcCmW6Sbj9WMtTaqXUgpx4krej7M-sIUWqMkogJ4o | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jay Kruemcke | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1IHbr9TXAfEZPPu5UiAK1I8fl3q03Gz6RV0uj035VDV4 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lazar Kirven | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 1Btev6q1SR8F_ZL27o55zBrsWmMQMnkxm8J6f8b3Ml24 | Google Docs | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Profile.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEOFJ2bEJaVW1TaFBBOEVxNDRYVGlEMUFjY3ZR | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JayTs-Resume.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:31:45 PM EDT | Download | 0B4lS6Q3CKAfEQ004aEp0aXd1VWN3X0xaZTN0V0tMN2hEWTQ4 | PDF | Hiring Team | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.04292018.v1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 163mc9iS6wsuzWiS7aG6PNMZxzuoQG-u9 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v11.Partner | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QyGwOIYJEEbQ7soDFmPuLVwkN89OZ3LM3Z9stjfOR-Q | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v19.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RfzSZrF-lajRTvK-SH6jv47xltuqsGoM | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-12-18_Total_SylabsQuote_12124.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ozvcil1_MKz_XEDho8K17oHYZlkn4Dx9 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_JAXA_PacificTeck_Sylabs_04104 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1VBuX1Jixfpnie6bwLL7moSy3cnW519o2OBojeJcb50w | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - ORNL SoW with ARM - July 26, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1o5_FfHEAZUh0CAvK40ra_xGMiEOYOWvRRYx9kAwZXMo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19awtfMrJe4U-nV4x-uCE98PtoE0BA7qS | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH SOW ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UESWgfS0YZ98kDzJVYwB2uHvFS09L-lH | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xyZfSATDWpZ6OCTDV1VXX2NEVai8aGOHHv_2pP0c3rQ | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.19.2019.working.kjc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1q4Lz2UD3HgHBXXnJ1v_1thlvZ_1Z7z1fpefg4oOROo | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck/ HPC Systems_Sylabs Quote12052 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q3tn0OciVuOI7aqmb3t3P9HEWujXkUjaEWJStFPvc08 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon - interview notes with Tom Wade (TigerGraph too) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ofo33p2-1qJv-W0HcqCsxlGGxVNGw83rg2S9DVySESc | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NcTowoGaVyH0CHHg0L0cjjx1rvuWWqAXeKGrww_d4io | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04252 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_Ut37opz8HTGJycbollEvH659391iqPgeZKoiiD7sDA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Whitepaper1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1FSzQ5tscT6YOBqT84W3GOqnxScOSC9WN | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.16.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TUC9ud3hb-uahKK0ay8rCML1Y5gT7eVl | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-(SoW).RIKEN.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UDQb9Uu1KX_6q1fq8AVGuEFkm8eZR_WQ | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04183.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1BohjfSutLMKtBYGRmAW-6dW5Ep7RtdY1 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Navy DSRC Quotation - PRO Site License | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1C03KjAGn5_otX7iRINgSm_YZCvJwdfE8FvvBJhhXtfY | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-llnl-spack-sow | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1BzRblFTgX1-GrSI38x_NbTTH_bXLirvmZCf_TRPm3aw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.Orange.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1E9KzFKVMnBD1UKhn2QCL0UnDLKz7lLKj | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales - Opportunities - Pacific Teck - AIST ABCI - June 13, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1iqtkZ26C-SRE0jxvNsBUYp-vh_5SeYsM9BkzBTgvKUM | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Hashimoto-san AGC Visit - July 26, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KNlZGWNuTmDANI-RCGkQG_TSMnuGVBMoVlDBkosO8N4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18GPIc3eJd_kiiEhg_RS51DbH1ASTdkv9 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1APDwEgzU7zzOqb_VQNnq7B6jDq7taIrD | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14AskiCmHZtmZQKTIGAgjBV_QVP6xUdCG | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3yrTerm_2-27-19_HPE_SylabsQuote_02273 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TriA6sLLy440FjKZPgpCMr4gCYv3vjNV6JR5d5itsLs | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.opt.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NYJQoOfBrqlK4VOArfTVqprPEdM6-TGi | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19tKSWdoVmq35Sn9gMl8PPbG-efg6Y15- | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-12-18_ORNL_Sylabs Quote 12125.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Cf9bZcJXegRH6FQaG9JKDl2wBnw9cth6 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PEARC - 2019 - Randy Herban | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cNV1zQ7pwTs-TD6sfMhmlJxgejONbm_wZH4JXEWUly4 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1D7j0bqhliewgs1ycaEzXo4KM5Dx9eNc8 | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 101jRKPAT9Jsbf3xqL_c2jTr2dWpFtjVK | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc, Government Pricing Justification.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-iNn7jEC6NEgjwzDF-PY5q8VPk8SJp5K | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Example_VSLab_Proposal.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1bFgAp5EFbk90nOEf8pk4rbnhGPCbZryT15cyvnn-PII | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME NOT - Software Desk Assessment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17BbsCuFl32OlxM9MRUJz9bOE3e8_AsgLUBr7xWa3GJk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck: HPC Systems_Sylabs Quote12052.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ZVvO5B092_6BvTZr5I470NTdZRcYNToV | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-19-18_Max Planck_Quote_12191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1L4hrzGnJtpxW4i5Gnm1QCBApGeD0qsmk | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity.Roadmap.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S9mxLTsNVOPphcGFilp6dlSDtBQ5cppkHHeDJKbQ_Ro | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1st interview notes (template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19ZeRx_lThvlbdr0aosiUQGjawikCE6TKnWZg2lTxDIM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EotZiAOJPoECM1nUsn_nzo-Q4p7mWnde | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google Cloud Launcher - Value to Partners | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IkoHd-Fy5DaIW9rLAs2NfZOUALihTkncaXvBOl9nNXg | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH SOW ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GCgK_gC3VLIesJ39eLnZVDiEONXKdeZT | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boston Ltd/Genomics England - 65 nodes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CMHVKF2eSXltRie5Ec-Zy2UK0sWpuURyX-Zi1ApEmtE | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_Oracle:PacificTeck_SylabsQuote12101 .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zBOgE8D61fnOX6qw1JHGenZtZRIWUcYJ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Workshop - The NorthCap Univ (Gurugram, India).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OuMkdZoK3MbaLvWIJIKNU4wrABeqF6Yu | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _2-25-19_LLNL_SylabsQuote_02251_.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OVGXyWcBbgs2K_SgaHGioeKw8lGtTyCj | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-15-19_TokyoUniversity_PacificTeck_Sylabs_04151 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1wCOnGpSGYgHYFPHE2XjNIFeLFb2zM8RFIuYuqGepx8E | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | X-ISS - Interview notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_hbfs6sckYBIZKof1fbbvUnqP05EPO4vv7ok8QAS5B8 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4yrTerm_2-28-19_HPE_SylabsQuote_02284 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1m3uoSE8oZRroaJ9TJilgeyuGbD0ZfxHAN6e8VaGBKhQ | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH CDRL ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14douEhTjvTU6VZJTv-FVIDvue-KpkuoK | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | status report for Bryan Embry | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1N8_jK4GSdZcXMHIMoY4xXupkEb-jhMwqfxrlRg0Uxeo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04183 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RQeNh5l6USOI38z8DNH3qyepyNpNsKeDmcP7t_HcHqA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.ORNL.lowrez.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HV8fSJPu6GZQtCXS40qXcW3IZHfiI_Nr | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SjBpneEtI3iO6C4Z-nOJHiszy-1Oj3lt | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Total.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11dyiA_jb_yDvshuALsVJOQ06s6tpfIWw | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPO_Babelfish_2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1mIoBz3XRZxsuzSypXwqWIgcRaF5qgIK1 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v.6.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 10JXwDsHHF4hMP78fNSzn51bfnu-GUS-D | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.DSRC.Quote1014.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15W4RsnckYKfRwef6GJ5OvsfiKcfTL2Gi | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_University of Florida_Sylabs_05173 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PEVfWwUAVBKcTxUkndUbxhhvu680244YF3oeQNbtl1c | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.05.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q3RVaQnHV_2EVfDxbHXFNWn94-_voyaQ | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown .v99.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Qc1eGw8Mrmywa-ZwNi_2mZrntsOQD67H | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.cio.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KS6rbipTvLa4omBnNdtFx8vGk70OqALQ | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-28-19_QCRI_Sylabs_05281 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yttUuvbchuUETW_ZxdAkFrouyHynETMN | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD SOW Planning Model.0.9.jfc.with bios.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-121DPvB1qnFLNBhXxpTjLTwJ5H7mUqV | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Payment 6.4.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jNS6wvhdamsEDxfaXaL-gpwyluT_deKN | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GPU-split-VM (1).key | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17aH4q957fCz88xsgsH7NoFZKG9qzt48E | Unknown | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 SC Subcontract signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 115Yog6cq0k4GAoDwdaZJeeeCwiL3FBs2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Knowles - POC SOW B - Android | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1aXkeHjitonq8ugnGXi3z6dEy6INModoSqrgw7ohvPOY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_Riken_SylabsQuote_04101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cqXRZqCGdq8xZ0qiLi7FkZ1ZpTaU1jI1HI5EIAm3jX4 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-7-19_Riken_PacificTeck_Sylabs_03071 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JMcHiD5FWwskNh_kfuktdo56yHzjvPuw86NR2QbWyvw | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Q2019.StrategyPlanning.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OtjALyFFYrscqEMtC_R8GiVcwKWaHc2O | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20200306 Security Focus | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15vYr12F0pzsSvGqpDQXL1bQCqrlo7MnutGoGXRgS-60 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Monthly Meeting - 8.21.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1P9JO17xwbVqB_YzoQ9BbcPwlMkwTQZjyd_mzfpLJHl0 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement - HPCNow | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Pjf6n_dGkF4_ksHP3UqXpzwimfbQdh0rI2WqfVLxjVY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Invoice_2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1G_bgiAkBE0JT4xng2x7PFYSmzzagWjgx | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Copy of BABELFISH New Work | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1e8Uj4yO4YZT7AaAI_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-18-19_ORNL_Sylabs Quote 12125.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cowvNuA3WZ9rTMVgACQOr3Li9Sz6b3sa | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Pfizer Enterprise PoC - August 1, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1a9PvN13WUxyBzqgmVSMqvNkMes8Q45NI4lBPQHICu6E | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm Introduction 8-2-2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17iQgCrZdILlQRNqxB0RdJZ8oNX94XkNtdDqSp7WD4Jo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1yrTerm_2-27-19_HPE_SylabsQuote_02272 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ll0PV6uwZKelaSSZW-MANl5_R1WnHyey | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDSC PO.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hBzODfC0vo_zjkeS5x8RzMxDyQIuHmPB | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LS9UidQWVBOV07fiYwJkYmu0T1Erl_UP | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-27-19_LLNL_SylabsQuote_02271 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EWf_vKA3T3b09DEm3kcRsg9kVpRgJU9CJzFM0blwkvs | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04251.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1I5832Q5zWNHBX5F9WbpIi-P6u-BDcrI1 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 156rxknGgDmFLH2BIwh-5muY8laonKT5xzIBd43Mx_gA | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1a5gQ_EhZ-7lqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ShbKe7qDq15WKqXlEDFPbcbt_faZm1Bi | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-27-19_LLNL_SylabsQuote_02271.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hGd3KncP6oYhPDN4DgdnAWWhhE72UbVW | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - LBL LBNL - Enterprise Discussion - August 14, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1c4po3YpSp__7sobtue7W1zxWbis2QIS85YejDoo6HEo | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v12.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RqllAyhhdEpwmSikcYo0brtMNV3__hXC | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Dell_NY | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1urQobea9aL7CqUys8O9R2RTw-2YCcthF4ozZpCBUl1M | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Sales.Master.04292018.v1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 160655p9cyfO1Mi3x0ty2rY6LzEet6mCE | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-19-18_PCM-AMAT_Sylabs_12191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1uZge29KIKqEFktSuMad9-RmJu7Ur2UxV | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19ldrqMtt50B4LNgsuUFShQhmFw3igGLO | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19_LLNL_Sylabs Quote_05288 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1K7tlLSGs04S7443pZHrlvRxKi9bPBnlV | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ubilinx Invoice_10.3.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1mYlEaajqO7ZILDlOxtcVeGCsecp3I1Nh | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_DSRC_Sylabs_03191 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19HAd7Rh9hTbgoKdeGsTWWl4amOod3IxiQ5ksRpbO2vg | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-15-19_JAXA_PacificTeck_Sylabs_04152.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yFAWChWKYQJRpaqukHGiFQ5YH2aaQ1r2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs monthly call August 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QC60u8Crxrne3L6zbIJjQqw73TMF6stMfN-jebynkC0 | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ANBKroZLg8ahuIlseQcfrK94YseEVswa | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Sylabs-Azure Relationship Roundup - August 21, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19wKcZTa_q27EVLr5A2gSfsh8zCRyarfr2dSqviiYoNU | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.UCBPharma.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Elgwgl-x7ncunovXkm50-Z8JaVgrfFKT | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Sandia.NetworkAccess.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1F7JsGOIIC8okVsW0A1NivXOGsSGXLkjm | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.12.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QHBA-htMg5acZCORucvtvO0cPGVl2LX- | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE short.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 106XJbfkFdcGXe9w3NOCLphqgBXdKCGBg | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.cio.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KijunUo3jfUrwdyOvWHhsfJ-nM-rk5Xa | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Open Quotes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1J0cxKGVb7tX3xlsAHeRnKMbZjGSuNCV0CV-617wLhNc | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TACC IAP Membership Agreement.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1okvcnVgH8A612gKg8_X_W2tlzgr1UNtS | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity ORAS/Azure PR | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1DHNTajHIFj3Q8YVBUevu4AwXUELOkuzsPB1iQAqhtXk | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF-2019-01-14_Sylabs.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ZkKdXlF5tq0zJjSC14dus3DvG3EHE41g | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Au20DFXNFVfGhnGehC4-xgtMXexf2HwmV-tR2jRS8eQ | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RFP H98230-18-R-0252.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1YxGrlhT4227pB0NZCXNt5u62CqaIns9Y | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v15.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SAgd1BunrQMxc_7ylUL5LwM9I8qW43hS | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - HPC Now! - August 26, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18AtRfHvRKS1O2pok8RDjAiC8xA3hv5TYj_sl2yH0dIQ | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04181 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jcbWkm5F_MI_pqLaFZnpc6Pu_sVWvYniMsa8UfNqePg | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Meetings - AGC SCS PoC - June 6, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SiAO4biF87a2rH7u2DB5cIXPC4vGfPYoyypqGva38Vo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-11-2019.Terms_and_Conditions-Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 138B4EaECNPoKVe_T9avT8IskrJJh4qss | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.0.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1I_I6394FSS3M-72Z9uU8HM6t1WVSEaWh | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-26-19_LLNL_SylabsQuote_12123.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UZC7dAtPZbKgDz3oIHoQTaRWUsQqZdXf | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19_Btwx277xwpH1YxqQragB-GLENgFqNB | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Addendum to Babelfish v3.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Irqe4OKEunHAy5YCpMOHhNDvDObjlE6b | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - CMC Microsystems | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xhKRlGQbeWbSY-U5c5Nk1beWaJgYv0gDVwpZkz8mY44 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes Provided | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dcdSssVdOsWRb0sNX6yxAqoEgixUbLwa2_W8U0wQcqw | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1lUQRe2O3tFtp5JLkN_6BMu7ivuiNPGUu | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Tech.Master.04292018.v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1k-MoP_TB_n8YJ3b9rz_0a74c1TNdnMtDiWOndn377Tg | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-(SoW) with copyright assignment.RIKEN | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1p-u2_RXEkN62j0XYvZmqAEdTSGbnPbFE3ADQVC1NkQ4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1L_vSVl3r2CPKFHnJBFpMIPU9xlpHIqCS | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.PT.kjc.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1lukmn5dl6F_9zlZczGVkR8TnLnbdaN9A | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-11-2019.Terms_and_Conditions-Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1bDqhK5PLrd3KUwUCYTf9KvqtKtFsCVjYeNMu0Km4vTg | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_Genentech/Roche_Sylabs Quote12061 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1rGMPOHnBEQ1RibAZuWE52AsEmIF3oC5sPcTlcuoAhlI | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-22-19_SHI-AMAT_Sylabs_01221 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ntdaS_SyQ6oC7TpY_csqYJrknHF08-uJUYs7BBYn04U | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-15-19_ASTAR-PacfifcTeck_Sylabs_02151 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hs3_07JdfaM3AA2TVi7pyPUEq20Lq1aP | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fully Executed PL-1716 FCA_US_LLC_-_Form_of_Proof_of_Concept_(POC)_Agreement_1919.Sylabs.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CXBF7Q44SNyzrv1uQN2zDJu7a_XKKXMC6UnzNh3kbbk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMAT-SyPro.Pricing.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ITTUDNZhKvuHxJ_QHni_xppGF0CtKmRo | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Swiss Institute of Bioinformatics - July 16, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xfsSQBJMIjp5KhYlJiT0pQgcVVNJ0vAbY-qvNV2l7Yk | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1J3GXAFSVAI5nboeHcfxkXtxpKSP86h3d | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.UTexasQatar.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Mo6u-DUqQK2NEd7gCBsTKxvPMfkeStgO | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171212 DOD SOW Planning Model.0.8.jfc.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GQTLyyttuleVBkk_LAT5Ztn9Jdiqa_DA | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF_SylabsQuote_6.18.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1MTVdU6uFlOBwtnl5-UhKQRQDOL7w2_30mjSg_dzla-w | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.cio.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KZqYjiJE9-NvSBoxHBIjva34bG9tJN1n | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PO_TERMS_102_2051795_1_US.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfEcktUSEhObmFZbWdRVVB6QnJERFV4LXVwVG84 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1U9iRcBxuEXc8ugMJZ71FmucXxZZ3XTpM | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.05.2019.working_MG updates thru Slide 11.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Y2clk0pltYcaXw5Dv4vFftbNnbwEPJA0 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SXExiYWUBREK4mFyLJgFO66LyYiCLehe | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14ogTsOXHgH1gfO7ijq2HRl5mTgGoiS8M | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v4.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15uAqsPbMSr30TEtD3q4R0D8c_P1huuaL | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.UTexasQatar.(SoW).v1 (2).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Uf1cH4F8ZaCbs312huuEvV4gR-safN8a | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 .kjc.xlsm | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OOjDPXWZlJ8vj7Z36B0q7nOS6D5ySplA | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v17.10.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TT3YIh9fwLjEf8wPGBphuGEoPYPrDh21 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.02.05.2019.v3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_sj1EVqjeOb3LMenhMUWBcVK14Hpciq269L6AuEA32w | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OMwBX8HKIuYcRzh5WE2oJ8tDS-KdhjXj3e2F6rZp2zg | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ideas_for_Babelfish2-original | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ms8RdoE8rpNfMCQ3tN2lPaDHcQ83GwiwgmSZpvxr-uk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-18-18_Riken_Sylabs_12181 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Rbib__cMBp-6dpAnasoVwAX3tMQITJIF | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_Genentech:Roche_Sylabs Quote12061.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yxWSI2fc_FtOD4bSc--NVgEF9D5_3e_v | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-4-18_HHMI_Quote_Sylabs - pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Sz_dYdTSL7Oh6FfE2woOGltJfS0OED3o | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180510 Form 352.204-9013 Non-US Engineers.empty[3].docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GPL52asSwSt9rN8n84RjB6Fg7cVeee1s | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_LBL_Sylabs_05171 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1n9IJD1g3ID1yam32emoRPzmxC9cO0aGJ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6yrTerm_2-28-19_HPE_SylabsQuote_02286 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1y1YgMqfon-1PLebcERCvAshCJAZ667LLmjx1jZliOgA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6yrTerm_2-28-19_HPE_SylabsQuote_02286 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1E259ehxzzP3NkO9yCfS9JHq-iLEc3wRw | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180718 DOD SOW Planning Model.0.94.jfc.with updated trade show costs.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IodPoaJ824H6joel6lRSdsUzPyWBclJX | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-4-18_KAUST_Quote_Sylabs - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QHgLZ67hCrIDO3x0zHw178LHTCKaAyVb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_LBL_Sylabs_05171 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dhSrkQBmas883v-akRlZTkl-L6_ZT7pkuMAvlKBMB_s | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.19.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RLQLWDrGNLIqY7Uf_kRZbQbDErovcgl5 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 168yfhONdAyjb18NrVVApA62LOks_mtkH | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Response to purchasing questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_Vn2gFEmSdGaXp4wmc7JgHrK1lPcaTrWlL9ZcN21tTI | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04251 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OiGE4BZ-Rz6C81FO-nMQsHDhSTjNcFpbhhBu_VIK0TY | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-19-19_Sandia_SylabsQuote_04191 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1A0yEHE0Ww6vjTDwZmbzitxXXdckM7V9Hmgp9T9S4CDg | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.02.19.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q-A2O7fU1V2JK5symzUAY70SxYBTNAXx | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.16.2019.working_MG adds | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QKsntNDX8U-UBTxD7vxQNuaDFYkvBO1TaV0i1tJZjqE | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v91.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1H2KCS9wBBmjddhv0aKIXK7THxXsAkWNY | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_SDSC_UCSD_Sylabs_05172 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Fn7KlUKQqizO1tBWwrOCJ3TWeQPobbwr | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - AMD/Sylabs Partnership Sync - July 11, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KFTYcqAeCyBN2cDAMEIS4qBxeqDHki12A143YDcT0nI | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EfficientVM Container Service.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PwmjbI3AAXsBHUNzrOyjIysJ9B_S1mhV | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Swe23zNixSznDlrbZu4E66OpOhFFH6QhuoF4akKJcYU | Google Docs | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eduardo - Containers 101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1kNwy5SuQGELiajT60qFv75-V8eiFpegugFIsuUBjj80 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1orqK7ARODChMqFzJZP20dRZczuSQzpFT8x9tRpSDVRA | Google Slides | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.UTexasQatar.(SoW).v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1McH0Q69qHAjZI0FRMrkefMoBxNf6gZds | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - FCA Weekly - August 14, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1u_qhCMK8HKDj3q-lvJGo_hocLJR3PWwIlljWLzv_GYE | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ECMWF_Singularity.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-395Q3xIdaSvBnionVXpAVyOjXGc0OX- | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity and EDA | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zVAsnEJqi_mCTopcB3O7w37lT74YbZsMLggUrI_-LL8 | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1M4jCskcbLTahXoVFm2yZ_2958nRXr9Nz | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PO P17088771.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PraGJ90f1v_CvMD7vHQIPA29pnzjTDdb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Atos.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1FfGITz8AakDY8-g-rcQCob9HPkO_pZD9 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.Orange.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CFGII82OXgAvW5hj-RVRM8bIGV7wwbfm | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SW4-wwE9Yii35P6w_OeRgfV8MtM_u_om | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RFP H98230-18-R-0252.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GFYXFf29z1gjIqrYQckPxrV4eM8F0IU- | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.05.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QT2nE58RmIXqVygO93vtmcvbjKlsfwyx | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for PT | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1f17HhZ77Du_rsmABnt05rvSoUIcikxqF5FOCYgoDFeM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyrTerm_2-28-19_HPE_SylabsQuote_02285 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 13QW07oQrHaiENIRZN3qrpYWTGkpdILih3zf2H8W-thE | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Update on Sylabs_Singularity.BauerM.Austin.Dell.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S6MQOaN9KKZCAcRQ2lDdl1uy8r8kMLC7 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1C7R3sKaUBLdPZh-cwiLLNTI1Em5s6omA | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SoW - Singularity support in Arm Forge - July 22, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ks0tRs2WrNMDRN-1r6EorZGtemAaEg2mGS01yx6Xy2M | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Oa1z8JA8FCsB8cQFhz4EOHNzeos-ytZq | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TH_JVqTuRgCOldQt_rssCQBNtERJmxar | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF_SylabsQuote_6.18.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfETW02QzJOc29ORmxYb2YtQTRwMXp1OHRPZVQ0 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Qualcomm Technical Discussion - August 29, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1aBeqEzWj-6oRH-lOqlquX9H6m6ueL2Je-y2ijWEOClk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-23-19_QCRI_Sylabs_05232 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KMTolXbDNNePVBrgfCTfH84th2ZtcYL2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TOTAL Engineering Breakdown | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dQVnHVJV_PcDuu78mLfW5Qu7XKgcs0tL_Tr4q8VTX4Q | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Uber - Discovery Call - June 12, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S0mBoqZQtZXBieit6nWZ1788ZT47ZUeWY-s4yh2ZGXk | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Atos.08.28.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HlcwxCMv2nwvbtCt4H3zv8U52kVXGNUb | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Invoice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EnGEiqop7IhHxNuwYxphC76CX6PpoAeE | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown .v2.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QEHiNYOi6LLlWG5wOihgrcxRIDfXsNK | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_TokyoUniversity_PacificTeck_Sylabs_04103.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 16cRrjgwT1tHEUg4sDyWSnztpmP_fpt3i | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-23-19_LLNL_SylabsQuote_04232 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1sezKS7y8-EcF_lVayAxSdkwVb3rdL0Xvo3d1XGE53Wo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_NASA-JSC_SylabsQuote12072 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1e6KRd87rZ-HllatyLBZ3eZ4mQjBonLzqlmEt4Y6KVZI | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v.final.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-U8muKecBgS2ABnFwJWfR4mhx4B-zVfr | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Arm-Sylabs Collaborative Project for ORNL - September 3, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1AytyCs03RRYvXZc_kCpQzVnRS8LLgZOzGvRgg-vNonw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zwgTwJldA2fGOs99A0OLHboCEKuoE-9_ | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE NRE Planning Model.05.17.2018.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-4gFya9vWK0lnR0PIqpvw7o4Dc-Pul1y | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - US Air Force Research Lab | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q9b4Pwfpo9WFVcNW_J2GTPedfoMY3a5O5LLXpEfSLfM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appendix.FAQ.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1t4g8JbVbanNf2H5YFgclxHGyoVSt71Eb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OhbGJG-aNLyuENMTm3No4SsG9sKrBP-g | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AiD - 1st interview notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1kJEDbU967RWcHk1Llmhvz6sNEq5XuHirqkB2_v545xg | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20181126 - Sylabs Follow-up.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TjFrEuu49adazPUdM5bOei-fBOrdBPf_ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19_LLNL_Sylabs Quote_05288 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JbX0eCNkYs057sBG-LqWtCPN2miJMxoihlioaVqj2pI | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Astra Zeneca - Discovery Call - July 11, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NGo1aIsEKrfmJJS14CsNqkZkuTtVTeNqNxEt6kg85xw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-(SoW)-Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UD0xDfgdWiJLx6e8pcaUSdGH2Q-f0SCt | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.04292018.v1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 163mc9iS6wsuzWiS7aG6PNMZxzuoQG-u9 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v11.Partner | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QyGwOIYJEEbQ7soDFmPuLVwkN89OZ3LM3Z9stjfOR-Q | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v19.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RfzSZrF-lajRTvK-SH6jv47xltuqsGoM | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-12-18_Total_SylabsQuote_12124.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ozvcil1_MKz_XEDho8K17oHYZlkn4Dx9 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_JAXA_PacificTeck_Sylabs_04104 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1VBuX1Jixfpnie6bwLL7moSy3cnW519o2OBojeJcb50w | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - ORNL SoW with ARM - July 26, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1o5_FfHEAZUh0CAvK40ra_xGMiEOYOWvRRYx9kAwZXMo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19awtfMrJe4U-nV4x-uCE98PtoE0BA7qS | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH SOW ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UESWgfS0YZ98kDzJVYwB2uHvFS09L-lH | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xyZfSATDWpZ6OCTDV1VXX2NEVai8aGOHHv_2pP0c3rQ | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.19.2019.working.kjc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1q4Lz2UD3HgHBXXnJ1v_1thlvZ_1Z7z1fpefg4oOOROo | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck/ HPC Systems_Sylabs Quote12052 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q3tn0OciVuOI7aqmb3t3P9HEWujXkUjaEWJStFPvc08 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon - interview notes with Tom Wade (TigerGraph too) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ofo33p2-1qJv-W0HcqCsxlGGxVNGw83rg2S9DVySESc | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v9 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NcTowoGaVyH0CHHg0L0cjjx1rvuWWqAXeKGrww_d4io | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04252 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_Ut37opz8HTGJycbollEvH659391iqPgeZKoiiD7sDA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Whitepaper1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1FSzQ5tscT6YOBqT84W3GOqnxScOSC9WN | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.16.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TUC9ud3hb-uahKK0ay8rCML1Y5gT7eVl | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-(SoW).RIKEN.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UDQb9Uu1KX_6q1fq8AVGuEFkm8eZR_WQ | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04183.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1BohjfSutLMKtBYGRmAW-6dW5Ep7RtdY1 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Navy DSRC Quotation - PRO Site License | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1C03KJAGn5_otX7iRlNgSm_YZCvJwdfE8FvvBJhhXtfY | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-llnl-spack-sow | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1BzRblFTgX1-GrSI38x_NbTTH_bXLirvmZCf_TRPm3aw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.Orange.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1E9KzFKVMnBD1UKhn2QCL0UnDLKz7lLKj | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales - Opportunities - Pacific Teck - AIST ABCI - June 13, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1iqtkZ26C-SRE0jxvNsBUYp-vh_5SeYsM9BkzBTgvKUM | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Hashimoto-san AGC Visit - July 26, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KNIZGWNuTmDANI-RCGkQG_TSMnuGVBMoVIDBkosO8N4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18GPlc3eJd_kiiEhg_RS51DbH1ASTdkv9 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1APDwEgzU7zzOqb_VQNnq7B6jDq7talrD | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14AskiCmHZtmZQKTIGAgjBV_QVP6xUdCG | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3yrTerm_2-27-19_HPE_SylabsQuote_02273 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TriA6sLLy44OFjKZPgpCMr4gCYv3vjNV6JR5d5itsLs | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.opt.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NYJQoOfBrqlK4VOArfTVqprPEdM6-TGi | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19tKSWdoVmq35Sn9gMl8PPbG-efg6Y15- | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-12-18_ORNL_Sylabs Quote 12125.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Cf9bZcJXegRH6FQaG9JKDl2wBnw9cth6 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PEARC - 2019 - Randy Herban | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cNV1zQ7pwTs-TD6sfMhmlJxgejONbm_wZH4JXEWUly4 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1D7j0bqhliewgs1ycaEzXo4KM5Dx9eNc8 | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v3.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 101jRKPAT9Jsbf3xqL_c2jTr2dWpFtjVK | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc, Government Pricing Justification.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-iNn7jEC6NEgjwzDF-PY5q8VPk8SJp5K | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Example_VSLab_Proposal.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1bFgAp5EFbk90nOEf8pk4rbnhGPCbZryT15cyvnn-PlI | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME NOT - Software Desk Assessment | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17BbsCuFI32OlxM9MRUJz9bOE3e8_AsgLUBr7xWa3GJk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck: HPC Systems_Sylabs Quote12052.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ZVvO5B092_6BvTZr5l470NTdZRcYNToV | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-19-18_Max Planck_Quote_12191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1L4hrzGnJtpxW4i5Gnm1QCBApGeD0qsmk | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity.Roadmap.06.11.2018 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S9mxLTsNVOPphcGFiIp6dlSDtBQ5cppkHHeDJKbQ_Ro | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1st interview notes (template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19ZeRx_lThvlbdr0aosiUQGjawikCE6TKnWZg2lTxDIM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EotZiAOJPoECM1nUsn_nzo-Q4p7mWnde | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google Cloud Launcher - Value to Partners | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IkoHd-Fy5DaIW9rLAs2NfZOUALihTkncaXvBOl9nNXg | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH SOW ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GCgK_gC3VLlesJ39eLnZVDiEONXKdeZT | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boston Ltd/Genomics England - 65 nodes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CMHVKF2eSXltRie5Ec-Zy2UK0sWpuURyX-Zi1ApEmtE | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_Oracle:PacificTeck_SylabsQuote12101 .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zBOgE8D61fnOX6qw1JHGenZtZRIWUcYJ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Workshop - The NorthCap Univ (Gurugram, India).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OuMkdZoK3MbaLvWIJIKNU4wrABeqF6Yu | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _2-25-19_LLNL_SylabsQuote_02251_.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OVGXyWcBbgs2K_SgaHGioeKw8IGtTyCj | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-15-19_TokyoUniversity_PacificTeck_Sylabs_04151 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1wCOnGpSGYgHYFPHE2XjNIFeLFb2zM8RFluYuqGepx8E | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | X-ISS - Interview notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_hbfs6sckYBIZKof1fbbvUnqP05EPO4vv7ok8QAS5B8 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4yrTerm_2-28-19_HPE_SylabsQuote_02284 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1m3uoSE8oZRroaJ9TJilgeyuGbD0ZfxHAN6e8VaGBKhQ | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH CDRL ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14douEhTjvTU6VZJTv-FVIDvue-KpkuoK | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | status report for Bryan Embry | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1N8_jK4GSdZcXMHIMoY4xXupkEb-jhMwqfxrlRg0Uxeo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04183 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RQeNh5I6USOI38z8DNH3qyepyNpNsKeDmcP7t_HcHqA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.ORNL.lowrez.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HV8fSJPu6GZQtCXS40qXcW3IZHfil_Nr | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SjBpneEtI3iO6C4Z-nOJHiszy-1Oj3It | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Total.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11dyiA_jb_yDvshuALsVJOQ06s6tpflWw | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPO_Babelfish_2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1mloBz3XRZxsuzSypXwqWlgcRaF5qgIK1 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v.6.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 10JXwDsHHF4hMP78fNSzn51bfnu-GUS-D | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.DSRC.Quote1014.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15W4RsnckYKfRwef6GJ5OvsfiKcfTL2Gi | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_University of Florida_Sylabs_05173 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PEVfWwUAVBKcTxUkndUbxhhvu680244YF3oeQNbtl1c | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.05.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q3RVaQnHV_2EVfDxbHXFNWn94-_voyaQ | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown .v99.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Qc1eGw8Mrmywa-ZwNi_2mZrntsOQD67H | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.cio.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KS6rbipTvLa4omBnNdtFx8vGk70OqALQ | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-28-19_QCRI_Sylabs_05281 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yttUuvbchuUETW_ZxdAkFrouyHynETMN | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD SOW Planning Model.0.9.jfc.with bios.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-121DPvB1qnFLNBhXxpTjLTwJ5H7mUqV | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Payment 6.4.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jNS6wvhdamsEDxfaXaL-gpwyluT_deKN | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GPU-split-VM (1).key | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17aH4q957fCz88xsgsH7NoFZKG9qzt48E | Unknown | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 SC Subcontract signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11SYog6cq0k4GAoDwdaZJeeeCwiL3FBs2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Knowles - POC SOW B - Android | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1aXkeHjitonq8ugnGXi3z6dEy6INModoSqrgw7ohvPOY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_Riken_SylabsQuote_04101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cqXRZqCGdq8xZ0qiLi7FkZ1ZpTaU1jI1HI5ElAm3jX4 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-7-19_Riken_PacificTeck_Sylabs_03071 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JMcHiD5FWwskNh_kfuktdo56yHzjvPuw86NR2QbWyvw | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Q2019.StrategyPlanning.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OtjALyFFYrscqEMtC_R8GiVcwKWaHc2O | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20200306 Security Focus | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15vYr12F0pzsSvGqpDQXL1bQCqrlo7MnutGoGXRgS-60 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1qLwk5lcR0DXQLM3PsyH_KIVJQggK4T8U | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Monthly Meeting - 8.21.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1P9JO17xwbVqB_YzoQ9BbcPwlMkwTQZjyd_mzfpLJHI0 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement - HPCNow | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Pjf6n_dGkF4_ksHP3UqXpzwimfbQdh0rl2WqfVLxjVY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Invoice_2018.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1G_bgiAkBE0JT4xng2x7PFYSmzzagWjgx | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Copy of BABELFISH New Work | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1e8Uj4yO4YZT7AaAl_LLlgZv_UX9d7T0nrYNaT0rbkSQ | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-18-19_ORNL_Sylabs Quote 12125.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cowvNuA3WZ9rTMVgACQOr3Li9Sz6b3sa | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Pfizer Enterprise PoC - August 1, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1a9PvN13WUxyBzqgmVSMqvNkMes8Q45NI4lBPQHICu6E | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm Introduction 8-2-2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17iQgCrZdlLIQRNqxB0RdJZ8oNX94XkNtdDqSp7WD4Jo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1yrTerm_2-27-19_HPE_SylabsQuote_02272 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LI0PV6uwZKelaSSZW-MANl5_R1WnHyey | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDSC PO.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hBzODfC0vo_zjkeSSx8RzMxDyQluHmPB | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LS9UidQWVBOV07fiYwJkYmu0T1Erl_UP | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-27-19_LLNL_SylabsQuote_02271 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EWf_vKA3T3b09DEm3kcRsg9kVpRgJU9ClzFM0blwkvs | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04251.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1I5832Q5zWNHBX5F9Wbpli-P6u-BDcrl1 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-RIKEN-Fugaku-10June2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 156rxknGgDmFLH2Blwh-5muY8laonKT5xzIBd43Mx_gA | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | babelfish-20190729T174037Z-001.zip | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1a5gQ_EhZ-7lqQrxLVpl-f63RjyNRxe6W | Unknown | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ShbKe7qDq15WKqXlEDFPbcbt_faZm1Bi | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-27-19_LLNL_SylabsQuote_02271.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hGd3KncP6oYhPDN4DgdnAWWhhE72UbVW | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - LBL LBNL - Enterprise Discussion - August 14, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1c4po3YpSp__7sobtue7W1zxWbis2QIS85YejDoo6HEo | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v12.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RqlIAyhhdEpwmSikcYo0brtMNV3__hXC | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Dell_NY | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1urQobea9aL7CqUys8O9R2RTw-2YCcthF4ozZpCBUI1M | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Sales.Master.04292018.v1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 160655p9cyfO1Mi3x0ty2rY6LzEet6mCE | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-19-18_PCM-AMAT_Sylabs_12191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1uZge29KIKqEFktSuMad9-RmJu7Ur2UxV | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19ldrqMtt5OB4LNgsuUFShQhmFw3igGLO | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19_LLNL_Sylabs Quote_05288 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1K7tlLSGs0457443pZHrlvRxKi9bPBnlV | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ubilinx Invoice_10.3.18.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1mYlEaajqO7ZlLDlOxtcVeGCsecp3I1Nh | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_DSRC_Sylabs_03191 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19HAd7Rh9hTbgoKdeGsTWWl4amOod3IxiQ5ksRpbO2vg | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-15-19_JAXA_PacificTeck_Sylabs_04152.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yFAWChWKYQJRpaqukHGiFQ5YH2aaQ1r2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs monthly call August 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QC60u8Crxrne3L6zbIJjQqw73TMF6stMfN-jebynkC0 | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ANBKroZLg8ahulIseQcfrK94YseEVswa | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Sylabs-Azure Relationship Roundup - August 21, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19wKcZTa_q27EVLr5A2gSfsh8zCRyarfr2dSqviiYoNU | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.UCBPharma.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Elgwgl-x7ncunovXkm50-Z8JaVgrfFKT | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Sandia.NetworkAccess.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1F7JsGOlIC8okVsW0A1NivXOGsSGXLkjm | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.12.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QHBA-htMg5acZCORucvtvO0cPGVl2LX- | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE short.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 106XJbfkFdcGXe9w3NOCLphqgBXdKCGBg | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.cio.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KijunUo3jfUrwdyOvWHhsfJ-nM-rk5Xa | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Open Quotes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1J0cxKGVb7tX3xlsAHeRnKMbZjGSuNCV0CV-617wLhNc | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TACC IAP Membership Agreement.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1okvcnVgH8A612gKg8_X_W2tlzgr1UNtS | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity ORAS/Azure PR | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1DHNTajHIFj3Q8YVBUevu4AwXUELOkuzsPB1iQAqhtXk | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF-2019-01-14_Sylabs.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ZkKdXlF5tq0zjSC14dus3DvG3EHE41g | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Au20DFXNFVfGhnGehC4-xgtMXexf2HwmV-tR2jRS8eQ | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RFP H98230-18-R-0252.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1YxGrlhT4227pB0NZCXNt5u62Cqalns9Y | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v15.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SAgd1BunrQMxc_7ylUL5LwM9I8qW43hS | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - HPC Now! - August 26, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18AtRfHvRKS1O2pok8RDjAiC8xA3hv5TYj_sl2yH0dIQ | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04181 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jcbWkm5F_MI_pqLaFZnpc6Pu_sVWvYniMsa8UfNqePg | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Meetings - AGC SCS PoC - June 6, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SiAO4biF87a2rH7u2DB5cIXPC4vGfPYoyypqGva38Vo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-11-2019.Terms_and_Conditions-Sylabs.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 138B4EaECNPoKVe_T9avT8IskrJJh4qss | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.0.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1I_I6394FSS3M-72Z9uU8HM6t1WVSEaWh | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-26-19_LLNL_SylabsQuote_12123.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UZC7dAtPZbKgDz3oIHoQTaRWUsQqZdXf | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | audio_only.m4a | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19_Btwx277xwpH1YxqQragB-GLENgFqNB | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck/RIKEN-Fugaku (PS) Quotation 6.11.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1asL_N4Mn63b8k3Z3s8k5F3UZNY5dCEmLpipLjVNdzZo | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Addendum to Babelfish v3.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Irqe4OKEunHAy5YCpMOHhNDvDObjlE6b | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - CMC Microsystems | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xhKRlGQbeWbSY-U5c5Nk1beWaJgYv0gDVwpZkz8mY44 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes Provided | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dcdSssVdOsWRb0sNX6yxAqoEgixUbLwa2_W8U0wQcqw | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IUQRe2O3tFtp5JLkN_6BMu7ivuiNPGUu | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Tech.Master.04292018.v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1k-MoP_TB_n8YJ3b9rz_0a74c1TNdnMtDiWOndn377Tg | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-(SoW) with copyright assignment.RIKEN | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1p-u2_RXEkN62j0XYvZmqAEdTSGbnPbFE3ADQVC1NkQ4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1L_vSVl3r2CPKFHnJBFpMIPU9xlpHIqCS | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.PT.kjc.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Iukmn5dl6F_9zlZczGVkR8TnLnbdaN9A | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-11-2019.Terms_and_Conditions-Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1bDqhK5PLrd3KUwUCYTf9KvqtKtFsCVjYeNMu0Km4vTg | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_Genentech/Roche_Sylabs Quote12061 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1rGMPOHnBEQ1RibAZuWE52AsEmIF3oC5sPcTlcuoAhlI | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-22-19_SHI-AMAT_Sylabs_01221 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ntdaS_SyQ6oC7TpY_csqYJrknHF08-uJUYs7BBYn04U | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-15-19_ASTAR-PacfifcTeck_Sylabs_02151 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hs3_07JdfaM3AA2TVi7pyPUEq20Lq1aP | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fully Executed PL-1716 FCA_US_LLC_-_Form_of_Proof_of_Concept_(POC)_Agreement_1919.Sylabs.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CXBF7Q44SNyzrv1uQN2zDJu7a_XKKXMC6UnzNh3kbbk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMAT-SyPro.Pricing.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ITTUDNZhKvuHxJ_QHni_xppGF0CtKmRo | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Swiss Institute of Bioinformatics - July 16, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xfsSQBJMljp5KhYlJiT0pQgcVVNJ0vAbY-qvNV2l7Yk | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1J3GXAFSVAI5nboeHcfxkXtxpKSP86h3d | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.UTexasQatar.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Mo6u-DUqQK2NEd7gCBsTKxvPMfkeStgO | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171212 DOD SOW Planning Model.0.8.jfc.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GQTLyyttuleVBkk_LAT5Ztn9Jdiqa_DA | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF_SylabsQuote_6.18.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1MTVdU6uFlOBwtnl5-UhKQRQDOL7w2_30mjSg_dzla-w | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.cio.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KZqYjiJE9-NvSBoxHBljva34bG9tJN1n | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PO_TERMS_102_2051795_1_US.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfEcktUSEhObmFZbWdRVVB6QnJERFV4LXVwVG84 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1U9iRcBxuEXc8ugMJZ71FmucXxZZ3XTpM | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.05.2019.working_MG updates thru Slide 11.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Y2clk0pltYcaXw5Dv4vFftbNnbwEPJA0 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SXExiYWUBREK4mFyLJgFO66LyYiCLehe | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14ogTsOXHgH1gfO7ijq2HRl5mTgGoiS8M | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v4.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15uAqsPbMSr30TEtD3q4R0D8c_P1huuaL | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.UTexasQatar.(SoW).v1 (2).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Uf1cH4F8ZaCbs312huuEvV4gR-safN8a | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 .kjc.xlsm | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OOjDPXWZlJ8vj7Z36B0q7nOS6D5ySplA | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v17.10.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TT3Ylh9fwLjEf8wPGBphuGEoPYPrDh21 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.02.05.2019.v3 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_sj1EVqjeOb3LMenhMUWBcVK14Hpciq269L6AuEA32w | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OMwBX8HKIuYcRzh5WE2oJ8tDS-KdhjXj3e2F6rZp2zg | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ideas_for_Babelfish2-original | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ms8RdoE8rpNfMCQ3tN2lPaDHcQ83GwiwgmSZpvxr-uk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-18-18_Riken_Sylabs_12181 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Rbib__cMBp-6dpAnasoVwAX3tMQITJIF | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_Genentech:Roche_Sylabs Quote12061.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yxWSI2fc_FtOD4bSc--NVgEF9D5_3e_v | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-4-18_HHMI_Quote_Sylabs - pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Sz_dYdTSL7Oh6FfE2woOGltJfS0OED3o | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180510 Form 352.204-9013 Non-US Engineers.empty[3].docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GPL52asSwSt9rN8n84RjB6Fg7cVeee1s | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_LBL_Sylabs_05171 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1n9IJD1g3ID1yam32emoRPzmxC9cO0aGJ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6yrTerm_2-28-19_HPE_SylabsQuote_02286 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1y1YgMqfon-1PLebcERCvAshCJAZ667LLmjx1jZliOgA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6yrTerm_2-28-19_HPE_SylabsQuote_02286 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1E259ehxzzP3NkO9yCfS9JHq-iLEc3wRw | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180718 DOD SOW Planning Model.0.94.jfc.with updated trade show costs.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IodPoaJ824H6joel6lRSdsUzPyWBcIJX | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-4-18_KAUST_Quote_Sylabs - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QHgLZ67hCrIDO3x0zHw178LHTCKaAyVb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_LBL_Sylabs_05171 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dhSrkQBmas883v-akRlZTkl-L6_ZT7pkuMAvlKBMB_s | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.19.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RLQLWDrGNLIqY7Uf_kRZbQbDErovcgl5 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 168yfhONdAyjb18NrVVApA62LOks_mtkH | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Response to purchasing questions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_Vn2gFEmSdGaXp4wmc7JgHrK1lPcaTrWIL9ZcN21tTI | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04251 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OiGE4BZ-Rz6C81FO-nMQsHDhSTjNcFpbhhBu_VIK0TY | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-19-19_Sandia_SylabsQuote_04191 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1A0yEHE0Ww6vjTDwZmbzitxXXdckM7V9Hmgp9T9S4CDg | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.02.19.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q-A2O7fU1V2JK5symzUAY70SxYBTNAXx | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.16.2019.working_MG adds | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QKsntNDX8U-UBTxD7vxQNuaDFYkvBO1TaV0i1tJZjqE | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v91.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1H2KCS9wBBmjddhv0aKIXK7THxXsAkWNY | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-17-19_SDSC_UCSD_Sylabs_05172 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Fn7KlUKQqizO1tBWwrOCJ3TWeQPobbwr | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - AMD/Sylabs Partnership Sync - July 11, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KFTYcqAeCyBN2cDAMEIS4qBxeqDHki12A143YDcT0nI | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EfficientVM Container Service.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PwmjbI3AAXsBHUNzrOyjIysJ9B_S1mhV | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Swe23zNixSznDlrbZu4E66OpOhFFH6QhuoF4akKJcYU | Google Docs | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eduardo - Containers 101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1kNwy5SuQGELiajT60qFv75-V8eiFpegugFIsuUBjj80 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1orqK7ARODChMqFzJZP20dRZczuSQzpFT8x9tRpSDVRA | Google Slides | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.UTexasQatar.(SoW).v1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1McH0Q69qHAjZI0FRMrkefMoBxNf6gZds | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - FCA Weekly - August 14, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1u_qhCMK8HKDj3q-IvJGo_hocLJR3PWwIlljWLzv_GYE | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ECMWF_Singularity.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-395Q3xIdaSvBnionVXpAVyOjXGc0OX- | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity and EDA | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zVAsnEJqi_mCTopcB3O7w37lT74YbZsMLggUrI_-LL8 | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1M4jCskcbLTahXoVFm2yZ_2958nRXr9Nz | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PO P17088771.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PraGJ90f1v_CvMD7vHQIPA29pnzjTDdb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Atos.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1FfGITz8AakDY8-g-rcQCob9HPkO_pZD9 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.Orange.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CFGiI82OXgAvW5hj-RVRM8bIGV7wwbfm | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SW4-wwE9Yii35P6w_OeRgfV8MtM_u_om | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RFP H98230-18-R-0252.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GFYXFf29z1gjIqrYQckPxrV4eM8F0IU- | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.05.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QT2nE58RmIXqVygO93vtmcvbjKIsfwyx | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for PT | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1f17HhZ77Du_rsmABnt05rvSoUIcikxqF5FOCYgoDFeM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5yrTerm_2-28-19_HPE_SylabsQuote_02285 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 13QW07oQrHaiENlRZN3qrpYWTGkpdlLih3zf2H8W-thE | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Update on Sylabs_Singularity.BauerM.Austin.Dell.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S6MQOaN9KKZCAcRQ2lDdI1uy8r8kMLC7 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1C7R3sKaUBLdPZh-cwiLLNTI1Em5s6omA | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SoW - Singularity support in Arm Forge - July 22, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ks0tRs2WrNMDRN-1r6EorZGtemAaEg2mGS01yx6Xy2M | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Oa1z8JA8FCsB8cQFhz4EOHNzeos-ytZq | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TH_JVqTuRgCOldQt_rssCQBNtERJmxar | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF_SylabsQuote_6.18.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfETW02QzJOc29ORmxYb2YtQTRwMXp1OHRPZVQ0 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Qualcomm Technical Discussion - August 29, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1aBeqEzWj-6oRH-IOqIquX9H6m6ueL2Je-y2ijWEOClk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-23-19_QCRI_Sylabs_05232 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KMToIXbDNNePVBrgfCTfH84th2ZtcYL2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TOTAL Engineering Breakdown | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dQVnHVJV_PcDuu78mLfW5Qu7XKgcs0tL_Tr4q8VTX4Q | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Uber - Discovery Call - June 12, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S0mBoqZQtZXBieit6nWZ1788ZT47ZUeWY-s4yh2ZGXk | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Atos.08.28.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HlcwxCMv2nwvbtCt4H3zv8U52kVXGNUb | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Invoice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EnGEiqop7IhHxNuwYxphC76CX6PpoAeE | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown .v2.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QEHiNYOi6LLLlWG5wOihgrcxRIDfXsNK | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_TokyoUniversity_PacificTeck_Sylabs_04103.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 16cRrjgwT1tHEUg4sDyWSnztpmP_fpt3i | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-23-19_LLNL_SylabsQuote_04232 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1sezKS7y8-EcF_lVayAxSdkwVb3rdL0Xvo3d1XGE53Wo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_NASA-JSC_SylabsQuote12072 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1e6KRd87rZ-HllatyLBZ3eZ4mQjBonLzqlmEt4Y6KVZI | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v.final.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-U8muKecBgS2ABnFwJWfR4mhx4B-zVfr | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Arm-Sylabs Collaborative Project for ORNL - September 3, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1AytyCs03RRYvXZc_kCpQzVnRS8LLgZOzGvRgg-vNonw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zwgTwJldA2fGOs99A0OLHboCEKuoE-9_ | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE NRE Planning Model.05.17.2018.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-4gFya9vWK0lnR0PIqpvw7o4Dc-Pul1y | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - US Air Force Research Lab | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Q9b4Pwfpo9WFVcNW_J2GTPedfoMY3a5O5LLXpEfSLfM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appendix.FAQ.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1t4g8JbVbanNf2H5YFgcIxHGyoVSt71Eb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OhbGJG-aNLyuENMTm3No4SsG9sKrBP-g | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AiD - 1st interview notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1kJEDbU967RWcHk1LImhvz6sNEq5XuHirqkB2_v545xg | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20181126 - Sylabs Follow-up.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TjFrEuu49adazPUdM5bOei-fBOrdBPf_ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19_LLNL_Sylabs Quote_05288 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JbX0eCNkYs057sBG-LqWtCPN2miJMxoihlioaVqj2pI | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Astra Zeneca - Discovery Call - July 11, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NGo1aIsEKrfmJJS14CsNqkZkuTtVTeNqNxEt6kg85xw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.19.2019.working.kjc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1gayk-2OrPY3tqsrlnYzHviC3yPY6Rn_GIXbDtd1koMc | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.UTexasQatar.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1MlBR3jFk6Z3kcjmD-3-v52TRs3VT_i4A | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SHI UK RFQ New Supplier Set Up Form V14.1 (blank).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Yv3zgodNk7J5D_ktsjQCnZa6A8_mVBAq | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PT:AIST 3-yr 6.1.19 - Quotation | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1989NVpRfUCf9QlmvmiZeFsX1iwbm9V_Cgt9hU40tn3k | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-12-18_LLNL_SylabsQuote_12123.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1XkfYeUoJvdAscN2nOJ8y1vncZF3Ws6v7 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - Lenovo | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yTcid9acp5xVPvWxVWKVQlDoVjHSLjD867b-TBE_eMY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Container benefits | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GSvtoah_sHjCQ2wcDFgSUzOno1Ygt9tPtV0BsvHaFDA | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FINAL_6.24.19_SHI UK RFQ New Supplier Set Up Form V14.1 .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1u9r80mL31rG4WaYFw6FOooulPkYHYnOo | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-12-18_SylabsInvoice_NCHC_PacificTeck_1033.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 13Q971KQIcuwmscIZe-0rTwwoBNTzqjka | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BabelFish.Atrio.Hours.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NDUfZKOgoLNv7kxQ6Ccw--Z4F76j1L5q | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HGbOUxDU-yxbuVLXI_ykek9yjMI-phpP | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_NCI/PacificTeck_SylabsQuote12104 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zE4CfVSfTjQGxjRlx65cpmL_F-pUuP6M-FmCeaXI54Q | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boston Ltd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1AGgSDYXFtmHlIuYHoTZzv0A6Vq3tn4H4Si9DqKPjqkA | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1YkrJD3gd4wmu_VkrkrIl9-JpMPi1A2L6 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC onsite prep - July 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LkuLYJhZ4HBu6uNj5VAX2Bt7eQibO-M__FmDBKFEejY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/AGC POC_5-3-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1nbvAmC5LtmiqlIUF5XbE1ngRQYydWRXPU8nRSUICpD4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.02.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S2jP4TQjNsigisXw-UGxNaTlq-2dK19r | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Discovery Call - 9-23-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ylGbtblzKcslPYF7613PgtPmK5DRuwPXDWXr1Y2ONdc | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20180426 - Sylabs Follow-up.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1BGRUWvgMhkFBscxYNYr9F3RyRbHEnc0A | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171212 Collaborative Proposal to US DoD.1.1.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GHHIREW0H3mXjRMo5pYRq2WlTZSesVQQ | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SoW - Singularity support in Arm Forge - August 1, 2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfEZDBvOWFHeFQ3Z2EwLUVfbHNMTGdpT2xEaGE4 | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LEJ4x9bjJWO0gafdT_BYOk9OoM5jXkpM | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JKXvCiAIedK4QG9AlDNRfmhFGVl5u5tk | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - Juelich SC | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 167jyjgbwES_EdzPCjDuky0VvmDuyrFPIqVnVGjoXnm4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ideas_for_Babelfish2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1vmc8BcInLVc3JUg_YyM3Y-49jpFtpiBWEyzQUDiQN6c | Google Docs | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-19-18_PCM/AMAT_Sylabs_12191 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1tjcK5S3sToYkLEb3E2Am3oW5yO8v9k5RPR2P4X_0aY8 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-10-19_NagoyaUniversity_PacificTeck_Sylabs_05101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1bU01L1R5UvaFLUTATnIidy-2i-4PN25to-Mqd23r8PA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-15-19_JAXA_PacificTeck_Sylabs_04152 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1MIMrJpuVEQcKuEQ071rYBmbCrj5UfW5q9Yk9TMpujH4 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS Security | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1V6o4zLdZD4pZqhv8Jpeheu0Ge6HlV4jY7qMPR2eAA44 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GNqsk591EG5fpVu-92gQONiAwBNVUUw8 | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Updated - PT_Nagoya University_SylabsQuote_6.17.19 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Hh9mbpkqlhXTbuXFsH8e2pZIeynlIYRU | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH CDRL ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1vYFSuJ3wQQv0e1UpamPcprSB-ppp01z7 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IvFdIXWnUSFn-QVkZmoew_g_5oxfNOyL | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180510 Form 352.204-9013 Non-US Engineers.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1G_Jni0HrEv4LJ2eJa7uas3JUQZl87YH2 | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-24-19_SAIC_Sylabs_05241 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1r_SmUgvuoG56zd4Y2tVMJHH5UxuCvXuncOJwIxcLK_s | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Rijk Zwaan - Pim 1-1 - July 3, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 112MG69Mu0RAkMPHv8waP2ruz0jvm_0Q97uyI5c72w_w | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck: TiTech Tsubame 3_Sylabs Quote12053.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xGTAXBfjuN5M34kGhMWuI3ED9hDCqQHh | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Future Work.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KQEUyFcBFE0Q1Y_lMvjel2pxQ3jrTO5s | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4yrTerm_2-28-19_HPE_SylabsQuote_02284 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1v1KpT47Ijqvnlw0cGaRh2NZbZO5HcEWY | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_TokyoUniversity_PacificTeck_Sylabs_04102 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RoyD3PSteJPXTQKE-9xJIq3OEw6uLFgROa-oX6euKyc | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - USAF Discovery Call - August 6, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ST0Nzsk_YMotzS5ZAGkq4_hY76S4RQmFraolxJmWtBQ | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - ESD Alliance - September 24, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RYdn_InpbB2oMYPvnEA2gziFnAK9zzFpF7p4GUPZ_Iw | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-23-19_FRB_SylabsQuote_04234 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1wE5lZA9A82K0La5_Iy6DW1VGtv_rke8MB43XiC5fht4 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs HPE CORAL2 NRE v5.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1m0W-rChQJ5R-8Mvba4lpoVXKRRuh5kMjbK7C09PRUZI | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Navy DSRC Quotation - SCS Site License - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 16_0o8jI-RmmLogthOq_C1L0eEv0Jm-Hz | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PacificTech.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17ExOWyhNdCv-xqdy8WVHiQSeSOwr2PFc | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDSC Annual Site License Quote1066.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14rJmpZUuJZzWjleHElShvIgKO2ACXZKA | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Archer Budgetary Quote - Standard Support.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IcGRvuo57oJbN-SsxmBa56yOfaEorqRS | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-28-19_UniversityOfArizona_Sylabs_03281 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19ZPkDbsK1c8bsvS7EocoSQv2Ybfs4Apw | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-28-19_LLNL_SylabsQuote_02283.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RyRZV1B6y57NReO_ZVOe_I7FqHTCNtX7 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Knowles - POC SOW A - Linux PoC | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1FdSqfgGaDuAXsRTH4Y7pnpWpWYuLXTyIncuyfXTTJ5Y | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JngkGAzyxWX8cpqDzx6UYlkknlwCSbDu | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1C75vOio3IlIkPI1EAW-EyOfoNLUo4wTN | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_Deloitte_Sylabs_04105 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 173-tLwtGQMnW-9odGW5wLpLk26Zm6rSMlGsRnEcM0g8 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Project: Singularity support in Arm Forge - July 22, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1bWvuKZZ2o0EVMK_0ERAiPI3UMIe_XKPDeCBibuyu3IU | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14FpcBOyiF89H5KH2Addlc8JsPJwbDocS | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_CSIRO:PacificTeck_SylabsQuote12102.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ENtk2g_y3Rkn4gji1bH4HaPhVaJx-Sw8 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.Orange.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dEG1HLul5oRHnb-HAMPQN0fSV1jvSG4pWy2mcZ4r4Xk | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC VHPC.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EAhu0j2AT6tbtrxY_m2wgYBzpNvASags | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 10btO9_wZMdM0OtA_02iKzq9QTWr8Gir4 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | cyyon - Tom Wade | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jcnnqvBlSjS3-mSD_jFHuwoJbJ9MCZQEMv0Q7XTxu1o | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | _2-25-19_LLNL_SylabsQuote_02251_ | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1F1STlTTluNhJcEuKuE6KpWZArZSYG4t-uIYCU64aEA8 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_SylabsQuote_02272.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yjuVJi8qMHNzKqTqmsgcnKOdBjQrClxi | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1I_bwyoSVPAcjnfy-DuYGlofrA6ush1-b | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo/Archer Budgetary Quote - Basic Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HsFey1OBjuCccrA8Fzopf5z5YjSBVeBLiObm0Cta9aQ | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Atos - Partner Sync - July 23, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QOg6gQvrI1ZcxcLqfBg-x2RFH5kClB1zu1u0ziNzgZM | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.03.19.2019.working.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14n78UtmETyZVQXoebG6SQNZGQbY47Xqk | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019_10_ECMWF_Singularity_DCT | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1h0D1esmVohXS-igx85VXWC2rDHN4EouwNlQ4bexzMcQ | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck_RIKEN-Fugaku (PS) Quotation 6.11.19 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18jXZU3ekRKGrtPiiGsYkKVIU0FkHTmFW | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_JAXA_PacificTeck_Sylabs_04104.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19f_gwSDQtelkhD_ebQpftJY65wNtXJgb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-19-18_Max Planck_Quote_12191 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ksax4OD-ZOAMuo2IK8CWgVAOFL2DGQvUBjyeA9KeVi0 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Fj3PjtbwR8klWG2P99P8olebk7VXwYfj-DRhioEUGjk | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Approved.NDA.Changes.signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18tS-nYp3ou4tHauL_VAETT5fCm3cuk-n | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180509 Response to RFP H98230-8-R-0252.0.1.jfc-gmk1.kjc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GF1UjS7zpbhe_4OWxbUiB7tOtqeBkoAH | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-18-19_NTU_PacificTeck_Sylabs_03181 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14YUXhtYiu17c4JlU9pxs2SSQYLpWRWmIPeOxS36Bquw | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity.Roadmap.06.11.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CyKd9p7ui2oXitiKmXWNSn0ualG3KFjb | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-llnl-spack-sow.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1fFp9nURCqLHzXQhYyHld3nyUdETF9ixE | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_GPU_Sharing-Results.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1G3ZN9ViUxf9FKq7GbU8zHy42vsSnI4hf | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF - Meeting Notes - June 13, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1weVWueBFShWkrHqgMAfTJxj_ItUz2tI7Bz041zqxMxo | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1errvCudrLNfsOxaelfgZS1Yn0UxlWe0sXxWLMwaP_aM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LMBFGlSRo6d2MWa1vmy07R2Q_T_rWS3L | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Pfizer Enterprise PoC- August 13, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11hs3Q0epSkGkKY16FXKStHWubyvfPiYEjbSuIlJi8Ww | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180509 Response to RFP H98230-8-R-0252.0.1.jfc-gmk1.kjc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14XU3D9tE36YhClb4Wr3a7fenUhZqmqJf | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales - Opportunities - Pacific Teck - Nagoya University RFP - NEC Response - June 13, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15r7yVEFgbGm0NfKa5e10GxfWVbW7T8GS5Lcu4JX1XNM | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - Cadence Design Systems | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1FS-8A6tE_J3-z5byPMS2ApL7K8fZ6Qs4kzeQiBNRosY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Pj-XB6wg7Q_FZphaG_jPqwnRDE6QbUYK | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.Orange.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EGTiml69pImGwgd-EgZbEFcC4zOj508v | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PITCH-corp.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Tqv7UG50P7UBfv3a4o00Tcyz3uOJoqgH | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 16LSKWVjw7LRkMqeGb12C74SjHBnm8OHU | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LYc_tZIxV93pBejMCkTz0HwUKVJlG872 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin - 1st interview notes (template) | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1kbKWTLmcQnb_5RlmWwwSRxczX0PojVaX9FEm1U7cVeg | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Monthly Subscriptions | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1x3Q6mt84dlCyZ7VWKjlKwO4tZ4ZeZh_ViGLoBl0gz3I | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v2.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-y9PzTffRSEwlbYnOcRepZlFhvxOyO44 | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DoD RFP BabelFish.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GAlTPQUOk5K-q0ZxbvGuqOus-b7G59jm | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-4-2018_AMAT_Sylabs_Quote | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1YSbaWTCBqvQSHl09qdJwjOHVdbVCxuqXJtur7G0nelo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-10-19_TokyoUniversity_PacificTeck_Sylabs_04103 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CcVfbL4GVBEFzMQpumpTVE-xNqbEMFpnhjN9zijhBF4 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LARGE FILE_Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NU6M9MSq9snovi1GLcQINPYRDsijKwkU | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 184MKnAjGUyf0pNLCl6nBvRyyTwcgwqwe | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v8.CITI.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Fa9SBs3CWcEM7Mn-h3XW26cnUwiU5_u5 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PT:AIST 1-yr 6.1.19 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PUrmS0W1-0SZIgqyzTatXWB4SU6WLVXS | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH 2 Proposal | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dERb-YRC5muc6MZjoAlctCpzxxIWu3ObDdZNU3rlhcg | Google Slides | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5yrTerm_2-28-19_HPE_SylabsQuote_02285 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 13IYoewGTY38G9TylQcW_psay2MRvcLC- | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - FCA PoC Weekly - July 22, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Jr7be9XN3kbWkY0KKVWr37WJxTAPrH7PTfaRgowzA-A | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck: AIST ABCI_Sylabs Quote12054.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 192SgVMWsdmD1G8YrXJaXeAbwUQJn3__Z | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1uH82-8PiwWTZOCJV-5XOURwWSgLE91fi03C9cpkghh4 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's notes on AGC Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1L_KVGFnlIKvRR5nSSMjiGNCCz8qncEEgSDqHwXsG19A | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement Oct 17 rev Atos | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1rPyS3n9iEwUo-ZUeJZq7V6Y4TXzpyIgamhieFWlXqbY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-18-19_U of Texas A&M at Qatar_Sylabs Quote | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1sC8dKdwd7qyOYqJERytp4OXsDi57XpeO31TVYocBSdM | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo DiscoverOrg info including org chart.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfEaG5FV2NYQ2pWMTRGcUU4MXNxRTQxRlE4Y0hj | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019.04.17 - Sylabs Singularity.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TeK9meIKqFenfP4fwovcjUxUvBU1weo2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH final contract.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ZSw2s686mY6ay_C4IgnuQAqxF7QcnOg0 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18ClPp4j0l6I8VHYryAl3esyqs7HrJUeF | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1IgzR80bS5MdKhkfSBHz3LIEJgf1jKQo9 | Unknown | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-28-19_LLNL_SylabsQuote_02283 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1fROIe01hmZclOaqbrM-BHg1jaQZCThx3QcHGDIvVd2g | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE-CORAL2-NRE-Basis-of-Estimate-Template.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-GFn8VCchCQ4Q5wRMWTWlkUCiydtYn1_ | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | invoice_1034.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1z5-Ur8irIftwCx_vxLE2NeczEaEMVESx | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.Intel.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HeP6LItLT1mRzqT5Vc6MSq-lBTp0jcho | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-site Training | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1k254bAM8vACIB4Isfyj-gqRnTFVQATOKJs-YHKosjCk | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jhHqtVKU2Bakd0QbuwTFUSJZN4IcpCsT | MP4 video | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_DSRC_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 16--TfAKueAeYmxfR59DLrcLRCth8PReq | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17zbaeJGNrGwgDe3BIYJSuiQ_CA1KY5Ki | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-11-19_Arete_Sylabs_02111 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 146z3yEal0mo1EH821_VeNjjfEunOu_EuL5IT0eIoRmA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-23-19_PT Monthly Meeting | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 12AO4zxEMVYrok8jdP7z5rxBTidJIHiah035KQJAqh1c | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE v.final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-hogCvJqUYTIZ802qU1YSP8PNxuSoawc | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AtosPricingProposal.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CLrNpqDWbmIABzgMhjtJcgq3B9dHYeJb | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-28-19_UniversityOfArizona_Sylabs_03281 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1v75PfhOUAvdkeay0EvawJs_J2wDPk87rP7IcUauHsSo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/PacificTeck Mtg Ledger | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14iioakWDSxaaa6LTA0ImdYv4K9PCnqvq0s1fq6rwqJY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v11 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1srcCEu-n3ZpY4QFZ_N9DwKqTqPyAyrQb_RH6on1Qt5Y | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Polaris.NRE.v17.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RVhoaypP75Eh1ZUaVIhpMr1kpdsr52PM | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | meeting Notes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1CZoS1zD_7p_yDGngGVCg7YMdCoRv-AiILuSTnOVPfNI | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8 (Towa).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1FOSTYYEDtJT6oTTt815GKEu6noavSB1j | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-11-2019.Terms_and_Conditions-Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NQ0UKQLECLXW1FGzS_SjVPlDvCVqFk2-Sn106F3bql8 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PT_AIST 3-yr 6.1.19 - Quotation.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1K9QTlxw_i55O9SL_RumXxElBLjtj_D3P | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed_Technology Partner Agreement with Sylabs, Inc_ (2019-05-16).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RdBjFZ7eQCTcpgWPw9130qZ2939XVpst | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa -  1st interview notes with | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15z4pMLEZWMxJkifOFCFS1eogIQ1U88Gz4hOLfsIZUdw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.02.05.2019.v3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Pawfb_sUOXntaC0VTr92Jr1zTyIKuyqK | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-23-19_LLNL_SylabsQuote_04232.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11meOmIHt7bAxLYZpBFtL0giUfOboPZgA | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity support in Arm Forge | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Y7K26Tswl6EONCDGQXwR2-yYi-hKd4ZHcaPcweW-IwM | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.7.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SU-q4AJ-gD-32HB6F-7tvisALU40OwIF | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.PT.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1InX890VFqEsi78kPg3LkwOZKTEv-dxyk | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total SOW | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KzMK-BfUlv8_0GFq-XbeMtjnT9tjakq_eSwwimhjbhQ | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Eduardo - Containers 101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1c1hE6lPrkAt0eAc-PFR8JF3P8zjN0e4yD0EEb3zQqis | Google Slides | All Hands | | Shared Externally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs addendum 2018-19.revised.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Od_LATxlHsPnB0BR-6oU9douTx6G1Gh- | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Non.US.Team.Details.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GZNNnmtMdumYlsQgmRdZDf8rylrRsKPh | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boston Ltd/QCRI - 8 nodes | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1zf3DWepz3Id2u4_b_uQYzBXfZBGqA3KrYbmYeeU09-U | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | my-abstracts.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Feo1VMeUCCf0a8sOvEanzZl5VEEaEOW_ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SOW Costing | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 16JGYd_ELrZ3HvyuB0ZmiWV52xn22ARuTOV_bhDn_9jo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RFP H98230-18-R-0252.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14Xm7CiJLn9zJ4rV-u672pR7yuVFgQYHt | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Approved.NDA.Changes.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18wsFo1fUQzxDC5fDxLpPwid6KHZZJ_7p | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180510 Form 352.204-9013 Non-US Engineers.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GecaS4PcGtBQJ1STU2YTr0Tiic7yUDC2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.REV 8.28.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1n6nDB9zWY2EEFcqUSxLtTi8bqwmWMfb6EngX3a3IxB0 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NNL Intro meeting Aug 9 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1j-2q3nxFsxMF1pDSvQQEpFPup6Bt03KD__L5cVlckZE | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-8-19_DSRC_Sylabs_04082 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 16oXZnb4cHw47xPbUxR-SaMQiEYGA2IQzD01f0GF4KEk | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1yrTerm_2-27-19_HPE_SylabsQuote_02272 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Pm5wnfEKK38b0XwPpzYcMSFSpvzwAAr3qyW00Ijl7YQ | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - The Manxman Group - Discovery Call - August 8, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19172ws-DqjC6Zn1JP0mS0Ok5qM6lAChQTaBOeHQJJc0 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-28-19_QCRI_Sylabs_05281 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UHYPTaF8nIb2RtSbmWyEGbIi4KZbzS8_8AlLInX3KXc | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.BabelFish.03.19.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S0QVtAAE8OF2bdmOgxRhVQWg_Vqh86Nj | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SD4NOmNEerk6Il_jGpv1BbRjbTxNuvzj | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04182 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SMqEEtLXR_LYZAdMMq_BhDCoYUXovh5jFxy3NIXTJmo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Tech.Master.04292018.v1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15s2GFjd1M-E0EP9PKBDuUn8YAIqpJhRw | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Intel EDA - Re-Discovery Call - August 8, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_VVfWLWl8uvLYC29D2Z_MsDJXgSz14yaZB6VdGokcj0 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-22-19_SHI_AMAT_Sylabs_01221 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14005wlkAmyws2xTVhpaJnzqHnU1PvN-J | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MARK III Systems - POWER Access | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1XZDy5Pp2sQTCcitljMdJmhZMFa-7aFlNwBuywdWehnU | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Users | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15UNb7AFSQoPjMc5XRZjYfXh2lDIq2I78DGQYwtiP-oo | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18f3lH_DJh8O7sZ9IT4jU3T5ICW3cTvSW | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS Security.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1wtGRT9ghV-EzQXo02pA5-u40hwmRaHra | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server_v3.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JN2n9msHNjmQAjAIzuIBEJYSdn_D-XbN | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer Discussion 2.6.20 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 141p_ipJzlpNDaiEnU1oWMAuXszy89KL9MWgCJeUnZ-k | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity - Go Manila 201812 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jLXLEEXlcrWlUg4yi7HKb6s-icj-iW3dJ_vUDxX2qyg | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF-2019-01-14-gmk2_v2.kjc.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OsFbtmix9f9raXiYI_OwV6Me-z__zBKL | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-2-2018_AMAT_Sylabs_Quote - Quotation (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1BVI0fLlmv8rgCWoClvwPN42qqbeXEGD8 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SOW Costing - Revised SOW-A Linux | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18S0oeZuN6vmUJRacMILL9Cnqc9-bDDF_TQqn2NqWg_4 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Mythic-AI- 9-11-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11c85Ot4VWfrb3i_HyEwb3b8QVCRy9ldM6N5-Q3cdS6Y | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL invoice_6.24.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 10FKBvXbzzqMjHu4Lq_-t66lXjmX2dHsI | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 PO Fully Signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1nVSBSVwXHCx6ZoPJJJnM52sRcDKKMUJS | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - ARM Sylabs Collaborative Project for ORNL - July 12, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1wnEgA8HTyGzVPOmSzgcaOKTfmRx2XmYa8CNAhBOKj1Y | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Fraunhofer Discovery Call - July 18, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1mjWpqUZv8TJeDujZMCWliKnsggOKXnVoKz9p6Tegp98 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Ls1fknYms1Y6YcKVp0OQ90Iqh6C4s_Pb | PDF | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LlVU4pplumaHrObIJ3dJbTxLPIt4ktZf | Microsoft Powerpoint | All Hands | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs HPE CORAL2 NRE.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-rIYLvyesoWhouOyqiIzbEfCCmKkVWk3 | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice_11037_from_Sylabs_Inc.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hAIt16l6hIT_BPzp0Q9CY-Iz7wI3s5zd | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - EDF Response - July 25, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1vWi7mcbmteYfLCZUx7Y825SJiN_V5VIjXhUnQFoY1go | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC Quote 6.5.19 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1fDXwsf_UzXzkllPQlq0DVJn7_J1KMJe8 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171212 DRAFT Collaborative Proposal to US Department of Defense.0.6.jfc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14XEeyaJmYANVCc2Az6RZDjpo41kA2fLc | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-19-18_UC Davis_Quote_12192 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RvS5fjej4tDq9p5dCTSWPKsGVGxzBFr9VRhKlBeVwys | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.16.2019.final.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TZjl9y12aeLk1Pv2TOY2Thtuig3tEYFz | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JOG_Responses_2018_08_01.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cjjDfH0ZPZBs0KuwzF9vNVLgtjDbbByi | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM  - 1st interview notes - ARM Collaborative Project | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1uSB_BNsq_tsM4GyV0NjwbVJVgYfStlq0603gNSQvfEg | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC Onsite Meeting Notes 7-26-2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dZy-Z9LUM0VmAZo_FgrTkZY5Ps30pR-emhmw1Ypmswc | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v17.20 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1E4xjRZobM_h1DScSWKNRVVq8sEbde6kvJyEWkwMIMGg | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_101.Euardo.12.05.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NFyTzuiKPi1Lls_Yu0yJdXzna6oyP7tL | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Juelich Discovery Call - 10-17-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19vvliHaupLkUwH15mm-cPDHa1xb0Sx8KYeSME5mG2zQ | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Monthly Call September 2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1eWs50Dfikl-WyDSPsmXcnpT5c2pEvChe | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v13.Partner.IL.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1S6ycOGOzMnPfSxJ8oFIeJTDhYux6gj8g | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Texas A&M form.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RpuV0Yq4nKbDjupCF8lvyStG7S95bpK2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc (IAP - Stanzione) 200701113-119.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1DjS1YTHX2jqXkwyVk6fLNgAbhIquXXOd | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v7.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OosEDI4qzn0YYwTA0NPd00H_Kz0YAmzl | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Org Chart August 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 12RRGeZDquCOT4JKUqq-G4VbacVEhqXq7r2SMN6yYi9g | Google Drawings | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PT_AIST 3-yr 6.1.19 - Quotation - Quotation (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1MRaTqKL9dmApOvCW19yVsyN0mKf2RlIh | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | the-definitive-guide-to-nist-compliance (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1M7PhbisNwAy-KiURGdvhF8fvGSA8FBmj | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement Feb 20 REV-Atos_Rev_Apr_24[1]_Sylabs Rev_I | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1XjTZ8McKnUw11EkWbsZ2gw3JVgW0-U_jBlsLr6Ymaaw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Arm-Sylabs Project for ORNL Debuggable Containers - September 9, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1MRD_zUtUgRszS4TJr50N9Z4eqZ_LHWjP0Q3klWEIA7M | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-8-19_DSRC_Sylabs_04081 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ehYZUlNcB3TkLXXrpCI97EQwjRK49P3hBi1dC0gRCaM | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17oc-ZrJlCvtswF5WnLs84iA5cS_kc_bk | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fully Executed PL-1716 FCA_US_LLC_-_Form_of_Proof_of_Concept_(POC)_Agreement_1919.Sylabs.0 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EwhnuzMDjMlM-oDman_oI-Wv-nhG6tTD | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH CDRL ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GZXFLPj7o2ij7Ilzgxi0xw9dNXMr71ZN | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer SCS Overview | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-qC_Mq6sj5PWbgVpNg_7HnGn08ZS9qr0aL14AkKpYNE | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME NOT - Software Desk Assessment.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KPkYHNr6fZHpO4xH_8i87Mj9jSYizRVp | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Government Counter 20180910.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1J0xlasYPNV5EZk_lF9uGV0e2R7bTBclb | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB Q&A  20181026[1].kjc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KmDAFlYU5zGdXfTr6_hhPB2wZ_LlBhvs | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-6-18_Brown_Sylabs Quote12052.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1m2wE8gBK-dDV7HD_bT49rOkkyyAgVjVT | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PATENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfEUEs0Ymhhc0VmUnplOGlXdnpSQkNZRTJ4NjlJ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-15-19_ASTAR-PacfifcTeck_Sylabs_02151 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1RGRzAMsTFRjC1gKD2p91dUvHGi46LG0IknvfkUTu84I | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Current Paid Customers - Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ODv5-ihsmRO3vl5XkB4V2MGqr9f53iCFGmdm5gH-PIE | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 20190924 - Security Focus | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1XgKXTe0UBuXQVJoSCif-rL1hSzMIYAidk0Il_1vwuO8 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.01.22.2019.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1PMi-pePwkF1xgSwgS-ofIVVtCaRynb_z | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-12-19_Sandia_SylabsQuote_12111 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1XlQQHb1I9aFbRVEtWVeFWjGbdd0r7r8tCt6i1Rb0kCM | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Bright Computing Discussion re: PRO via BCM 9 - September 4, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11bVjN42ei0v5RFSbKy5AwCZqw434iS_t0APzR1CqlAM | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Master-4.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 164FCN0AQT7IPFC8QwP9HDySw1hARKLix | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1J9E5DwKqTDW6K9-Y-6xSthIJw_WwS8mC | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TQXwKtR6ryk6Yyy1mb78HcnAajdWokfm | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_ORNL_Sylabs Quote 12051.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_sUHDizhAn6kdFkZJkmTp4LAB8aOXzEC | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | contact - Arete Associates | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1k6RD7nvlJNIOH7UlgP0skwjzAbS8kqhXe9CufbrbsFQ | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boston Ltd_QCRI - 8 nodes - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hr1Xm7C2L0e53pG8QE7ZeoZF5jShtmZs | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of SoW - Singularity support in Arm Forge - July 22, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1AOKISwGNzwHzirzw_89NQD1ILNREmQSSAuFtyICK6Fg | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | playback.m3u | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19aRkkcmuJnItdQ3Kn7AFo4yrmRgx_ekE | Unknown | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 180mtHEZtJzQwUcjeeK5ARLxmVeV36A8p | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SOW-Costing - Revised SOW-B Android | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1g_OrAflnSO5IlZf8W2MtnKGfi9NcVavBkDF7M3AgYF8 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB questions responses 10OCT.kjc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JUYL04pMGLIXwy_J-IVym8I-Wo9fQKzn | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - Uni of Mel | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1xGocUdwW7ltUHyRprnmKHuUd6sCWNfWEOtGO9xy0jis | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (Docusign)_for_Intel_Corporate_NDApdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19T7yaRDqcba7HmVvOxtSWmOQykjBf6lZ | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NCHC Requirements.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Mtet5FpuBqEV6HC_ERQLiyiazLr9W2xE | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement.April.12.2019.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1T-phkUbspbsVTGzrEhkKBMLoHmEP8el2 | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v9.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1QOIMMN3hO0e-l40reVR9V8PIiEq0PpLA | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GPU-split-VM.key | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17Tis0QfKitt3j0vgfSasUitbDMdsEJ5l | Unknown | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos - Partner Sync - September 18, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1u7WdM7Z-Py538C-npVVeZaRuHGAMzZz4d5u-0oBtVT4 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 181WLswCnXbc2PuoWuGOSwGFqj-QUtUUI | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-6-18_Brown_Sylabs Quote12052 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 10drqoRzAb8L7mFxmgHYoeL40UI4HXQqcirdjOHcTyEo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babblefish RFP | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ckcoQ-ZPlX-3_Nc9rIJKrHNsyFcda8S45tKa4BcAMbo | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_PacificTeck_Sylabs_04253 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1sTEdRTACFTckAJQEj6pAfdNZ4xZyHLLr-aqOs-OpbvA | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NO9eRVCr3wxfe-hy-Q07Z8lW_HbeLxjN | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Z3MMoLyTpYZ3rspWOkQijw0zogbk_rZx | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 180510 Form 352.204-9013 Non-US Engineers.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1F5_0whxwES_aQlgD1HtJO2YainS0VMzZ | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-15-19_TokyoUniversity_PacificTeck_Sylabs_04151 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1VixyGJ5zWzx62X-Czw6lsd4yPJXKPX89 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-23-19_QCRI_Sylabs_05232 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LmNDRT_O55Pg8jpOUtQXqVeIJGuO66AllGK65Cq2GmY | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | first contact - BAE Systems Intelligence & Security | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1K9YAT9xMiTLsEAKjR2S0KBHxzg9rIpxWdDrYSVGCcrY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.7.shared.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TM-o6Yvfh_BUMhnu-OhlZC0WzH4p1snU | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-4-18_KAUST_Quote_Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 13qKfaXXJitaapLiVLfyCrUDX8KGYDJb2P1GqLJjy1Lk | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HhfxAAu8xntxyhceizDY7WmTuO0FZNA4 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH SOW ATTACHMENT.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14bPd3KAoG5uemIWgRWVXnuTWMQInvbjg | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KJekMp0VGn-TyVMqHzL_LfTaFqF8FnKtLkmDD4N9Z0Y | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-(SoW).RIKEN | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1q45zomCMG28Drrcl0F9F34dfrkhMA5LNJaHamuNJZx0 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quote Comparision Chart | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1jzjbL6SJm5X5keXbQBAbL73ukMgbtJ60Y7eRu-RVtXU | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8 (Fujitsu).pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1DkApjSVahfHkKxWsG6aIo4xbmISQLN6p | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg.HPCast.SC18.Presentation.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NrIq-qZXcEquQk5wZo8fZIoVbUXLQCGS | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice_11047_FRB_from_Sylabs_Inc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1iAOoxafCaHbBadzoXQMOJXFZgUmleWfepnsaWzjJz-U | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO v.8.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1DbHibqhuFlvztKoIGOrhGd7auR8FL9Qh | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Navy DSRC Quotation - PRO Site License - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1WbRaVd1FlYTVMgmX5AlspCqdFrdW4SC2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_JAXA_PacificTeck_Sylabs_04252.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1pP71y4aBPRMzi16xrHHqmy0cF-L6TWVe | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - USAF Discovery Call Continuation - August 19, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19zpPbKo43hitPxBEuzbJV8aGQm-v3DdY44y7F9KW89w | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server_v3 (2).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LCoSUHGwoBqxCnkTMW3jh6ENolTIRc79 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-19-19_Sandia_SylabsQuote_04191.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1m7iShuDS6nnJYgMqCWvv8UltwE8_Keww | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-7-18_NASA_JSC_Sylabs Quote12072.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1hFdrrKnwqeDv5puvlIN6d9GgqQXzEYSt | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notes for meeting with Rijk Zwaan - June 26th | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1gbv-_p8M_eJ-qlzOYSHd-n8LpVYNFZG2Wsbf-zn4ZMw | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech PO.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1YbljTr5L9yEX20i8fhj4nRLp7uWNFC5y | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Example_VSLab_Proposal.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B3bKQ2haVijJYU5mZDJ6ckFvSmdfYVFNam81MEJsR191cEZj | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-25-19_PacificTeck_Sylabs_04254 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1dSWWPJxHEPlV7m2PGiPqWNyRN8qnIW-dlTgysZ40eps | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1I928X9hX6_RiJsv9Sc-5k1YHvsOJu2Xz-mWY_h_tia4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 3-7-19_Riken_PacificTeck_Sylabs_03071 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NGRD0I6UAsEvctGoR77mcOjHzzobsA95jmGl0t2bPf4 | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5-23-19_CU Anschutz_Sylabs_05231 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1VxjgpRp0QTgcOd_z2B4SHirFKRFD79xW | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_Pawsey/PacificTeck_SylabsQuote12103 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Y-BD5gKJLZTXd3ot-f9CT8D4JI5ZFenRn8I3FX3hPsc | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BABELFISH Status Report Example.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1lpTMnNmRMJm_7EeW-QUrV30WxH7tlNfH | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Saudi Aramco | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1l05mr4XVwGAO3_2818oRmdRL9AwSOS05CzSmfZTRP0I | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | googletrace-socc2012.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 11SEQ_HyPgFBpWHsSbLszR_-sFVvhEpwa | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-18-19_U of Texas A&M at Qatar_Sylabs Quote.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 13riKstW-dSEEIrOwULuaKkMkrNFn-XNN | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B635086 Rep Cert Signed.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1VlpPp8VDjC7fdwvVqHLqOTGGOcKj3RFB | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v15.7.SingularityWorkshop.Japan.shared.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SpNH6--5wq1_IQrqTZOmUnbEAATgvvBL | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - ARM Sylabs Tech Disc'n - July 16, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1vcDjz_hBQdbRzS7CMzREmvq7ZWt-8fNDkfWQ1bZO37k | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA Scope of PoC | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LZqfAyJrZR8zqIgdejc-eL4IMc3jdshT3wab3Vn6tM4 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2-11-19_Arete_Sylabs_02111 - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1MINbb8x_vPLdhUE9Zqtj_1ljS-d6og-M | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_NCI/PacificTeck_SylabsQuote12104.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SO4vDn_ELJ6wQwMCcnGgLHWZr3Rc0M88 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreement - Mark III Systems | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1UJP3ueAlijp-Yvm-xg8ni0fMpZmSY4baYymZ2N7EmFw | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.ORNL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HPPYm1_jsrUHR_lsccU2WT4DIRZlZZBB | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18emEBi0MFdBkOmYRujuc5C3LS9VlxXer | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Randy's Singularity Demo | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1O5__E9H3ODXD55UxoilhlUqN7eq6wQ72th0Q32v7I80 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs open quotes_12-17-18.xls | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OGGxXAZIJ0MHfCous7gv8j7huIUZe-tY | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting notes - 2019-07-15 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yhWBwff7sXIJpDOMMsMaxbJbQziHDt-8Hh8yQRQGxnw | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Pacific_Teck_Reseller_Agmt_with_EULA.final.05.16.2018v3.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1P8xABxSVH1djBJMHuQoykHYQSJ9oSLHS | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySingularityPRO.v.6.DSRC.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15Y-YQWIowh1qFO6b23k_RZSWSh-M2fpX | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.8.shared.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1SC-c9mcbdHovetAsd-Bqn2LKv2KPgax9 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_Oracle/PacificTeck_SylabsQuote12101 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1gE4_2lE9e4MrzKdy7CLCCq27SW95lYZqYkbnWRxtRtU | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Support.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1H80V5Pv_2zg-w5qpO8ZLhQfgEy9iXy9w | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.NewHire.v5.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JsSZe7GdeA2VOBF6anDGaUgtGF8x-sng | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Arm-Sylabs Project from ORNL - September 16, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1-E2sJ-kLTmaUCzOxjnY3MAHR_hq06DS8h6OKeVn1ouI | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boston Ltd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1rRLM4uL3KbJd3LAVCJQAiStFOVOjXD0rqHDIUfNj7sU | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Ongoing Partnership Discussion with SUSE - September 3, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 19kQzOzxF9I6wp_BJB_1eYyUJeaMsSVL2A5wqLDPNHAY | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck/ AIST ABCI_Sylabs Quote12054 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1uLpQrKIQUkw680LOcStEGr6dkGjjDLXQMB4CKaU9cK8 | Google Sheets | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discovery call - BMW - 9-11-19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1WXzhW9zDadD-yNjdbgaI6YS71vlHbP_ysJV3Zx9_zzE | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1lEvh3rlUIbHZnGCM9SCl4wzlGLnHGlv7 | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Arm-Sylabs Project for ORNL Debuggable Containers - September 9, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1cEUCL3bp4zT3UeMK2pWySDftNxpV8mhXeyO7TltAZ5Y | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Monthly Meeting - 9.18.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1pGm6KbJWg4b9agk_jktQnLZevSysd-pL6t65RVVXIqY | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph - Mutual NDA.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 0B4lS6Q3CKAfEYzRiM1psaFZaZlN5U0dzQkozV3M0TXFKaGJj | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JFT595o3uhh1_3UGoWyrGCzxiMJzAARM81lbO5nmJUo | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo/Archer Budgetary Quote - Standard Support | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1ROFABSHr3UQNaTJSZnWhGpXWlD6DJTYdM0o6Tmt-A-k | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_PacificTeck/ TiTech Tsubame 3_Sylabs Quote12053 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Pncpx2P9BJRxhHSGyNogi9qSfyO2Qt1S61bniPuu5wQ | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 17tLzMJB7Vv146iyoTgL5PVl2S9INbtyN | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Saudi Aramco - Discovery Call - August 27, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1osmrzju_4MdUyBkRgO0JPKzO_EMIJ2ZypqFDwbb2BUc | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PT/Nagoya University_SylabsQuote_6.14.19 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1yWPvZsgfGBnXav1_qa0fG81wZCwxDKfOSRfumxe3Yck | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-10-15_Trudgian_Singularity.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1EZF22FhqDWN77fWLMFui1QX2w1B9fbiU | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity - Andre | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1u5FeKSAvzVu667U1_kKEBT6Bt8IRrhEpBA3VUJn28Yw | Google Slides | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SHI.Pfizer.Quote.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Dx8IK4CYFT8P81GVEbdnt0MPQM-wMQ6r | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171212 DOD SOW Planning Model.0.8.jfc.xlsx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 14NMbyieSjs2bIFk0fxYiAaatde6eI7C3 | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1-18-19_ORNL_Sylabs Quote 12125 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1HrmK6a61EloDkoeAQnMcQCuAB6rvcVBQAR7ch91m1tw | Google Sheets | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - ARM-Sylabs Project for ORNL - July 30, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Magcg6KJy1e1Cuwks6xHvl3sp6d_l74dfAuZa__dcVY | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Statement-of-Work-(SoW).RIKEN | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TDKHgbuGWoPBraI38Pi8HKoGoRBYnz9NcLv6jx9MkGQ | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.02.2019.working_MG adds.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1AEdNe9VHGuctq2CrRqVRJg4FTHkhP7wL | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | [New] GCP Marketplace Vendor Agreement .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1KxSyiotQANIqCkZRgPtISyIdVEJHD0OH | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-23-19_FRB_SylabsQuote_04234.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1Nh1BQQ8ByDDjIlujGI5paHjrecF74f3d | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings - Penguin Computing - August 30, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 15l7USv2LZY20jzzd1fCcmkIMTnqB4ZzHcRoYJ6Dzsy0 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019_10_ECMWF_Singularity_Abstract_DCT | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1_7TWWVgohr3SXWLI4ml64rKOZx2kEx6Jvr5UYE-VfM0 | Google Docs | All Hands | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4-18-19_HPC Tech_PacificTeck_Sylabs_04181.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1DbqOYIFJ7siKc4ygIms1SpRDEvDfjVFW | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171212 Collaborative Proposal to US Department of Defense.0.6.jfc.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1GAjHdfh9oTfbXp3I0B3qr68IvWQJ9rXi | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Singularity3.Update.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JE22cp2v7ZkrxbJLbwlzty1ARQ8iH_NT | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for Riken about Post K architecture (v1).docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1NpCYxc7x1HJw-hlcT9tFhVYhWzn-jF5k | Microsoft Word | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.9.shared.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1TSDdy9xdF2jupa63CaYZhVdxO5lYEEXB | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.12.18.2018.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1O3zTX-RVfbE0bfFklJ4xBiyZm8OGR_Me | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | STAR - Sylabs1018 (1).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1JijcCRW4ATFR3-lBMdIz4DgV_jE-fXAn | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice_11041_2.22.19.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1evyBGlrfoqpbK9XO7LO8ojyYB92I3Mko | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2020-02-11_KLA_Call | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1L1AGokxQI_dpu01xduHdlShI_MKharXnTV5zCTE6qx0 | Google Docs | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-10-18_Pawsey:PacificTeck_SylabsQuote12103.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1D6jkbxD-vonDZS3DHuaPETEGhWD9z0xf | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.HPE.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1LBkuDYQ8beLTFWbm7kHbF-MPrcgm9EKH | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HHMI Invoice.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1uRumcKMLlEFjjGvnGp-jhJKS8m_ZBhX4 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18Xe3eHGnJDWk_1h8LCn04_zpSIOQHnjC | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v16.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1So3q2Sm9GqvZ7Y3IO0AseoQABnMBrthS | Microsoft Powerpoint | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boston Ltd_Genomics England - 65 nodes - Quotation.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 18Dj5SMpGKjKK_Pg-vUycBTKc2ZrOQ7U2 | PDF | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1bAWLbP8nvGMJ-zWq1qO7FOAAzr4pNDjGmn37gL0FH48 | Google Slides | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs closed deals_12-17-2018.xlsm | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:33:31 PM EDT | Download | 1OODK6SKPihTq4lGQWS6ncXR-uU59JT7E | Microsoft Excel | All Hands | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Standing Hand in pocket zoomed.png | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 6, 2020, 7:33:57 PM EDT | Trash | 1GyR8Yuqbv1D4la5i_I-VnZwTeKyPiW7V | PNG image | Greg | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg Headshot.jpg | Gregory Kurtzer trashed an item | g@sylabs.io | Apr 6, 2020, 7:33:57 PM EDT | Trash | 1gwgLpAPS9WDWKHDzRc_F22iO6yU7udYG | JPEG image | Greg | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1DOHUwnv6nf67PqMv5c54P2Clhqao5XPP | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | three-colored-bars.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1J0KU94Vi0vQ8k6vPZvxzpO4vCXyKESBb | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MinionPro-Regular.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1icAPKqBBczp8knAuRpywl0EQSg-rfJBu | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6 - Mohan Potheri.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 104PrMfao781QukurkZ8xmwSsKRkGKXjp | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 160i9SY1ZcQiX9zphThVvOy9vKBCNdpko | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 18Rdl46hy4NKHMOBMjkXn4HBiFPS7r95W | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-logo-blue.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1hYPZ-uJfloDhe9KzanSvthlbdM9Q3eqS | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-enterprise.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1gA-1Dd0jcKbkXWfg_RwdD03JqMIAOs8- | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Instructions.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1ixqony7UrLjSBGmAufNDBHtrgEHEzQCS | Plain text | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8 - Michael Bauer.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1FScFPmkxx12AWnrGPXQ032qPru-JptQF | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9 - Ian Lumb.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1ZQAh986JRFvYW4UjltxWNbgQK_S0fCb9 | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Letterhead | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 12keFJKasx-DlDhhVlcU2n4YyVwvj__V11TiubTHyUvQ | Google Docs | Marketing | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1HOq0O-UpEqSQ935xK5gAzzeFgNw3ejpA | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Letterhead | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1bohdq5l0N6GSDWekBFSPInpHVUAmSeCwa8WPSU52hKs | Google Docs | Marketing | | Anyone within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | industries-icons-04-1024x949.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1DplElva81y2dkrEiF7xEY5KHzulmvAm_ | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-cri.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1iRXNxKP0KTGiUP0oZoNcX34_ZAY8yFM2 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1darGaz9i_-WL6qU6hib6crWg3bY8mLU4 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.idml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1KPsuAMqzgKP1x0fx5RgNSXjGmwxMvcoi | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_icon_small.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Ncwv4uy6HVSOHR6WJTfylxZ9cV_foEDk | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1O2KS3Vkje3WbmUOcMvvaqm3wo8P_Rwn0 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-logo-white.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1DF5x1d-zEjk1otD0P5q1ol3gz0rAqoh1 | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_icon_small.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Z8kqZSMaoeNynIclNpp3KC0zVGO87x6U | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12 - Derek Bouius.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 14Pq0CLJ88IPMZCiWH4FETj0MqmyBZVSA | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_imageheader_comparison_back3.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1IFseXoKwJqQSU0wu_qOLoMMMzcl0DBmo | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | container_icon_final2.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Rt1WClRam7LyQmT7dyXtRYQ8MkQdul8r | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1CvNS1NCh0dpqxsSA24tqaOlaiFQBnIKJ | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1W29_zJljF6YhrtQnVwRVTRMNimXOilKe | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZapfDin | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1xp-9PS-iNfioWvSJJrtvMF1vCnPOWnlY | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD GPU Support in Singularity 3.5 Use Case_FINAL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1yGSe-gfKxczYOxFlSuG-Jfvxnmzcigom | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Letterhead.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 13ZHc1ZWPFQHOQoKmTfFTWq_AzSUfl2Mq | Microsoft Word | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1_k2f-JjO-WeBi9xHWSHcezLL9EgKjY4T | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Flyer SC19_FINAL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1eT_UaHjxaZxPVOj34Ohya_wvqQ7TcofH | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1DzNeu6_dpYBdRLhY4RuXdO0ar_xrpDtF | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | container.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1RfKKYedTLCFa6SuTra_55NqqQbPpl9H5 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-enterprise.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1PMp45PJ9hkpLn9c5CKmuf1-hSNkvL4rE | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_tagline_white.eps | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1OlJeJ3S1RmQL4b-5XG7HcmZBZJJTfPnt | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zapf Dingbats | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1CqLby-vlosVuxYSDeiyCex4A5FECCCXv | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Logos.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1rPRHwQTwmZQ30qc-CEYkRtMHvPvnSYbO | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2 - Eduardo Arango.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1ut0HvsU53MuWvLPzk1lr-PwrAk-8s_Yy | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | News - SUG f/u posts - May 23, 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1-DHL7Gmd7gymHkMy3Sas5pd3x49m8dpAXi8jU0XAk2o | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir Next.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 143GZmquXCtej57j5KKhtTNkurUNPbT1q | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.24 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1NN_rdo25oPAYSnQ1sKdlF0IboYda7Rl8 | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | website content update | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 151gdpmjoqh_dhLu_4pt1vCzmsu_R_lSITP61EKH_MXc | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs_Comparison_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1gyP5UVyy0tF4jp-si5MAsVr6y1K9VBMy | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Header-Background.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1TvWtcK7zwDVEocclj7TP2YzaOerN74h1 | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zapf Dingbats | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 12MsplGjnwROTX9UsutEd8Y3bENC_EnRN | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs_Solution_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1cu9QV79G-ueFNY5dHRhuMVkkKzH-2W15 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_white.eps | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1e-4g6fp8xYnYUAGdqnQ59dNdduSJm0U2 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1pybUBSfrA4yx5BC-rpcC56SRk7tvi8vB | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1IMCcEnEWE4ormWFfC1EjlZsfW1BsZpE8 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3 - Francesco Pontiggia.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1-yNGEh01kDOC3JOeiPEk82RuRt03FfTG | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MinionPro-Regular.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 12_id5sknEfklgIhyFslQwynEqe8RUnVM | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1FHchbkPyDFDARtU8zBxztqO4t3h2KPGq | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1PUenTLUOzd-Nwwo0LBGXpaEiGzarZpWr | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Instructions.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1T1YDJHYJesBwOgALuDXArfF-4DDU6qQz | Plain text | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.25.38 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1c2bVTuXH1rBvXwI9bfQhv60dr3wCqbF | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Crossing-the-chasm.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1-J5zvsKBU9AQ0AIZvIRh9FjFyzaaBZwl | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Box.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1UAzYfy1Bwar2AfWdqx2EwmoQsvFFFkY5 | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-logo.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 12wHw4C-nREVitY8ncnzy9yAO8iM4mtDc | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_logo_large.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1QhOQmPX2Q8cwggnrfPw_tin190GSSURQ | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_compbrief_singPro1_final.idml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1chhUoYi--FUDVdSULHCMHr7Zl5Z-zCtW | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_homepage_final.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 12AWbhT_MZmU5TOfn5loIibJPoYzV6vY- | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1dDTppyevtv4SxIl6KPncewsTkQNqoMvo | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_template.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1aebwmhX2xST894y4BYo0FVt_zflrIK7Y | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.34.47 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1I677xFkHvjsuTZ7tNT5VL876TUL17v1B | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of sylabs_logo_square.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 18oj3iXLfieJaI2iUE9aa7VmdNLk5L1gM | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4 - JJ Falkanger.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 104A4f4F97e1ktsWNIXcilwxwzY5W56Mg | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_icon.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1P6z1YY8y3wTcomESSa_f9T3GEJuJ63K0 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZapfDin | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1c_Cicw2rRq_Le3lINOGKhyeDu2iilDQa | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | color-guide.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 18L0lzOMIwAs_op3Gnwl6jUQCsekeitQk | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10 - Dave Dykstra.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 13cXpAnqqoi8UnpnGWArVdpaXiyf6cWMN | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_square.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1N52ooUU0KfhxSIHmeJIAmCM4Etvvi-oq | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5 - Rosemary Francis.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1GSTC5zJ3LBu4D7_43KktOll01q_TfMrt | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1r6PGUqsRR527mD5OLmONU8bUYxUWUtpr | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-logo_blue.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 16ElYYf7CY3O1kmJnDUW24Eg2kiTmg3PZ | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_tagline.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1NJb1o0Orq8ZTSMBuV7x8IrxGoKJzauet | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1U4BEt1Yoa3Oaow8oVXGes8bJA-bzD-tV | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zapf Dingbats | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 195clYOA7QZQQHAxOSgPDat93y83kqs7u | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | brand_graphic.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 18w9aT6fhCCLv6IRaMoLAHGAHMfRKk420 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_logo_white.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1DK4TRx6P6k2h62OSkcMjQfUObsIWuEuo | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | industries-icons-06-1024x949.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 10ulpB67P5j_4rFkyFVwHMQQIMtlubZEq | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5 - Gregory Becker.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 10_mPIKzW50El0IVgz5X35OCJVppWF5Rk | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_usecases.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1IDPwTIb9Ttd1LF7PfNG030NVBOjSfVk_ | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_compbrief_singPro1_final.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1-O-piSiM4liAFE239_yozxphyMkwqIdH | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zapf Dingbats | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1c2zVylr8tnVuhj1dWlDOC3Uc0_LzdZFc | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.35.09 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Aa4QaO-sQ0VHAZE6el9oHeDeofPgZM8I | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AdobeFnt19.lst | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1AtgboTibjJq4d19HCe3LqZHLRzy-aCvu | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_SYLclouds.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1_884W1Nvlr6AaxiJwEE-nStjaoWyapys | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI- Easily Manage and Execute your MPI Singularity Use Case_FINAL Containers_Use Case .pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1jd4YTmnygFyOVZIslgeiIOTPXMIVp44c | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3 - Dave Godlove.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1HUnQxQsMNaoxcbOzgjVODckNho4gPgHV | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Build with Spack, Run with Singularity_Use Case_FINAL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1i16EpqTqkpRcz8tlENfuiRjPOeIEmO9s | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | three-colored-bars.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1lNb74ANEZPZ_hfGOwU3E_jrlkpshPuzp | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Press Coverage | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1f924m3MOuXCbrJg_sZtPLVPvllPL44EYyhjMlkDKYPQ | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Instructions.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1qCOpVKjtuOeGcI7ZN7UCWcQbpU3-GyVT | Plain text | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCWire Awards 2018.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1anVOzYstVr0PBCv28bR23IgmmBPbYVfF | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1KG9ub0sPXhdRQ6Fco_1D5vN9nC-FUQC2 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | brand_graphic.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1zb8w8-VisanN-JK-Ty0jb1fB-XgkCUzr | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_mission.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1p62DCtSvaYGkMMFr4plUcEiO8g0NuGcS | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-logo-white.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 162Kcr5SkcROIZ6-4YRiBCOk3SNu6LVgV | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_tagline.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 10ed0ZSeQEZ0MZQdgZ7sPVd7s_PuJVsjN | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4 - Adam Simpson.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1RzC35zhtyuUpLLzOpR6juvgGk2Wnm-vB | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Q4hz1AKw5mUMGfY4LQvstFFdS3hggWdl | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_about.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1qPcAf1uI8Jlw9gOJUI27S4-2J6fkTvnk | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-disintegrating.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1M9pXGTUBMa0IxtWLrwerhF6UruZm3qya | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1zbzTIBcLFUUm5KMJn1CukXruHjZY1jJh | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1uLKCkc7XgiVnlO-sINI4jbItji-hff5_ | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZapfDin | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1WTN1jnA2wGP3paZwNaQZTP01RwsKP0aV | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AdobeFnt19.lst | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1oEFOXZ_B9tfE29vhaaBRyrEajf4ZZ2On | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-logo.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1QFAaZB5gy8TJZH_VJpdZmu9B-tzM-jC4 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity LOGO FINAL.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1429gSB7P5f8t4FingVTyLEM5-y1BZ9ci | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sif-signed.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1NjuFnjggjq9d1jGOB17BiC4KkPqgoqY8 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AdobeFnt19.lst | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1jZ6cEnCxE3Cp178UgJuAQkGaCfSCX6bJ | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7- Adam Carlyle and Jack Morrison.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1ubTfZ0zPk95ILWFwUkx2-jypE5vSwbca | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_imageheader_solution.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1PJ1uHvz4ZppMy4noOrn9bZaGj3CsyKQY | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs LOGO FINAL.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1lWH-BSdgVYtzjwErbPfagbjCUqTrtU3q | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1F_l_JtH_lAZObqSs5vMAU1nLTRinVyNX | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Solution_Brief.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 16mIIolSI4uGnCSw-gEqxC6jZt4M3CaBT | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.51.24 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1OXoB4cPpLeXSTl23SvT2tVwa4wNjJC4W | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AdobeFnt19.lst | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1uREWPsC9VWdrmd5OCnFE_IWLfqyLjip2 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_icon_small.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1qTJMQzQ545R66-lK3W6-rlVhcTyxcHfq | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.27.41 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1pNWXUSYm07s10MbQ6rnAkdK_ZvxIjrfV | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity - Making the world a better place | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 18GwNe52O-lXK2knzMKPDNAVps5MuPsycwKHDv9D2Ni8 | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.eps | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1wsxvhaJ2Dhf1PI0enTH_GIL1y0T32GZo | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_tagline.eps | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 188fGw3x3cOr4Qdif24YF43IrF8cnY7f6 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screenshot from 2020-01-22 12-06-52.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1FzT1ttEfuVgvXYq_3awvxNhX1QDFv3Sf | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 11 - Lance Wilson.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1fwf_ciHTyhA3KpzkFCUqCGi9eVjdFyRy | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-cri.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1mUaXleseIYnKHXY2y-uS9izFjCtJSC-x | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_imageheader_comparison_back3.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 11Gc2GwJxmwCb_OM6O_b1dy-IEmhT13ua | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1 - Greg Kurtzer.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1jX4-_kz00kPHeFcjTWxs03EI4lhwXUw_ | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sif-fileicon.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1CF24Mwz2fGGByAihmNA5YPF82DtgEs9m | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Letterhead.pages | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1HG3u1HchA71uliRRu_jWSqlun1VAFlZh | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1_9_uK53ajrLGy6hp01O4R-6CgfoDgAOb | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 - Flyer Model 3 - Final FINAL modified.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1aBO9XBZdpwatNG38-Rm_rznm5MxQcjoG | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6 - Bob Killen.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1I2cKTTxRVD_CwYvv9Dlwrib553k3YFsq | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1xzd7cVEMUJJRNie46iI1GN1wyta_p-oS | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MinionPro-Regular.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 19_QcVGM64LYQm32qH3BgVXb4INC9PfVf | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 125aC3oKpfPN-xaz57w4JAgzluAg7bTUivqPz5LIhfJQ | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs only_Whitepaper_High performance_server.idml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1PfE9ihHXB-lyy8PuEBehTZTh8iwWFrq_ | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Solution Brief-Singularity Containers For Compute_FINAL.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1RpCGz6F9HqfCfVAYoJATaqE6ZWwBd4l4 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.38.36 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1lDjJzAl-UYnPHJ71rrIFu1phCExbuyNX | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | logo-icon.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1g0Z2WIp7NynJPgfi83QdG5dG1VxHIahO | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Instructions.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1nXtC8vLYcH4yFcqvfpntoAYQXCgPz-Av | Plain text | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_compbrief_singPro1_final.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1oZaVCVGGl4fxakNDZPb8TWvdJ_5BYBC3 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | industries-icons-02-1024x949.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1FjJCHJcRYDuegYyTtg6bHT_1rBLwiaQW | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7 - Ralph Castain.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Be8T3NH3S4TcjPL4OtlJUrRgB3gq59Du | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_Partners.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 15R9xiNhPp0imHBSn0GYoz9zNuGvWE-G1 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | industries-icons-01-1024x949.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1-ojV5sWmiW8sAv4uoS1HdfVm1ZhUKm0r | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_Whitepaper_HPE_final.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1JKGzUA81cUze1yFlKGphrnPu-VUfjsZQ | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | sif.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 16V5KXhkSnT6lB5v4pgwKv-Xmy6G-jqm4 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sif-signed.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1eNh8FBUKygpo2_qHaVYRV8u1Zpl5Y6jC | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1p_AeBu2lZlz8Btc-jyjleA0sdKkaQn_X | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Simple-Fast-Secure.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 133wlrSYxNzTcABcDH_eMyvBKmDW3Y_Go | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1eMvXxu4O0987SjNOa1R4UN3torAzPrZi | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.08 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1MO-0zBs6HWdT6DsE6RyznBC68BWLQfwz | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | industries-icons-05-1024x949.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 12EJXZ7O5iZrV5lk_b17LSWDR9O4KhN1e | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1 - Eduardo Arango.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1UXzK2Z2LDHbj-iWbQ1X2QqNsJy2X8eRy | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs one pager (RStor).pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 13n49CGm5P06oFNrlAksYSMljFlclZu17 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | home-slide-01m-1.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1rc8rNrQv8yfOpup5JdXVJ1mV68Oe1UB2 | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Letterhead.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 13fp4QQzxFdjfBFtB6Cg26DnmDsutPPm0 | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_tagline.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1P2twtC-nQuaVcqrKeP1QzeyVz2dlzqGV | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_industries.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 18zauSVkQ1Q5hOfJkgrtDwMqkTvViU3-_ | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.29.42 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1bncldGepqma8nFKXdlbqSuXhbtMnY7GZ | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | three-colored-bars.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1orgYOCn36yGeVZB_hnvoX-OakHv9Z_Wb | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sif-fileicon.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 17lZSSEJW39ksdYcta7Uyi2y8mHGbj15a | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-pro.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1e2F8Lsfa2ezHwl4C18v7Cl2_aruWSKSu | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | home-slide-2m.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1YMUHFPt3fNaEDHgPCiK45EH_RLKhsc4j | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Use Cases and White Papers | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1rrK-012b946nWkSRKclmYD4TiVic0aMJ1kEJyTprKL8 | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AdobeFnt19.lst | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 13etwEGRpXBK7LVyKpVNutCtfwu3paCLm | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-logo-white.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1jl0BKo2mkZPbkDF-fxA3j76V1_L88OUX | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 13 - Town Hall.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1gdDd81xLqoM23mPUkX9vOPNTRriWaQU5 | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Base-Template.pptx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1vKos7u6JaXp5-6fG4xzfPlTgzVmoQC3V | Microsoft Powerpoint | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_template.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1saz6QdHELl-DILFv_qsOsYX0jGYA85bl | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MinionPro-Regular.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1i7B33emYmvT617wCGkl5BUPnBOnulCrk | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boxes.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1hb4C-Ez1Q9Xq-jotlG0W_ivFoGf4UWpt | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_contact.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 13n2DX65wmuyUyFB4PB_gHSlezOGPFCRE | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2 - Rick Wagner.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1AEalpsbYyW6qGD9eGyC5IKpdWLT-CBRW | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-enterprise.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1DPFw9DNTT9TMLFolwgEbw_Emq6fj00lM | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | home-2bf-1024x737.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1wEFa3r2vkjYkJhGrKxCKUaL3Y2e6moX8 | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | color-guide.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1XAOvoxESznLego5UDDkLTr-l3vS92Qyi | PDF | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1uGotVQuD5U-q5QSb7r8Cw2_W6f0jBPsKg5CTp7Uzlqw | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-logo.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1x0ggKg0dkJyzT3q5P3tShd2arGhn0elh | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Instructions.txt | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1qMiDkurlhjKHuP0GvZ_dRzp7_NIVRlEw | Plain text | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_final.idml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1uulhqHLK0UNXVl4zELygnwWWjqf6W43Y | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Letterhead | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1KMKjV3UBeqU9Z6O-G1qVwwUwJnRttMfw77aQAOOfjgQ | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | .DS_Store | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1vm6FfbbLUkR3G4UAd87zpYV1lVtAeZHA | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | industries-icons-03-1024x949.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1MIffOkEidaB8-kq61pFCNhrqaww7-Qcr | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_sublevel_singularity.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Z17Q7_OIlU36HDCRfRQv-VPYxbVq8Xvh | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_logo_black_ring.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Qxe3wkEbYZNJS9TC_q3B3p2cG3fjPlka | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 11 - Ryan Chard.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1RKwkPJremsznG5rxlCbDbWdom7XINRZg | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12 - Shawn Strande and Mahidhar Tatineni.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 17XISjT-SjiKETpekpzTNRxHOi6IlxnRF | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Industry Icons.idraw | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1B3AlmafOXjHKbZtoqFbMScl5GggTycPG | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XenoisSansPro-Light.otf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1UOe6KXnGcqlkxgo6tynvp6fqlnMv1-qj | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8 - BJ Lougee.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1nlYb3DRda-nQgV4dB5e3Nq30xNDKck8B | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-cri.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1l1ZSAap9ybUHY_Od_T5e1y7G-ki6eaJr | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_template | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 16Veu7D26wvCyW1srjCZOMQmICBkewPuW1G7VSbrIAQg | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | syl_solution_brief_A4.indd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1u4aRGVFHE25zVxANARwbtmvaRuKPSmIJ | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYL_imageheader_comparison.psd | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 10PJMHjrWapz_1Hu72XVAk-SCBvwPjZ6O | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs SC19 Flyer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1oqi-GH_D5gNPoSWWqniCsXqMW21HqkuMScno7x0ELX8 | Google Docs | Marketing | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir Next.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 14zxqyNwVBHq5flXkrv67bw1WXY1mJ0d2 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZapfDin | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1afV5grd3SvJtLYvhAJyB4EdsJnDcfKBM | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_template.idml | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1r3A-1G7cjUt8Z5jVTORQJR_LgjZ5J5QW | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_tagline_white.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1r7f7SqcyItlpCVLnJtmqVlNX-UH3mpr0 | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10 - Andrew Younge.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 11CuQ_QLdK6AOlMaK35e9JyhhH7LEqj4X | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_logo_white.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1mRc7eEnd72B-exRY2q3ab95LCcaJeYU4 | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Screen Shot 2020-01-22 at 11.25.11 AM.png | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1Mi2vOTsUniBMuROPh6ch13jHVMPvQYDf | PNG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sif-signed.ai | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1UupUCrnNIgZGUAr2FAlOjBEqwRws9y0j | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Avenir Next.ttc | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1TlELAYkkw_rXgYOzD6RUPBQa3mc6DA53 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZapfDingbats.ttf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 15cYkQxofzZgSZdMtF2zDW5D1XsN5MNgC | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9 - Parav Pandit.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1ayBJXj_UcSs360mCO8FLcClQYiO1dDSl | MP4 video | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-desktop.svg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1DZLxk_e5eXgcaVx2x8SSCUiuN9pz5_F8 | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_BC_template | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1LfvMu2Dlk_hTYJ9AkAuN3Xf3bj1kRBwpK1alv--e-8c | Google Docs | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | color-guide.jpg | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1MKJj9yuDkxccCuv9MA55ugvPPlnK-Azq | JPEG image | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs_bannerstand3.psb | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 7:42:29 PM EDT | Download | 1r3MFOVjhohH-qKUd65lQ4Jm7-cN7_ZTB | Unknown | Marketing | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jon - Separation/ advisory update | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 6, 2020, 7:52:03 PM EDT | View | 1g34I9wm0TNYbubGuZF95xCkjc52Sl8o9g7Aazp34CE8 | Google Sheets | Rose | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 6, 2020, 8:32:30 PM EDT | View | 1T8WBvGg-rqAl3WaG3rZloQmNRZE_AHDS8hWE-FFEyHM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - Cloud Native Engineer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1ExTikYkOGWR6nO4DdHjNKEfHMbfmCi6BfNsuNjJqdrY | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - Machine Learning Scientist | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1zfL2xH3fm2bjD3cVgbldzbLwO0Oz96sHO2E6qvzikCA | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - OS Developer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1Gs7-LjON5ks5Xy32SUg8tzsoJMumELJfS_bX8_oRd9w | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 2019 - Business Plan - Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1ub2CeCHjh7VYGaU3e2d60l4AYt4Fi9xvZSDfmXNc81w | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SOW Template.docx | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1cWwoK3yKOw9GkWq_0t2YUlOEeXLYbFga | Microsoft Word | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - Web/FullStack Developer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1_KDLKGl0zraGRdsNRtF4BJl1mHihfsJrdlbTKwS55Fs | Google Docs | Corp | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series A Funding Business Plan - Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 13RhDaQPGqHrdhlarPavoueGXJmSJRalFkw6q0nkF07U | Google Docs | Corp | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - DevOps | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1Zv4MDrvCqkFU4uWfp9X6koyYDdu8wg7yeADX2wM8EAw | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ntrinsx Worksheet.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1w5RY96I1EDdvlZ_pl5mwKbC6DRSMxumm | PDF | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave's Purpose.mp4 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1yYs_MAvu4aqSO2PPc3j_AWRn6wC1kugz | MP4 video | Corp | | Anyone with the link | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales - Business Development | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1XHPJZlCfahpieXDuwl6jOAVd-kYpunHdhkD1Iil4ieM | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - General Developer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1rNPRh6MqOw3ZtLwHu51LST1naNd6SwgMRHXzO3lDsME | Google Docs | Corp | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Public Face Policy - Sylabs | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1b0h4wxmDHHis-UP1cSOPHN8hG4OX8HLYVc6hEhlwqnk | Google Docs | Corp | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - Security Developer | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1OHHCT2ouvKeW87iggtjirdQYfU9mjEtFs5cpX9gaDbg | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - QA | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1Uz3Z66Q86cUSiMqYuxf86hmKcr6S2Z9yQDJKKdj5P5E | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Handbook - 2019 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1My2o4X2qHwguY0luOzkHBZMJVlHPhBo4z-WztdvcrVI | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1yUilWDNsfJeDCSSgbXlRZuT4MpUjxmHE_9r-DkqG4k8 | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Customer Licenses | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1J_6SNA29anPHmslvOHhh_idyJS-eLyRKHJbdT8PPg0A | Google Sheets | Corp | | Anyone with the link within the domain | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales - Customer Engagement | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1yo5LDhg8jRERirTzcobCxNUEUjugfSf0K5aaT74GrVk | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | respectful_healthy_high_performing_deck_downloadable.pdf | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1bwxqqsL0GQZpes-BNzs3RQC_zE9rJAm8 | PDF | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Who's_Using_Singularity-Contacts_2-5-18 | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 13YhX7Zar213AxXTy_pmS4HCcB2jdgnrpsMun2aKML0Q | Google Sheets | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering - SupportEscalationMgr | Gregory Kurtzer downloaded an item | g@sylabs.io | Apr 6, 2020, 9:51:01 PM EDT | Download | 1cFTY6v5fae_rMnN5eXFaN_s03rOpS72QV7XBkgTdlks | Google Docs | Corp | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (matt@sylabs.io).csv | .DS_Store | matt@sylabs.io deleted an item | matt@sylabs.io | Apr 9, 2020, 5:40:34 PM EDT | Delete | 1wAkhKBkRN-LhRvymrkQcYbVsF5KAwxNj | Unknown | DoD | | Shared Internally | 172.79.210.47 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Resignations (March 2020) | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 10, 2020, 1:48:39 PM EDT | View | 14VW7vVo0sR2MfcGds6pqF8ekpd7rELrdprwelMZlD9o | Google Sheets | HR Manager | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer viewed an item | g@sylabs.io | Apr 14, 2020, 9:43:19 PM EDT | View | 1T8WBvGg-rqAl3WaG3rZloQmNRZE_AHDS8hWE-FFEyHM | Google Sheets | g@sylabs.io | | Shared Internally | 135.180.12.122 | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:37 AM EDT | Create | 1q38-wRR10R3ANQeMCNTLotTA9V6KsuTj | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:39 AM EDT | Create | 1sKoFOZvm9MB-G6Qhx3gnetJ5is_o-DTL | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELETE ME | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:41 AM EDT | Create | 1sqjTvKVpwLm_vXS7NlVtkRaKwHXyAS7RkG1nvSkEqqk | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Edge Platform Presentation Outline | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:50 AM EDT | Create | 1Q3_xbMKK9SKJwwXU3vhQNZl42qpiN-MZj-YKtRsmJkU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:50 AM EDT | Create | 1chwvTk1eQ4MbSf7NKWMCWBwrWvhSTaU0egf9dTr61eM | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:52 AM EDT | Create | 1iH0aLac-LX-h0VSErcNRUMWbhbu_aHkl | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Personal | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:52 AM EDT | Create | 147oik-UDbt9zbicyA8piibsPmfWpiql2 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:52 AM EDT | Create | 1-vpWzX_JJ8So4MA7LraO6GdQQhXMWgiu | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:55 AM EDT | Create | 1yxOhnVu25NTL3CEAS2sllWVUtcDPSUup | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pipeline Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:58 AM EDT | Create | 10LDi-x4QuEiSQZxP7jCKhZkLE8K5ch8F | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:58 AM EDT | Create | 1B_XlULoqb1XBAvBlQp1pLCyxxKpmQc2t | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev (OLD ARCHIVE) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:15:59 AM EDT | Create | 1qFMEnnNjH2qraENQhaYKWty956EHFJw6 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | melanie@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:02 AM EDT | Create | 1U3OphTGKG910VBnXhK4nCbD-kay_2id8 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA Archive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:04 AM EDT | Create | 11bqmAKm0CUTiCakCH0Tv5bSEtuhW4Shy | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnerships | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:09 AM EDT | Create | 1VNuh8k5g3ogjXuPkuNTypvdH8Qt_0UeX | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner support pricing model | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:09 AM EDT | Create | 1MG3w8bfWkoCUqZVLGyTOm6AXvgMcuN0Xo7gCttysb7E | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAYMENT REMINDER EMAIL TEMPLATE | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:11 AM EDT | Create | 1ldPobcksn_kmOWJXf-RJhozvl1cBvSJ49hS0SvmVIcs | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partnership: Sylabs and Infoserve | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:14 AM EDT | Create | 1Fy8PtcTsm3RDB79pG5dGoLPjLLnF7s-rj6qjPy3O7AU | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Sample_CSV | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:15 AM EDT | Create | 1IqIV8LjOCRsLzpZk0lLh_F3nyQoIMcHkUFBdg0RKD2I | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test  Upload All | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:15 AM EDT | Create | 19YaEI_uJm9bE-nXZJ9PU2WuMj2k1KPaS4mywFcsflkk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Test Upload Single | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:15 AM EDT | Create | 1ec9CliIMYuMXgh3hEvh52zQg5ZSXvLqGMiqxN1UQ5y4 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:20 AM EDT | Create | 1hVB_IP_-OyWaFRsJ6gqlIra0Z0FSx53N | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Roche/Genentech) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:21 AM EDT | Create | 1_tTmcGIMUwFmoqFKkZU34Uee9Jmc0R0tgkvR1LTrPuM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Operations Meeting Ledger | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:21 AM EDT | Create | 1ziGzTqCldBw4LFTASKmo5js5pVO99B2vg3VgxB22VM0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs at SC18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:22 AM EDT | Create | 1tY0EkTA9TFVHkM1-w5e_4DEnkDH8DgK8cOQI8T2g2Tw | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform Technical | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:26 AM EDT | Create | 1mPhZBP-wgkrqFP0C7toi1OlNpak_TAtwJjavQuiP7Yo | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:28 AM EDT | Create | 1kdjKEUx0ewfP-fP7HblT-87rvuCpimK8 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:30 AM EDT | Create | 1evMEywy3wEkEdu0SOwiSNCvTdJL4bJzC | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacifictech | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:35 AM EDT | Create | 1eH7ilvGiFy8KSqilCAEUhZzA18LV5Nv8vUGnKb7xC68 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:35 AM EDT | Create | 1VSRv3b8rMyMEo__8jskrbgmOn1Tp9nRH | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARR Pipeline Draft | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:37 AM EDT | Create | 1cjQwhnd0HKW9a5yyqUmbfDWH_WR3VUdmpwk-jrt83-E | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:37 AM EDT | Create | 1RZV3XAL5dFI0nD-GxPviG6VKXXoph5CT | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:39 AM EDT | Create | 17oe8kJMMy10F9-0llCpvlNE5sq-ni87H | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Pricing (CONFIDENTIAL).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:39 AM EDT | Create | 121Dvh999KheBlXQ6Wj8FpX0OQkJ6E0_q | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussion with Chuck Chai | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:39 AM EDT | Create | 1WRVpWlPY-UJLoEj3b1cZ4GkvSY8NeP7A4ebZt8iVKYk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:39 AM EDT | Create | 0B_TVfu_m4NgJX0VLNktScmNPd1k | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:47 AM EDT | Create | 0BwyZ00TQDblGMkh1WS1mODhXSWxrN2FwVEtOb1VheTlUNG40 | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS Overview | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:48 AM EDT | Create | 1w2lXI4NbTs5vCQLBLFls5cPLYOb4hXm-EsmmMO4VMNI | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Discussions | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:48 AM EDT | Create | 164KAaPOaBl0qRocvuTDpjmt32aktcLSH | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve - Sidra Research | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:48 AM EDT | Create | 1OrU68nKA0D_7Q2ThG4LzGHLTS4d-gB8zDSvfkfPg8tU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:51 AM EDT | Create | 1rChpW1anmdR7hNtKqcklJHTQrRy0hhcqqFITrS1bhKM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Quotes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:54 AM EDT | Create | 13vHpuqLPNdb5hkZOa7rEnBdm1AKv1Sd8ACe6VjtcOAo | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCast Presentation | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:55 AM EDT | Create | 1oZFmd0o_UXT5N812eZHQwfujQwysG1z7l-vSq34A2zg | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial engagement outline | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:16:59 AM EDT | Create | 1hyVXs-NOLue983sW5Od0w_q0ePx_N6AB4JCS_kG_viw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Slides | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:17:30 AM EDT | Create | 1a8EHCou44ALBAbz0fuTXidealql9TWUXZWR4bsbN8z0 | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetings SC18.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:17:32 AM EDT | Create | 0BwyZ00TQDblGZkhOTW03MGtWckVRNk1lanVpWV82MFRvdFZF | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QCRI-HBKU Reseller Discussion | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:17:36 AM EDT | Create | 1FWzVFX29H2-yPJdrt33U-Jj0xC-JAsjJnF2Ly1ZkZsE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Containers 101 - Stanford | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:17:40 AM EDT | Create | 1nniQ7hRkeNwMcjVb1wU1_8YpbAmcbehwBTiZySdarJE | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of job_desc_core_dev2 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:18:23 AM EDT | Create | 1W7nE01pgQgdaJ6M2MzVbPmgZ2zUP-QsmcsV4a8HklBQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:19 AM EDT | Create | 1vk4fHjzfcOZbkZqfZG_l0NPin-oe3ZZid_L4ASvLt68 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Sync | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:24 AM EDT | Create | 1UnH4QAxya_pqkzAZbC-wN2KeZmoE7kL9gryzke32OAc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Pricing and Support | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:28 AM EDT | Create | 1O7NIMB8GG8Crgu1XEmpCUxc2xFtpTUG3YCaP-_VVC-0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | website initial content | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:32 AM EDT | Create | 1lU8kaLSnPbg-pANOBd7NxQ0Odo_wy7XUibcXTOY1fi4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Singularity Messaging Doc | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:32 AM EDT | Create | 1K3zJImV4D3eZpnsn-biZWngyNUIUeAP4SJln6q_9mi4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Template 1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:32 AM EDT | Create | 1PtUpXu3ovEjx7ZXk4EgmWQXofa257Kam06hHsv4jnNA | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (Sylabs Written) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:35 AM EDT | Create | 1Yeq4BiFsr7EgbFNjlvHl0QJDvOI4_OuQ | Folder | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees open to moving to RStor | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:35 AM EDT | Create | 1xiNvGWOrab6Bhn5kq1CMZ5V6qcShP5UPacxZh6eCzNI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:35 AM EDT | Create | 1gywqjpr0rNl36Tuts882tpp5YCNz3VbQ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Business Pitch | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:35 AM EDT | Create | 1dQVzjq6qgY5kg8sqseZ245_qEO2j9STmzOlw1fvwx08 | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:35 AM EDT | Create | 1onW5H-9zV4BgKt-TQIeMokcW0vACkxxk | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BeoBash PPT Template.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:38 AM EDT | Create | 1-7B0DUm5kYlyqld1OuuVnCHazyUWkGQ8 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keepers | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:19:38 AM EDT | Create | 1QHxT6OsfCpf-EnDfZne5pMI-ujGSDAyt | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - Master Deck.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:20:30 AM EDT | Create | 1-3kfxbsgRy1JTRtRn7b0HzufqEGvWQ4I | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Initial Questions | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:21:31 AM EDT | Create | 1n4V1NpcRLMoT-oMQZpd-vJ9nGc3bYzjou0l2FAOt9S0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Semi-automatic Container Creation | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:21:31 AM EDT | Create | 1KUg58nTUIR7QvEB41j-Hecp9gKlgn1NL | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Level of Effort | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:21:31 AM EDT | Create | 11oACirORvPP3aduqqiCJAcTBZhMeg_QCeEDfFQwoH0I | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Edge Platform - Semi-Final | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:21:40 AM EDT | Create | 1EKsupO_jLpglXqD0PZ_69wBrvOMRwAM4kX2oMJWwO80 | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BizDev Team Structure | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:21:43 AM EDT | Create | 1QqeTm3kN3sZwN9wjtXE3lTFfWQGVK8uejl1-ydd8BXg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Master Purchase Agreement - Final | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:21:50 AM EDT | Create | 1UnjkJrX4DZOY9HT_WY53aBDyexJpgaQ9ULCn4YJAY7g | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller Agreement FINAL | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:22:42 AM EDT | Create | 1lxXw7agSdjnPkkH6Y8gT4FDoEF-T_z33xMtr4t2Y7Kc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Template Reseller Agreement (WIP) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:22:45 AM EDT | Create | 18QrfUrDV2kFmqeg4mNwc-iPxrDMQ70KLbS29KfT2r14 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-Reseller Agmt with EULA.FINAL.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:22:52 AM EDT | Create | 1KPdVaGyejxe25HJj8GGGdTqI2H4f9qum | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | geoffroy@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:25:58 AM EDT | Create | 16sL_MhPNxWtdDFlX2bNdI0nO0-tv4vku | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet - Themed | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:26:13 AM EDT | Create | 1ZXNmzWIeFIA9fvRiGmujBVml4dnb3-t5RTuPegp5gpc | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 scalable containers | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:26:14 AM EDT | Create | 1krb9oTRny2I-dwBM9ZNGpWRaxXFhvp6GsBp1hButlXg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Offer Letters | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:26:18 AM EDT | Create | 1Fu8nlGfE_zuE0I0ajlZm5oWn4QdH34bg | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:26:18 AM EDT | Create | 1Rj0nzLSN-CXZ0UAkSbM6hzECOC4QitprYm69OA2hBn8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:26:18 AM EDT | Create | 0B_TVfu_m4NgJYkd6OWNRZWlZcTg | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:26:31 AM EDT | Create | 1xeYn3l1mSgXNHildY-3NzhSGzhWYmhfYIGiMoVELjbc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 scalable containers | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:27:30 AM EDT | Create | 1du8fHdGoPvc1kdZ6nipbFNixmF65Io7PWAvOwsXIRoI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | canopie HPC pmix paper | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:27:33 AM EDT | Create | 1d3r6heAlAOg61s0jVw6msOoP8nJLy5Org3dzK76_l68 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Packages | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:27:43 AM EDT | Create | 1__Km2ZFvqMUyiDJ6airRitZdB0SCMHiM | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:27:46 AM EDT | Create | 1aCaAP4mwg5ZRrorSW6WzyzAgkwrquesJff1UrN7H5lY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity vs. Docker | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:27:51 AM EDT | Create | 1aoiDUbArEqBy8vwmSUCxmgykmQo-m6Au-IEUH_LdLrg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | On-node resource management w/ Singularity | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:27:53 AM EDT | Create | 1m0UUVj8s-_Bpnlx8c74TTwy8oPFmq4DYKJ1MS0jWLBA | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PMIx Canopie HPC 2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:27:56 AM EDT | Create | 1mVqt7LhTQniLd3sd2aCWoDihYIKSbCnrvf9jzmjX9Us | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Standard Operating Procedure_Feb 2020 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:29:34 AM EDT | Create | 1MPO_MavtUq70ErLj3lL7K2R3YVu-3OpOX4mxyX3u4Xw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | tim@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:29:43 AM EDT | Create | 1gBejZ7GdRXXMBUf0J29AcFKh1120DNkJ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Solutions Brief (PRO/Enterprise).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:31:09 AM EDT | Create | 1L0aJ8oLqwkKWUSZ98zZzM6EcZFX1lxr7 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor - USAF Proposal - 100secs.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:31:13 AM EDT | Create | 18LGmQJS83muuCVAq2SChuL8vZQaCovvB | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | POCs in Progress | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:31:21 AM EDT | Create | 13xPCnm25DZxA1JIK8Uso5x06khgrZ2tsRR0vy3vkfGk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Customers | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:33:09 AM EDT | Create | 1vb9_dAmoFZgikVfJwv6_9oXP4jLH4I9Bf7Rl521ngSI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs Fleet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:34:24 AM EDT | Create | 1upwD7ks4K13h1A7FQtehgGK0fHFQ30mP_YfqC415WIE | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v8.Partner.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:34:28 AM EDT | Create | 1PTG_-aOFB8TG9Ef11zi0KhDJZrjfOdcf | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Boilerplate customer letter | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:34:35 AM EDT | Create | 1ukDIAOEtmdjE8_pKuDalpmZPcEvO1VbGTUiq5biOqmU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials and New to watch | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:34:43 AM EDT | Create | 1MCOEmhCmP-NGjYZdtg6nCgwV7kFEi4_GtuKaTgUIZHM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:34:56 AM EDT | Create | 1d6d_NFeEy3Dq7nQeJctp6Y6oevO7oyUht8bKnsewmXs | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Workflow for billing, receiving payment, and delivering Singularity Pro | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:34:58 AM EDT | Create | 11_mrxSqjH-LBDTtlb0wiCEJaSMPQQmi8hHvaZKgeKHc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Orchestration | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:01 AM EDT | Create | 1ehsLXYsPAofUkEswLhy7pXnk1htzFhrY | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quick Sylabs-Singularity Message.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:11 AM EDT | Create | 1l9jywzFRhvlmSX84ksMlk7-m37SErHE_ | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:12 AM EDT | Create | 17S1rZjAEqn8EoMJc0x4KWfalF21d1ezDlS5BSKtqWsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Requirements for payment app | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:12 AM EDT | Create | 1NH9Tm7Ouv9ZDORqPWA303ActyvvRxz8EB3RUrO3csG0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | y@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:24 AM EDT | Create | 1aa2wg40aimaqHsetHcdx2xkLSniSQk_4 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:26 AM EDT | Create | 1Wbassv7B703QgwYDFlc2KW_p4-_7S87i04XHf2zmRKU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 19 July - Meeting Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:29 AM EDT | Create | 1-noKkUnrZ2ijGgSbwy_PwKuY18O2YnXF7WVtgLB6nnk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:35:29 AM EDT | Create | 1g8Pq_hneaG1gll1NS2qnqSYwyEJ1hFYE | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:36:45 AM EDT | Create | 1BAUcf2KRoD9iwOM6KlcfPl7-Xg_wMmsv | Google Sites | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Reseller doc_2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:36:49 AM EDT | Create | 1us_SdCbixfRlB3FRVwSoSRnf8ijZenVbb8huRNZJywI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio Meetings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:36:53 AM EDT | Create | 1P2eDP35OUADHT5hpo3ot1MkLkZS_-lvF | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-03-08 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:36:53 AM EDT | Create | 1it7zZbEW8J2y7OysBv_lEydH-SNuGKZeTYyri_dCSa8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:36:54 AM EDT | Create | 0ByUU9cQ0RKf5c3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Gio 1-1: 2018-02-23 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:36:58 AM EDT | Create | 10eZg3qDiKUM2bZr5yYKzbBNhU_uh_d61WhUV4JsL1PM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Mutual Non Disclosure Agreement) (NDA) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:37:03 AM EDT | Create | 1gnofK_WioIkZk2LFuNC_B1U7s4AJFNTsiiSVPI11nHw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MASTER PURCHASE AGREEMENT (Original Revision) - DO NOT USE | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:37:48 AM EDT | Create | 1HIYXZHIXMIXtLEk0xEPfSm2MQUS0sdnecLhBT9S99q0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:37:48 AM EDT | Create | 1tzCQLZ4whBgg9fOp_hT3ZSIS6iIYEB4k | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | sylabs-hpe-whitepaper.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:39:39 AM EDT | Create | 169l55MD7q5fKCbUfiILZDIZYWt-zWBhi | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PR/Analyst Relations | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:19 AM EDT | Create | 1JiQ9pTd9SkH0phXYj5cI3Xzf8cD_BLRg | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Quotes for Singularity 3.0 PR | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:19 AM EDT | Create | 1v4lWq0tSwcerCGkVintkkxRE48YJmSuaiJlAY3mW9sI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Price Sheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:23 AM EDT | Create | 1rqCSo_PWwHoiwVGXSoT9nni8zMxGNgrrdvYvCD_jNOg | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:23 AM EDT | Create | 1tUibuwiYZTTVjQtrK741zkNMcy5dsvxW | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. Master Purchase Agreement (signed).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:28 AM EDT | Create | 1bjvxATeS_9HZFJYbyo44lBtkhHe_K5eD | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Editorial Contacts | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:33 AM EDT | Create | 1L5ru4u26FrfkCZRW83E0V36KCF6v0J_0juzKo_vUwrg | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity 3.0 PR | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:33 AM EDT | Create | 1pwGOGiSYSliFLrhA3B-s40uMSAEkeDNpoLELmHxVVSU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blogger List | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:48 AM EDT | Create | 1ukVMSOgrx9a54y9WtVea9Tww0I2NCvTopXrOaXT9-v4 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:40:54 AM EDT | Create | 1uYR_hzXZWcSfhR2--vGsrk65y7Uxtrb7 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Analyst List | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:42:01 AM EDT | Create | 1-n3pikiAFTpKvZUOl6zolVuae-FUvQlSuKs5xu8qq4E | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Support SLA Matrix | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:42:18 AM EDT | Create | 18JWp8ReMd1b_HRb3fST3MTUxMUeoXe14Fu2CPATbp3l | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Release Roadmap | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:42:30 AM EDT | Create | 1UAb_g6b2mexmfpB0lILbcW4aYfUC0hlyQ_PWHhFW-bo | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:43:14 AM EDT | Create | 14aWYzGSoKzuXuqa7JZkZKKyDMNnp9keO | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc.- MASTER SERVICES AGREEMENT.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:43:14 AM EDT | Create | 1Qh7xfqyz_QQExhkCL1FMm7Wjn83aPUiO | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products 2020 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:43:43 AM EDT | Create | 1rGRd5ZsKZV4ApNe17U2u8dN51YZWjcgdaiKfYpn9J6c | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Missing info_all deals | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:43:55 AM EDT | Create | 1sElad3evTscSTYX7M0a4u3UV4H-oCb73SWe747xfiGU | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Products MSRP | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:44:05 AM EDT | Create | 1MaFEjkc7RUqK13YmZM9_KmasIIzOWZRYvpdq2EXaAfk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Dell | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:44:13 AM EDT | Create | 1PXyASyrwPKIVnbRqK7iwmusg8L9waSeWXk98NAViEzk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook proposal | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:44:19 AM EDT | Create | 1HEeM7i6_1Ilw21HvPbNyNI7GAAQdXEFf1sJMXpclkRA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Full Drive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:44:19 AM EDT | Create | 1148dhSUqpGROmLW8kc0k3lOel6Fg7Qf0 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employees | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:01 AM EDT | Create | 1deJCdldftmrH98xr-IKuVDVV9RGQnCECeGUCP1ixgkY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand Up - 11/7 MG | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:02 AM EDT | Create | 1pD10jmOr7XOm7gU-girxn649pYpptKVK5WKwF4O4G5M | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Genentech & Roche | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:02 AM EDT | Create | 1nkDyAVeR4S8d3rk4m-mJnfnHHAIAtzBYtR9vMd9v1UE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Greg's HPC History | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:11 AM EDT | Create | 1bFaSDkghv9bw7UOQxtpDC_V5le2nQU35Tzbuxb0OK_g | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010770__08_11_2018_14_05_01 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:13 AM EDT | Create | 1GEqAYJrmA51a71Mov0xqGCtdIYxa7OLUhyHpYJZXKnc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | i-9.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:23 AM EDT | Create | 0BwyZ00TQDblGNnpRNExUbF9fanF3MFpxeTZpNno1eFg3YWlz | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | General Talk Bio and Abstracts | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:26 AM EDT | Create | 1PzqjBnWMAQrsAJfi5zqR8_Wy_AX5z74b74sZOFhTTQs | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:27 AM EDT | Create | 1Ot9TtJk-qIlwxvq5kil-N5fKedHK-GQEWfJsyxTYeYs | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010769__08_11_2018_13_54_10 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:47 AM EDT | Create | 1QWKRJobjffQzTgmv1U42mKqXS7G-5MzqYtneblpQqoc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - PITCH-1.6.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:45:56 AM EDT | Create | 1i8FOKl35hjOg3pXG48tZXDEZZVFw7wXx | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:46:08 AM EDT | Create | 1PZoG2Zcbxp6dDL4wsbvgl_KuG4GLO1qfBJaJNJmIDcE | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity/Sylabs meetup - Feb 19-23 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:46:10 AM EDT | Create | 1uKbJS_U8oiUyV7v0_-ajisKzgGGORJ76TQz_Kvv1anw | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ecosystem | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:46:39 AM EDT | Create | 17arIOJEav_iLISYCZA-saBjCOyY4WleP | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:46:46 AM EDT | Create | 1_gisNJKGltcKxYynwsFv_LhNm0hVWMhSwbs9GEa4TGM | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010731__08_11_2018_00_53_48 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:46:46 AM EDT | Create | 1qN28bz763LZzaePwyu7XxyzaJ9odU8em99G19-CkqDo | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Logo | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:46:55 AM EDT | Create | 1kwfTiy7pq7C45DBmGO1hWyJKFaq82XRb | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:48:41 AM EDT | Create | 1NI4gCj5ggTBwRHzXucF9ebJw2kvvSiS4SJenIGO9rLg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularityblog vDraft.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:48:41 AM EDT | Create | 0B_TVfu_m4NgJbWpndHpHR0lNdGFNMHZ2Z3VuQUFRRGotbTFv | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled Site (Home) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:48:53 AM EDT | Create | 1a2IohnIZc7eFGY6WFUJ3XDVfWMU9ur9- | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:49:11 AM EDT | Create | 1DTyYLwUY0pUhfk6TkToPDBJ_5YCv18YDv1Wn_Eb8WQw | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:49:22 AM EDT | Create | 18hC3XywmsTX1B9oINt4hV5bRXnL2kQ2f2gx3LruVMGU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents (externally written) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:49:24 AM EDT | Create | 1Pn74YHKVz8d1QuQ3uEnq2kOBU1nOpPo1 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Management | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:49:24 AM EDT | Create | 1r_BdTdkDva3cCZjlkb7YVcrhCw72L0S4 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Trade Events | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:50:38 AM EDT | Create | 1VATiJfFYy6uRolfOzOldsrsdglufzLXg | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyContainerize: creating MPI Singularity containers made easy | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:51:24 AM EDT | Create | 1Jm5HgZWYPUlinNHGx1zUIWrj6hSaKFgcfONBUE3oQO4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyMPI: easily manage and execute your MPI Singularity containers | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:51:30 AM EDT | Create | 1taFwxJWhimE5VOXySaeA6Aj-At3p3mq2bCbQpcpo5Bo | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:52:07 AM EDT | Create | 1L9vQ4XgGVY8ZEgI0-tbskhUa-1xQ78nLnEP02vC3_j8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPI compat matrices | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 2:52:15 AM EDT | Create | 1-UBnhDJvtpXfp1AoKGiLnQh0nCilBc0TsPzZKbtg8GM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm internal discussions | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:23:30 AM EDT | Create | 1-L5ofx9W8KU6j6OzeSsm2P2t_P-aa6mh_l4Wv-BCCcw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:23:39 AM EDT | Create | 1fdN8afTfdT_VnkPhHZJv3B89Y0vvXBWfR77M9EUB7do | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:23:40 AM EDT | Create | 0Bxi2R5YEa25Dc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:23:51 AM EDT | Create | 1X0n-M8id9RmSkP00ryUT35Vx7B7dGMT_BXqsM2BHcHE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.3.0-1_amd64.deb | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:24:00 AM EDT | Create | 1XidOclWtXbwhTcrwqLua0LLT1OgECVpo | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Arm light NRE - budget | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:24:07 AM EDT | Create | 1D4FqAdywczyBgs7VNcBkvua_Od8vX_tEBtbfvAr-wBA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | case-study-template.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:24:12 AM EDT | Create | 1s_gBOH9YczSavKMbdAoKtuoviY8csKxX | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.0.3-1_amd64.deb | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:24:21 AM EDT | Create | 1DHwbwo-R7gi-sksVcYPtO57bBHmclzQX | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FAQ | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:24:24 AM EDT | Create | 12A_ela7FFaY6eOiteBNkXtVZ3Qzf0rBQ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | singularity-container_3.1-1pro_arm64.deb | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:24:34 AM EDT | Create | 171RNKhtPhN7qwDLHzyqe6yVPJ1yklZeo | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Employee Restructured Burn | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:26:07 AM EDT | Create | 15mWGTXzbpRMowSWbLsh3zDldWKWECUsdcC6uq9-1pAo | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OLD - SYLABS Advisory Board Agreement (Template).doc | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:26:13 AM EDT | Create | 1g1xpoidoI17ohvbC7S5H5nhZ8A4__hj- | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Robert Adolph) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:26:27 AM EDT | Create | 1eE_NB4FggiogSGWM5HtLRGzCqlZC-EPQYPL3SazabOQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Agreement (Template) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:26:40 AM EDT | Create | 1QsD5AVbgnvQ3v8yC9Q8V-mQGXLsQe1mPcLvV5cXg89s | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor subsidy | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:26:52 AM EDT | Create | 17b9Z_RVVwoQ1jHxwOjPWdwQgrtFLv9DoTAgb6dpV3lk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Randori).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:27:02 AM EDT | Create | 1tVApPOn0OCzoTBp7N9lSgT6hPPaJBFNm | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:27:03 AM EDT | Create | 1A4KIas2OXuj-IzKDbkCtOpL7yhGUH3Y7 | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_NPA_92019pdf_Exhi.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:27:23 AM EDT | Create | 1hH9U0l-VM6vhQ3ipFMxjbzLxEa-oso74 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SYLABS Advisory Board Agreement (Krasnick).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:27:27 AM EDT | Create | 1pKCCjfNLew2yZARywMbuZOuHOznfab1p | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:27:28 AM EDT | Create | 16ad2XSCN3QPTuJksJEwoI3aQi61cyEr_ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuit | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:27:32 AM EDT | Create | 17dNkQAQfm1fthGWyYO7RyCNQKRmqWvEG | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Corporate Docs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:28:26 AM EDT | Create | 1CXFTCMoXC97lk4nPnj96APoJfECt6O85 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | XMind | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:28:27 AM EDT | Create | 16WKDUrF_25axARIDYvOfL8dR1EHBL8fO | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rose - June 2019 - Sales and Partner | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:29:25 AM EDT | Create | 1jbP1EPSpN3VLTlotAejHJbGcZJwm61-t | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Why OSS | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:29:41 AM EDT | Create | 10QRCCyE9BEJfCCKlm4i-nwaoTGCTSbd0 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | T&C | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:30:17 AM EDT | Create | 1_DPROYYhmM6GHYo_lOufDXEgMYYw3pv3 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Materials - Singularity PRO | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:30:20 AM EDT | Create | 1eMgM3dEBBEQ3ZjXN7LhFx4rkaWh8OpUs2Mir-de5yT4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Reseller Agmt with EULA.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:31:35 AM EDT | Create | 19rsN_hbsqNp3_eMaiKWyTpYyNiyOR0Or_UF3JtAQHFI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Press Releases | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:31:36 AM EDT | Create | 1CQnjSTNo1n15PXrHS3_gYWrZqZqlvZOj | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Mutual Non-Disclosure Agreement (NDA) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:32:57 AM EDT | Create | 1NbikRf0ADwd2mX-K3-GeQlJnij_8hjnnYBsWUa-wxRQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Individual NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:33:42 AM EDT | Create | 1Ap6RkkrSp6G8pZAAyc9QQJzLZVM-PbvO | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Signed Corporate NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:34:17 AM EDT | Create | 1OkYYSgUrpwW-3BQJm8nVRpro37iX5q0Q | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF Lab notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:35:30 AM EDT | Create | 1XoWe6zw3lAX5SJdql-QwYvYgXHWRX11_d_IKUJj255A | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales FAQ | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 3:59:36 AM EDT | Create | 1sN2uq3kOHmIdpzKbr65fni1iii39OEbWG0USJtkGbQ8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:01:36 AM EDT | Create | 1hLziq62FG-ETxCd2lvlsb5juyeVlGdnY | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Weekly Standup Meeting (POR) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:01:52 AM EDT | Create | 1qQ384d2ncKZXNPC-VJEE_qN5HFh34hU0AWHVRMEh-xU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA (Renewal 2.5.20).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:02:22 AM EDT | Create | 11wrlckFMp-dYHc7qhJURdJZq4WPXkzYK | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen_Sylabs_CDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:03:56 AM EDT | Create | 1MaG5jM5a6t_DNyGWcoajOnA30YMSfd1Q | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:04:05 AM EDT | Create | 1ZeFH7oVNNTlGQnGn4YRFAnlD5wlMDyvp | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Facebook_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:05:37 AM EDT | Create | 1jfWzyzNnaaYSB85i3Lx1bkoWDTZDcB3e | PDF | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Expired NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:12:11 AM EDT | Create | 1XO7Z1DZHrqvOSojU-TyvTuWY1vwlNoI2 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_Updated NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:12:45 AM EDT | Create | 1q00NK7Nm7VXuEwjDMujzeZqvhAN-4sto | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:14:14 AM EDT | Create | 1OOAKRgpQNCkG1QkzKf9RMkSwbHOaU09bLXueujGEHIU | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Manxman Group_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:14:30 AM EDT | Create | 11duqWjV8aZANTKsjpuxhGS3sE3S_5Qon | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:14:42 AM EDT | Create | 13MevSIU-cHcwwAwJcDEzhgWhC1gOrJ2o3GvEEaF9yws | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TigerGraph _ Sylabs - Mutual NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:14:44 AM EDT | Create | 1rhGQNEFwBtc6Mf4PxuJf8EmHwJ9NWowc | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:14:55 AM EDT | Create | 1kt8Otckmfh9-GQXo8L938IVQuzNgZ7GHMew1Y7cyZTU | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise System Requirements | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:15:11 AM EDT | Create | 13kWbWl3W5TckPfsTZfHhd7_pjHK6t98P0dzkgs3jLjc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:15:11 AM EDT | Create | 12BLKSSIIc8NNS_5u1oAZFpKDNZeGLONF | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:15:23 AM EDT | Create | 1cB0Op_pQot9wIr7_P1tQl2Bk2lWEXXxz | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Numericcal_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:15:25 AM EDT | Create | 1d0fnbEs11ruY4cD5BKPtJ3EcIvjoi9Gq | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:39:19 AM EDT | Create | 1_BUSBHVf4YOuKWj7Aws4IRIJOEt8YTIrPIqvUXXvJSc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:39:19 AM EDT | Create | 1J2Op-xqutKwqzLK0Ej1J5i40gbGnMemgEsq2PPD6jl4 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ARM_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:39:29 AM EDT | Create | 1lIhEzQrUJcbh2ZONo7abvV4tAwvpLe2w | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:39:50 AM EDT | Create | 1YoAcc4iQUIEEIbg6i6HWCnO38_bOQuoKFN07vb0IZG0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:40:03 AM EDT | Create | 1LdguZNJvsrBn4e5Z-sNvx_fRhTieBHUmanck139f168 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:40:09 AM EDT | Create | 1E_7LtzFRcVvtDEA8Z_KpLSgVKwbfaiqrTYYhnqBeoos | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:40:14 AM EDT | Create | 1LDNkO5ARwQPugTJpJ31nNNaTUFCDSFW2mZD0lMp5Gks | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: DNAnexus | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:40:25 AM EDT | Create | 1o-wG9BsJ7qs6x2QWnIQIXc8duLGFUbsTNSmqVM1szlA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:40:38 AM EDT | Create | 1i65Ox7maU3mUsqYFh1F-hIBj4bGpTqx0YhPtvKi5UUw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:40:57 AM EDT | Create | 1IzihKlIL1fzTiWFjOtvA4VVSpUitX9cMKEUyUVie-uY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Professional Services | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:41:02 AM EDT | Create | 1uEiR6vVWStCJ9fZLTjO21PD_hnWu7VD6ej5x46UTALg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:41:07 AM EDT | Create | 17HWtqgiEYf0V8SfJj3GM5fpgX6Tal3CpfzyOsytROPM | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPA | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:41:26 AM EDT | Create | 1okq4m-vQZJemN44hwp2ZVFSddBXLPmI2 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010637__06_11_2018_16_19_48 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:41:29 AM EDT | Create | 1ouJv4DqhVQBnXSFCZH-B9yBm1_bCkniPoAGhtrZm91g | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:41:33 AM EDT | Create | 1AQFGmP2BFnIPWG4xCM8OM3r7B2BPUH3OTfA8Lg433Ww | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010710__07_11_2018_20_35_13 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:41:53 AM EDT | Create | 1sSRh3Hz7DzSqq7_etl2t2r068PmRjMYvfJpjDVwhmqc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda k&M | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:41:58 AM EDT | Create | 111OwM036SHL1o9oBWw18h1IicDfVwpCPnHLcgz0JPpU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Remote I9 - Note to Authorized Representative (Employee).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:42:31 AM EDT | Create | 0BwyZ00TQDbIGRzZONlVCZ0E2anc2Q1RGOVVtd1BlM2RPZUJN | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Spin-In | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:42:52 AM EDT | Create | 1hZMEWsUvo8JBuoE5cqVap6zMCtBI4jC-3C3JRnxtUms | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.svg | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:42:56 AM EDT | Create | 1SzKvnuFksqNaPuWAnKBZQ3foogpFBUoL | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HP-CAST meeting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:43:01 AM EDT | Create | 1yTgXakQY0qKT4FiZFNsTSz1C6jiYaB6Zw2YiE2jGiig | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing Materials | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:43:03 AM EDT | Create | 1KIidcfhvKzZpUsg7YiUorob3h9o1HTym | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Marketing | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:43:16 AM EDT | Create | 1Qqxe-HP1GXn6mJwur1sMM2h3AulwpJVi | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.v3.Logo.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:43:30 AM EDT | Create | 1SrX_B54HqHnO8arEw1Xa97Gn00k0HfCs | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Documents | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:43:43 AM EDT | Create | 12SSC0lS_PTyPraDsFloQSNnWlLkM1n3l | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:43:46 AM EDT | Create | 137EyZMZBUoh_tuitSno2JPu4eG_ONqtK | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 6-12-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:43:59 AM EDT | Create | 1B6WelgQW8Ryn2e7TPhnystGELuucymvA | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityLogo.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:02 AM EDT | Create | 1uM2ELjeAbgSWtkRgYAlriOz7vA0-aUsm | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Core Values | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:13 AM EDT | Create | 19dRmSir1lNOFENwNn9t9H3yRr693li9SNDBdgiOOpFQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC '19 Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:15 AM EDT | Create | 17oJ4RwL3OnW9q55v1-9lWRLeLLroPWZN | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:19 AM EDT | Create | 1MFGoxkUVapafVlG8YlohTxJCfAb2oO9_P5XF2alQ4KU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SylabsWhiteLogo.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:25 AM EDT | Create | 1PGqch3GY07uCmrzvGHVbhM8Q2b4HznRl | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs pitch | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:34 AM EDT | Create | 1CmQQ1SZQyNsOfCK1wrEJVUC7sdWVNF9HUAD6dk24BC0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:51 AM EDT | Create | 1PnrXimNcXr1uSOe4V3kWRzOhLHu3C_pQ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:44:57 AM EDT | Create | 1K3AqduAN2KjuWZreL5cE5vVw-kJFxJ7l | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Schedule of corporate milestones for Series A | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 4:45:15 AM EDT | Create | 1EOYJcrHb96slaQKH7kL-Sbc1c6NEGkp1ne4jr__S7Mw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Trade Events | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:05:11 AM EDT | Create | 1Ng04ta1C6U-z3G7evG0Fvq0SQtOkUI0RRhB03W6j9IA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:05:16 AM EDT | Create | 1w6BgWixE8v3Ee6psziwxWzY-Idn66SAp | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010617__06_11_2018_12_04_05 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:05:29 AM EDT | Create | 1KXgUJENLhMPL3VwbEQj4MDvciOr_i4sl48o80ckzmLQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:05:35 AM EDT | Create | 1_0jyAJGKKjOop5X9fgEY2ZfoDiOgtOvv | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:06:03 AM EDT | Create | 1X_H3cd6jPy5u6nApq1qem0OtPVeRk5OH | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Planning v1.6.xmind | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:06:32 AM EDT | Create | 1UFbi0mk6crk7Kse7Iw8p3nnoklcAWa4D | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyOS | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:07:39 AM EDT | Create | 1tBIuOzTfpA5S8Rk9LZ_Big2BeXgRmlvk | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:08:01 AM EDT | Create | 1l0vHHeNwv_xwh72vB--gE3mcgclOGcw0 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Resumes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:08:11 AM EDT | Create | 1OWu30K-hZEy2jb1tkPFrenMGE9zipPXd | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Logo.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:08:20 AM EDT | Create | 1CkwiVk1GpCuYtxtWb7BGmwZVNtuR5ftT | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TheFutureoScientificWorkflows.deelman2017.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:08:36 AM EDT | Create | 1PmIvHNhIydkRHvrXZKl_ksRz6_yLDNfL | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | F2F Polls | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:08:45 AM EDT | Create | 1peI3tkkWOpOXkRNaH_wPSOK3uGs6lqcR | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:08:53 AM EDT | Create | 1zXkqbma-bfVeZoKdozsI3uo3JQnCNWG6 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CircleCICD.pricing-infosheet.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:08:57 AM EDT | Create | 1TjQifCsSreTxboyHyzIF2EjA-kULuy2l | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:09:09 AM EDT | Create | 1LCM6hsFv8HTG99fLcTgMQ_y_vGEGdmgpo2JNvY9REKs | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Master.03.15.2018.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:09:16 AM EDT | Create | 138vwNZXekuk-618vQjdGeYlzz2oiGbtz | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SyPRO-PS.(SoW).v1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:09:34 AM EDT | Create | 1MdKlMUaaSawWU2F9hQAzpI_E-6PrvDVZ | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Daniel Bessanov) 8-1-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:09:38 AM EDT | Create | 1ID5T136kN9N9MSYWZADTM1s45x_Bxx3B | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kenneth Craft) 4-12-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:13:58 AM EDT | Create | 11U4mtWVUDVJgYDILouyIPfNOqlyt5PMw | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-Comparison-Flyer-hires-1 (1).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:03 AM EDT | Create | 1FxWR6Flh-J7RrI4zWZGY-p3pFShBWH5t | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rob Currin) 07-28-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:05 AM EDT | Create | 1pNVfq2aZjyqVY5WXG7RwpCyvvmf6TrH7 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Leavebehinds-OrangeAI.2018.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:07 AM EDT | Create | 1ECRU3ywv7thi1c-GN0zmrHJ1SN-yX177 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Kim McMahon) 07-13-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:13 AM EDT | Create | 1e1_Loev6jcEy2wbHwNVUOYq04sLp714V | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Adam's ISC '18 Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:16 AM EDT | Create | 1r8GwNknQCbLhPjJ8lrOCUpSeFCmpt6bR7Obhw-AbZ2M | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Larry Lires) 07-27-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:19 AM EDT | Create | 1sC693qCAUelmwElkEALeSraCZ9l3xJSZ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs- SingularityOSS.kevin.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:20 AM EDT | Create | 1DlRWCzUMn8jXw4b_W6pcpcwCJFbQY02Y | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPRO | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:27 AM EDT | Create | 1AfugV8jTLUchHE_C-rsyKgLY3Ebiq39C | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:33 AM EDT | Create | 1NryXZOGx1in0QjKSvq1bC7wqySvPJGPUnOyu93XxjAM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Agreements | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:35 AM EDT | Create | 1AipN834x8EVgY0rbnhlqWlh5SchucTcP | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 171101 Singularity Flyer - v2.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:44 AM EDT | Create | 1BZIENOSZU_gGVB_slBVq40ofYVNObFsB | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Support Development SLA | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:47 AM EDT | Create | 1OS8BbGL9NmT4WpFwvu1zQOKWUPKGQs7W | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 32_04-Hahn.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:53 AM EDT | Create | 10_Z5ABiFEiz0FiLwhbK94Zd3fKnIr4vr | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Encrypted SIF Meetup | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:14:58 AM EDT | Create | 1nW_mTMS2HxCG7A89CEMiX1wN5GbKaFhLDffj_w83aQc | Google Forms | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Gianluca Guida) (NDA) 7-23-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:15:02 AM EDT | Create | 1WFqaGlcWiFhribnzhsljlzl9ehxXzNfq | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Genome Jobs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:15:04 AM EDT | Create | 17BFn3M2hLL--1SfprkYGvpbyoxQmyh0Y | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Rodolfo Giometti) 07-17-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:15:22 AM EDT | Create | 18Phgh75lr9iFp7Zr3gpU2OFkUYZU-lmD | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Heather Crawford) 07-26-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:16:03 AM EDT | Create | 1ARxioJ7JV5MH14mbione7Qkt1-GMvRsu | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Use Case Listing | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:16:09 AM EDT | Create | 15lgekErdp9hUr5P5e0d-C7BkEDK6zxmxuviM63ZpfTw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | nrg.2017.113.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:17:10 AM EDT | Create | 11TvhJDRe_v2kVmodEFJRIPgkCJUuLYhp | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Ken Glasheen) 5-31-2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:17:17 AM EDT | Create | 1c4W9nTl3baJ7dqpVQuLpsx6IV0iJq9f5 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Flyer | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:17:37 AM EDT | Create | 1IWc_EUfZMXETa9Y5CN2970WehVpQnGtW0Hfo9500ZvE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Face to Face / user group - Feb 22-23 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:17:47 AM EDT | Create | 12DV1swuXThnDS2A_LYYs0l6xI9_qSs9JyhMNrX7F9g0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity License and Support Model | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:17:53 AM EDT | Create | 1l-GtKgS0M8XrY2mk4mpsKFTN4ZGydTsSH2JEHhGJq3I | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Enterprise - Technical Specifications | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:17:58 AM EDT | Create | 1xUC5AyisW5IA9zHkZ_9b4Hjp9rN4K8WgX0U2aqLyhrQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity offerings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:20 AM EDT | Create | 1fe4rVBp73qzFiXD3yE2vuVjVJtAWReIo7nUknNPPW5s | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Security PR_SET_NO_NEW_PRIVS followup | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:21 AM EDT | Create | 11V2_Z2dvUwKBhITDKMDEDosK0tTeiyd3rU0bXTGvpRo | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Terms and Conditions - Orrick Draft 03/05/2018 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:33 AM EDT | Create | 1_crVIVmX-CQDYW8t4ynlcI6DDUPXn09a1RgdqRwa0gY | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central - hiring for container platforms | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:42 AM EDT | Create | 10lMj-CAtflsRyFfPZbfxCp7TPFY1f9GewEtX-zKgc34 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competitors SWOT analysis | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:43 AM EDT | Create | 13uXLoKuercibV7ArrtnbFOXasrvBzuX8PyrSgH8z5Gw | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ISC18-meetings-summaries | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:47 AM EDT | Create | 1mGEcmAv-6SYhYTgGbRbB517qq_W9WKPj4s99wnMFz20 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Securing quick wins for AI | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:51 AM EDT | Create | 1GsVwqXG9kxitLwarcFPEZ3vX8aXrz0oufo9iYMV5iWQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Flyer - Front.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:55 AM EDT | Create | 1Ba8SahFLzckj44_zPjz4V0QTx2f1TAeB | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor / Sylabs options | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:57 AM EDT | Create | 1oEbuFQquTaL3fY07D4ZQrS-G_JBeUFjgkp4Veyxlr0k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Meetup.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:18:59 AM EDT | Create | 1C08AtxuJT97cW2syRWwjPlPx8HeO5zJl | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives SOW Points | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:03 AM EDT | Create | 1ScRLaTFdO_B8T1tyRIRP7oXBtxtMm2_RZTESv2Fbwsc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-ScientificContainersMobilityCompute.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:04 AM EDT | Create | 1C5CIoz1vo1hQeVFwGoAjphfptzhRNRCR | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:11 AM EDT | Create | 1aMb4olb03APw70KHLdcWSR--HWNiTx0N | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AFWERX 20.1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:16 AM EDT | Create | 18Ft6pkGO4Xgax4_IlvL_ZPGqWnF2EubH | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SBIR | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:16 AM EDT | Create | 1lPtfCv_FhgDhVQy4IU7LYc9kP4sKpZkS | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Access Tokens | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:17 AM EDT | Create | 1yO_NiUI4WrBCe_uZAqRdqPbbKw4-yFkfwlzlTqdym2g | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dave and Michael.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:21 AM EDT | Create | 19iW1XQXVkEcNszLoI40cj26bbAjTq6n3 | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vanessa to Ruth | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:23 AM EDT | Create | 1Odsntiso_Vh8QCPJ_A7Qvnk4Jvs23txBz_aC7ZS0P7o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Conversation with Vanessa - picking on.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:19:24 AM EDT | Create | 19Jv2i876bYyRlUh4DEpl-hQJ8mtrLcCf | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | June 6th, 2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:20:20 AM EDT | Create | 158I6tU7WGE8aRjtikpfpo38sqFRDCDi5 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SingularityPRO-OSS.PkgInfo.v24x.06.20.2018.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:20:23 AM EDT | Create | 1DYfoiYyHUIky1WBYZwmpaywgR2p3zqQB | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Professional Services Template.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:20:23 AM EDT | Create | 1RtJfZYSthga2p0JrOzjLCAFBp9Rsj6kW | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Outreach - Singularity Pro | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:20:44 AM EDT | Create | 1qCZ1btQPswzlVRWnzLQEWQwcUCZ3u4HD | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ZZZ.old.Customer and Partner Meetings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:20:50 AM EDT | Create | 1x3F3YDcqt1ETO3W_UW-k1LmMuuSNIrTL | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Fleet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:20:52 AM EDT | Create | 1qe0AAxe1eij3rpJ3N__bpRFOe6eqMwnryd1jBz7jZgo | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | rescue-hpc18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:20:57 AM EDT | Create | 12NNvQmDKFf-XHjGmbBsUbQxyO4zqS6SpEjgs4dkV8MI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Scott Padgett)_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:21:39 AM EDT | Create | 1qxIxXSZtbfpV1TMVElvMpsz5_0AiC0sC | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Tina Nolte)(NDA).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:21:55 AM EDT | Create | 1m8hkBakuiI5i8SZwJc9YgExg1T4WX_c2 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Hermann von Drateln)(NDA).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:22:51 AM EDT | Create | 1lIJk2p9NUzuMCWmudeOPO2qeL3LcHfwt | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Notes Adam | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:22:56 AM EDT | Create | 1rQ3EVnRwo0ZKFLX9TisKcoB7i6c8aWe1DnkxLNzWHNQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv. (John Rotchford)(NDA).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:22:59 AM EDT | Create | 1qdq-Do32xteifkmxk5HnEGwf2yoHyF2q | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2019.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:23:58 AM EDT | Create | 1R6-FYi_VpSsRwmONZy57c77aCSi_j-q6 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ranges | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:12 AM EDT | Create | 11orJAaeDn1JiwPiJTYh85VioDz3G2Zq7dygPXq-eb4A | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (John Krasnick)_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:23 AM EDT | Create | 1LNZGa55IH6JxhaLL730wG9sp8OzxT0zW | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: GigaIO | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:28 AM EDT | Create | 10RgWQdHnvDgPbg2xg1b-c5FVekrqMYbFo7fmHWV5P8c | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Post SC18 Follow Ups | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:41 AM EDT | Create | 12Tea2IlkyVGgI1rD6cPqzgSyG7PbayMXexvyfRDHpbY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Channel.Partner.Agreement.HPCNow!.03.12.2019.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:43 AM EDT | Create | 1RCGUQjAnZB6EYQvHm2-DAM55HPxgZ8m5 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing/quotes meeting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:46 AM EDT | Create | 1lwsT_6naY7MUW6Uu4QTRWlKhWxRDYu59f1AlVdPxtuw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.03.12.2018.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:49 AM EDT | Create | 1QwCyxkzfZ8UgcXmfL9rr_gCWYuiLOBmm | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: PacificTeck | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:24:51 AM EDT | Create | 1EODYH-Bedn1e_R3AE2qvnqRg-p96-t80CSNZTL0c06A | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PacificTeck Accounts for follow up | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:01 AM EDT | Create | 1g_q4n1GTY-tFenu_L3gf7-JVRuAw463BrRV2V5VC6-I | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).draft.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:14 AM EDT | Create | 1HzPENq4F4ZqEhIl1Qx2TYrbWM5NaapKK | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal Report for updates - 1-2-18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:17 AM EDT | Create | 1ikyUDdw-MvyKbOW2syFazpw6FpRAigSXpjIEc1NtBvQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:18 AM EDT | Create | 1-shOhnKzylwEmTJ9VfPxAkLqqnlufjAU3HAY-KuEHrc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.7.18).kjc.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:20 AM EDT | Create | 1HyDLs5eGe5qMneh8wQv7-BmbUKgzOUM2 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SC18 Contacts | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:25 AM EDT | Create | 1Ji-w1vp35oPFZTICD82cUx6UkRS_0LQOEAi0SBDUBkc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:30 AM EDT | Create | 1EZvqddy5LjGTB_fmDMw_Msk1yFNJyLQ1 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recordings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:34 AM EDT | Create | 1e0PZ8yxybkcooCPvVvVLSLhFHtEC4u5z | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:39 AM EDT | Create | 1xbAhPK1JjtqVCzVOze8a84GVI1mC5Oq2 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ObjectArena.com | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:43 AM EDT | Create | 0B_TVfu_m4NgJTHJScTZPRkhrbkU | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ATOS Platform License and Services Agreement (9.6.18).draft.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:44 AM EDT | Create | 1Hmj1OeUUBqlYBvuqCesUSySIjunFULep | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SAIC_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:49 AM EDT | Create | 0B9lJNTkIQ-1faGYwa0xDSjVfZmhRWFYydXNqSTV3cTRjRmVz | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:53 AM EDT | Create | 178r_kqmZ_yJP0KwsJvff7QK9wTGjOhnxQDX70EHZ6cc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Orange_Sylabs_NDA.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:25:58 AM EDT | Create | 1U5N9NZQlMDPezAASZQfrk5uyaxrbMf1- | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:26:00 AM EDT | Create | 0B9lJNTkIQ-1fVl9ieUJoa0xEWGRjakN1dktPczJBSFdiMFV3 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:27:04 AM EDT | Create | 1D7_1U4h3kqJuTIlJXH_s4vw_ievKvZR6 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010613__06_11_2018_11_35_53 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:27:07 AM EDT | Create | 1uC1BNEHgkatg4-4vxAMcvg3OeOiHHcPV_Wcr3597wCM | Google Sheets | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.SalesMaster.v9.3.NewHire.Training | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:27:13 AM EDT | Create | 1MCG9DdQ0832V9qn3HWmSOVm0ADwMHIj4OrWckSBsJDo | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos/BULL_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:09 AM EDT | Create | 1u2dNqkRBQtqGk9e_DlnBhfkBdPCLsWma | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v2.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:14 AM EDT | Create | 1DFzgFCTpKsXNMgchYl998UFCAMBnTYYU | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer relationship management | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:16 AM EDT | Create | 10z3Q2hp1ni1MX7q_SLqu56ydYaVe2ScgjWpz1-mY0-4 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:20 AM EDT | Create | 1MPOe1TN_cUL_qCOy2H_al9MOt06w000PoO9cFn4qVCc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Purchase order | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:22 AM EDT | Create | 1O1wDdwxQouHjmoExvhAnBP3os2NjNMzclStKARVl6Sk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000010610__06_11_2018_11_28_37 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:25 AM EDT | Create | 12bWX9uurXRP0cUWUTJc1hHlq3QihbyADMiKFt2qOE_s | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | notes for HPC BOF | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:27 AM EDT | Create | 1Vylt971FfnB3F6jMQUYytBM-ncJnNSZYnVYoX0jv97k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v4.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:31 AM EDT | Create | 1Cq8ALS3vmF9xBGNN6KVyBietz4z_jJVY | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Invoice | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:37 AM EDT | Create | 14dZPBz6rvSfoDIEM0cnPyyGAJjwMLUyt3OAaYtF2mvk | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Org Chart | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:47 AM EDT | Create | 1tyus2sZZ-n4TRBZZqL-DyV90ydAQaWdXVA8pjVfCsA4 | Google Drawings | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Sample_CSV | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:48 AM EDT | Create | 1HAkGQl0WpQu_rNIzUSeR9ICdTf2T42kvyvkdVKdVMBU | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A001 - Certificate of Incorporation - 10-11-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:55 AM EDT | Create | 13PDO6YJ9MBFKz09d1ZdqXt6CdoVUvtYd | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v3.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:28:56 AM EDT | Create | 1CmBgA7NBjvlz8fOe_SdpgjAsPNjkejnt | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 001 - Action of Incorporator - 10-11-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:29:02 AM EDT | Create | 1cpXyulblGhv24nhk32bWqBCtq7kvFsEE | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Questions for Addison / HPC on Wall Street Panel | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:29:04 AM EDT | Create | 1DPQzK9SNkbgm-dSZNVQmx-j--vdD6aLNrFusLRFlkaE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:29:07 AM EDT | Create | 1Ok-D_ckKPbc-Z7VhWVrHBQc7lLRcAstzl62EX8DF86Q | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:29:13 AM EDT | Create | 1eBExaGGFSmUSoBRkOI9X3ZnxYbAws-m6MIkIMvS3bHc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Doc - Nov 4 2018 - 9-42 PM.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:29:17 AM EDT | Create | 0BwyZ00TQDblGbkp1Ni1tcU1fQ0xEaDdvdDNOOXp2Qm15Vy1j | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement  (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:02 AM EDT | Create | 1QjiKlgycJsUnlIJ1La4ixOeANwV_0fHd | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL Discussion | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:09 AM EDT | Create | 1R1fzO0iGUccUdvCR7gwg8vAB-2T3HYcyi21re1EVMRQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs customers and partners_12-17-18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:14 AM EDT | Create | 1xkGVasMXPBTHHZgca1E7su8zryxmFUgXCw3R-RhcCMQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Common Stock Purchase Agreement (Gregory Kurtzer) - 11-10-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:16 AM EDT | Create | 1YEq__Z9xZVYwrwjNWtVyVhZe4qAtwE8Z | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:18 AM EDT | Create | 11mYrGWy_vR85iqZ1BSYvzGcdWVaQkG97CX1Ze-yf_VQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC Redapt v1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:23 AM EDT | Create | 1ClM7j1Qj1yrBN9gz8zYe2lWfujWQJIiL | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Bessemer Ventures | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:26 AM EDT | Create | 1RmGVl1P3rn5rdS3ATGAiy5zZqglwLspCKw5uiDY-Cko | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B001 - Bylaws - 11-10-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:29 AM EDT | Create | 1aGH8jstdiH4_alaX0Koqdd3-oj63KAJS | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Deal Report | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:34 AM EDT | Create | 1jRrRsWmB2bUn7BR09TyUA4yoloQqlm7nSdaIpUAMM-E | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Customer Sheet_WORKING | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:36 AM EDT | Create | 1HkxbFBZcqOzyrWplvz_aKPOrV11_AuBDJmj4JdTiBt4 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:39 AM EDT | Create | 1TTFfDP_kUZil7yYlgFlzR0RoDbia7nlMK5354CZ5VZA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 003 - Stockholder Consent (Indemnification Agreements and 2017 Stock Plan) - 11-22-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:41 AM EDT | Create | 1ZyBrbmtvYdbLfEja8nXm4omFY8O69ZKk | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC PacificTeck v1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:52 AM EDT | Create | 1CeOzNflT4tCBFdLPUdstJwtivVi40lpJ | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 006 - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:56 AM EDT | Create | 12yV7J7Jo4mLBA8IXOJ8AUl8l_espFatt | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keys | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:30:58 AM EDT | Create | 1PNGCb-0BaQiq9svaJBRptDyB8NkXRM1d5d6ke3BeTQg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aeler | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:31:35 AM EDT | Create | 1CoOioUknDqmYxs6S0LiitGvwIOJBSsGW27GzEi_1QJE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | resume.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:32:41 AM EDT | Create | 1DOFwK0rmGwlt2izbmce48Fe-ANpttIVl | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 004 - Board Consent re adoption of 2017 Stock Plan - 11-22-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:32:46 AM EDT | Create | 17skkzRFI-A3vFFf4d_pg33ANEgLkASZX | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1Test1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:32:48 AM EDT | Create | 1IMPJnxjAqYU2Y17iEptjlhTPPIV4Z060E2KrIE_csAQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LinkedIn Recruiting InMail | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:32:53 AM EDT | Create | 1G73f0gkGyJlx6QaRjcJluoM87LL-mqV3y1FBWktTrUQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (3) - Stockholder Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:01 AM EDT | Create | 1GmmU96PFMIHgubKpfHBEDUZs3B1u-1KW | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.05.18-Lydia Orig.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:03 AM EDT | Create | 1CfKleXHkna-LXrvBExXQ-2Pw68ip7Gp0 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000011881__28_11_2018_14_04_58 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:11 AM EDT | Create | 1dQB2dUS6d_upOADgeQKAJZHlh5nQBFXSkDBTYvm6k-E | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:18 AM EDT | Create | 0BwyZ00TQDblGc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LANL CharlieCloud.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:25 AM EDT | Create | 11l0yn_ubEibK6Bt4DCUGZ0puL9auvBgj | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Draft Deals | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:27 AM EDT | Create | 1H46w29d-LR9qMcT8cGwDAV4FYbWoTcSmpSVN8lu_rbY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 005 - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:33 AM EDT | Create | 1hPO7f_YOBysNft_2CxPOb8-65y3GR8SR | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Key messages: | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:42 AM EDT | Create | 1AjiOkFh8C0lchZIPs4iT36yFN-GT5tm58h4xVMi6iz0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ThankYousc18 image | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:46 AM EDT | Create | 13Nw5feo7VFZ0uH9LrRhg-6d8-ho0u9a-EmU3jAPYW14 | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 4. Additional Info_Sylabs.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:54 AM EDT | Create | 1_9YE6DBoVgy_BwqITUI5n3ZfwjV8Uo7q | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release, 06.18.18.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:33:59 AM EDT | Create | 1DGeOsVhvyVJC7D4ucNmWJcYSe98Jes5F | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2. J201-CSO1-7047_Sylabs_Slide Deck.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:34:08 AM EDT | Create | 1d58RZbvcJ9IxtnGtKKHYSMD8auFLp0e0 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - ISC partner release 06.18.18.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:34:21 AM EDT | Create | 1DIzGn_0bWIvwhFHxT9UaqH2gLL_rVT5w | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMWare_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:34:24 AM EDT | Create | 1WWXt3bR8GVFnitQzN4WdTHcEglKM8zZS | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:34:29 AM EDT | Create | 1NNnJs2Lf1g3X1ixfDDRu9efeSdg3yH4c | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ABB_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:34:36 AM EDT | Create | 1dZgCA-SSyTUvrn0tPEyl-btjyyTFDGdj | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QUALCOMM_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:34:50 AM EDT | Create | 1l4BXAEI98udUw_6mH8XaC3348oLx6ju1 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3. J201-CSO1-7047_Sylabs_Cost Volume.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:06 AM EDT | Create | 1c2PJhHRQJ2qlMXf8ZqZwR0KpdKRBJTSM | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 1. J201-CSO1-7047_Sylabs_Technical Volume.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:07 AM EDT | Create | 1qjPbrkuhWIBY2EtoASA7uwIljVxEaQtK | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:14 AM EDT | Create | 1_QBbsjZx07l_OplOPbzVUHW4p0Rii-Th | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:15 AM EDT | Create | 1M1DcxZZLZKlUf9U_PPquX1L9EgQC9EmM | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Sylabs_BULL_SAS.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:24 AM EDT | Create | 1REZryS4cWQyyYUfwGg4ltwYlOl63bKdc | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Totale.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:28 AM EDT | Create | 1S2aztIc9wTJyf5OECrIoSs9yflcMGJFZ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:36 AM EDT | Create | 1XxaiBU9MvBVdNPCeDGY-wNdBgx_MRBN2 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei - Sylabs.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:50 AM EDT | Create | 1U_zTtQrI2w8dR14LLz5jlPa7Uun9MzR0 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA Roche - Singularity April 2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:52 AM EDT | Create | 174y1s_A8xmAP3iv7NbQ3Uh84hYOnfyDI | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:35:56 AM EDT | Create | 10p50g9Lj7VsLl4MufG0lSzVLWjfmf4dU | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt.Sylabs MNDA FE 3.26.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:36:01 AM EDT | Create | 1uTwMMU6KNzpJwc4qXaSi2tUCykbgfPhm | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io - audit.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:36:02 AM EDT | Create | 17jmwGedoyANGXcRTj4QKOo4ITSXttCTN | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LBNL_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:36:08 AM EDT | Create | 1JY23XDcr7KJjSz235_LCdQGnZVCD7Xlv | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:36:12 AM EDT | Create | 1Z-jJ8nN_ZhGdFJ_Dc61QCbMlYkpezvDk | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGEN_Sylabs_CDA (Expired).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:36:19 AM EDT | Create | 0B9IJNTkIQ-1fSlA3YXh2V0VWeGhiRllGd2g3dmJqclNRZV9z | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing+Sylabs_NDA_20180710_fully-executed.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:36:27 AM EDT | Create | 0B9IJNTkIQ-1fMU5DbWtYTk1rNFFuSExaUUVxUnBldHNQRHRr | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Docs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:36:58 AM EDT | Create | 1bb4s9eHB1kUu-xuRFBnK1clh_m3zyWPF | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Slides.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 5:37:49 AM EDT | Create | 0B4lS6Q3CKAfEelJvdllXVmxzbGxDcEhCNnNpRXhpMDR2MWVF | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Burn Rate | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:20:35 AM EDT | Create | 1iar2gpbTFpVlFy9h021gumzBIA2Vzxmt8l4FyiZSSSA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:20:43 AM EDT | Create | 1T6mKlz9XLBCfrSca88IJptZmIvKB3m_CxTU_Ea9I03U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:20:51 AM EDT | Create | 1XGOnVGj1MuVZ08Ey907LLppPRUBHOCc9r-1esk5tnsw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Business case one pager (for Matteo) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:21:04 AM EDT | Create | 1SloWTsXMgcric0UsC-l61-EAJ9FSEq6aXhKT5Y4wVDA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs / RStor Settlement | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:21:08 AM EDT | Create | 17hElAaEPLhTcsCnI0weYgo7pgaI2SgUnIW2q9KvXbhk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:21:28 AM EDT | Create | 1E-m7QcakfD_UdqNsTgdvUpczaYLRq8GlfH7a6DNn52g | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cover Letter | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:21:32 AM EDT | Create | 1elNuL84UZcBuFglx1uFB7TriYyJrmMrl7gXyeETaY3U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:21:44 AM EDT | Create | 1wwoZnIRtwX0S421IVRE0rMfPsYbAqP9x4VnPUGJxni0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Spin-in Terms | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:21:48 AM EDT | Create | 1TSAniAVfdpqhlCvxr9JFY7E0hA_rECxlSD0cVpVwZ2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzz Budget | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:21:53 AM EDT | Create | 1U21ypcA0E4JvnvpjVtsn1zc_eKDLj1SJTelCObUMBf4 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CEO Report - 08.23.2018 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:04 AM EDT | Create | 1WEyij9YCE7zUyUyKutZnmGBQyPnRHzi8TWB_3xlLxX4 | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intercompany Services Agreement (Sylabs - R-Stor).doc | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:06 AM EDT | Create | 1-jUXeWt9-62RvvMbLnFfFgCADXycVs4r | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Activation Introduction.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:14 AM EDT | Create | 0B4lS6Q3CKAfETUFvTkhYQUFCR21jcHE1c2xyckxVeDJ4V3NJ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising PPT.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:22 AM EDT | Create | 0B4lS6Q3CKAfEWVByQnpSb0NPbkZmM0hjN3Q3VlpGcl9ac1Nz | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Advising Plan.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:27 AM EDT | Create | 0B4lS6Q3CKAfEdjJzbHluR2JNdHdxSmV3dnpvTkd6bWsxaXY0 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NetSuite Electronic Payments Information.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:36 AM EDT | Create | 0B4lS6Q3CKAfETzVZNE9pbHhsTWh4YkpiUVdWYTdvR05FZmVn | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro 1 Pager | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:54 AM EDT | Create | 1NdVa7lrHKWiSX1S0c-_Gn6IQ3XXq1gRNhBjYSy7OfvE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:22:56 AM EDT | Create | 1PqYLkIqWG4eHltp_Izux_PbjXYcEZsl00chdHVz5mh4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell NDA 100115647 - Sylabs.io_encrypted_(1).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:23:44 AM EDT | Create | 1EDIOgseKsbLC49Xj2Yf3D7v73rZb3Dl3 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Network World Interview: Singularity General Update | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:23:50 AM EDT | Create | 1iVMYHygjA-joBwER06W5KkjYrWtfm1XpuNj3oylo7U0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:23:58 AM EDT | Create | 1F6CxZexr_2ZZbnGz19M17BHpHxm5vBSD | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:03 AM EDT | Create | 1AiP9qxYi-ztZQX-r1vW5dEecz0rCE1OB | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SDX Central Interview: Sylabs General Update | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:13 AM EDT | Create | 1B0PqbgV1CCMBh7ZK-U9EDzVcAb_AASNavdiNG6h0Fsg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPCNow | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:21 AM EDT | Create | 1Tnbc90A-AyNiXYv5eyhN-4A46zRwJo3ypgGv3look1U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:23 AM EDT | Create | 1KPPkaVEG8z74AVu4BDn_iVvl_PldBdyl | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | P&G | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:29 AM EDT | Create | 1O_J9TynL9Loup-lZUAlgDtlOoGqSNVCS_EChizz77WU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLabs revenue models | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:33 AM EDT | Create | 1hu749u3ACVym5H1rMhUO5-va4oDTugrGVWeYkE_zEuw | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:39 AM EDT | Create | 1NtZ8sq6p9QRb4qCMQBMYsFFKD7TfohX85GPqA8A1qz4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EDF | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:44 AM EDT | Create | 1TkXpjDO72lSDlDUrsHEpM9CDXCrNx8OiGkkNKrlUwlA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:46 AM EDT | Create | 18L4tyq4boVAxOdhM4RfcYiT55KrrKzSnrRBNpPzMV_w | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:50 AM EDT | Create | 1lOYE8XeZVCzJlbnt9OSzqkR0pAkg_1YS | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Qualcomm | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:52 AM EDT | Create | 1YMzcIsHT0ZDORiSGHlelFd3fwOJ7SmUJW8xaCvZnpP0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:24:58 AM EDT | Create | 14fNZn2_i1R2g4BM743NF-qiEkoOF0KGkjjG_iM-DuZA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:01 AM EDT | Create | 1SUv1EPVG2vXd9GFR18KIamZG-glguSGa | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TGen | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:03 AM EDT | Create | 1dTUMpVhid0-NfqIWR4kwEKHwyacZZjjIiCWeEhtJnt4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Ellexus | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:06 AM EDT | Create | 14_ZGa-1Qy1PvkBkIiEo7TdN0qAbvea8-7b-1z1-dPiE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pengiun Computing.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:10 AM EDT | Create | 1xLUp5oPwpFinrODYDSlikxdmqfbRsv-I | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:12 AM EDT | Create | 1kCsBVss2fABAqucbTkfVrBtAgRXdlgCo89F7i7LCh9Y | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:15 AM EDT | Create | 1_Cl3NBYPjy7yNXdejwRLw5K0TU1lAW3T | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:17 AM EDT | Create | 1892pSYMNEgOnNP6Ey6z2ZVLFyUHwSHvQoixvddWOiSM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:25:19 AM EDT | Create | 1DJ8C239r7S31HAOuR4f_Ls1OToMgfR446KszYARnztk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pending | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:21 AM EDT | Create | 15m9677yeNTLKon4CJ9YTqBTx-xp7pUor | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD - AFRL | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:25 AM EDT | Create | 14DWTelRkZUMFJKzWIvGZlq4dfdYjmFgEk_MVEEjbhNw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RedLine | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:38 AM EDT | Create | 1ubQN2BquQU_XbHpMYAzIKNDhvylMh3x87Yjkdr2Pu7U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:42 AM EDT | Create | 1t65Qo25oOQVC6D6wmw9ExD6HjCjqtxPw | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | University of Wisconsin | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:44 AM EDT | Create | 1jZkUAsJjkYUhQ-nPdSdSie6ImDvNVdu1ajxy04Eoiiw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Infoserve.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:47 AM EDT | Create | 1jzbqTGSmsZbabRHhg-PwDflCwCzwyn_e | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Yale | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:50 AM EDT | Create | 1UTNUiSxDx5l3XMkHXSB_Fe7Eyq3AhLW8_c7yeyc3KcM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pfizer | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:53 AM EDT | Create | 1Q730hFrSL-cKxNvu6MKLxUdcmATqkE-tPK1131G82do | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:26:57 AM EDT | Create | 1GgZ2twG6LG_OVLmoiazAWt_w3o91rSOa | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pacific Tech | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:27:02 AM EDT | Create | 1orVLqFqiypWftWzErWgm6HC6zRPweLU46ElfoBzogrY | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Exec.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:27:08 AM EDT | Create | 1DNeom87YBJ4XumlKtGv6KM368pTY1Ybo | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:27:15 AM EDT | Create | 1mnYihX_7yYKYFLQikPIL-Iqni1vfweg2 | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Timeline | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:27:23 AM EDT | Create | 1i2nxPo8Y1DUV3vT47VqfjN35GrZc4cJGg41klllNpAo | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Architecture Build.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:28:57 AM EDT | Create | 1qm3iSL8q6Rd33o_awzx_8fOCRHmyBAeE | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:01 AM EDT | Create | 1y-sCLjkosruEElvPls14HbihnkR49_wfzJHMTdmQih0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:08 AM EDT | Create | 1i6fWuHU4jfGxisYhKU4zt4M3LPVOiLxfapNgbAi7JCc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | All Accounts | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:25 AM EDT | Create | 1GEEWTRY0P8dkJpDBxScK1xKuGCAiGDFYcUnZldlgP1U | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: ORNL | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:33 AM EDT | Create | 1iW3EujoMyOZ8rCwrgWXt_duSq3a9t3sxB3u7tgCyaK0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000012580__11_12_2018_15_34_22 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:45 AM EDT | Create | 1h4OC6QoQvAKSJDBlhRpy2He3dI7IL-l9HhmdolniDas | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:46 AM EDT | Create | 1kyzc_EMxlCW6568Fh7jqNn3epex3gcHd74y2FcJ-_Gk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:50 AM EDT | Create | 1-lGBbgRCoLuWW_WPcpu7BiGdBaohzE9j07bJwxSFn0Q | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Master list for CRM | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:29:58 AM EDT | Create | 10CC3jgNjHryGQ72A9r7MNBWONMlx-az7iLphGt6LTHI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Google Partnership | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:30:19 AM EDT | Create | 1jjqE6ixO2Yqlm86Ia6_jQ3HUPcw_l6_anoqo4tiZRwY | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Univalle | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:30:20 AM EDT | Create | 1fVYJdAeXX-fKWbZK_azmm4czHAYchxCwLAhRhY2gSs4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Aqua Security | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:30:22 AM EDT | Create | 1JaT0yvJy0ygjNjkqwRVUtCuyr4jt0ghSKHtd0xc943k | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:31:24 AM EDT | Create | 1Ypjfj1fT-GQhOhoPTE5ZfXpNbPHEzt9fA08wbvvGyq8 | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aeler | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:32:02 AM EDT | Create | 1vSzAK0ClpaFVB2SCek9-ZqgeN_dhRv8T | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Exxon Mobil | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:33:06 AM EDT | Create | 13MpaQHVRNgbe-ru3_ETu9McvYGPAZbkS_sXZXOdm4hE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Atos | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:33:17 AM EDT | Create | 12Pkpis-Sdh8OBX9L4vGrXfL2zGplCk_uCbKpLW9yRfg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Wire Article | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:33:31 AM EDT | Create | 15ypBWqclPEw1WQEiQyZx7QQw2E7Tr9HE97t7Bl4ouxc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Holiday Words | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:33:45 AM EDT | Create | 1XGmmV5bxQva1rWCLQfIjGZBSAA-2abGrrkr_nvbpdXc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Babelfish engineering breakdown | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:33:49 AM EDT | Create | 1JxuQZkeYVMF9sDSnyWUwtK9ThM_fLsew0lcQWQZEcME | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Budget test | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:33:59 AM EDT | Create | 1ptEZLgAf3rmMILFHpyZ54aBzCks6pbZl261rsGOUpyc | Google Sheets | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Redapt Partnership Overview | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:03 AM EDT | Create | 1ttbnADxYJBXwoWAUxnWBXz6PBpCnwhALPCXIeFDHP4E | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: FRB Follow Up | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:08 AM EDT | Create | 1S0J5N-hisvSwA_d8gaSwfR3WwnWR-5G-_8jDz8pH97I | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comms Materials: Sylabs PR Launch | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:15 AM EDT | Create | 1T2QiyrV9_CvNPW0q9HWV291VxTrHJqGHnq4zGgqFatM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University 12/5 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:19 AM EDT | Create | 1diLwP-glF6ysbzsS9g50_ue4oEi_I-VCtN5hw9CvJm0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs cap table | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:28 AM EDT | Create | 1dBUdE0tgB53CeSHjWjDhOWIJRYjxQz2I-SVbCDalW7M | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs, Inc - Company & Product Information | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:31 AM EDT | Create | 1EtWBW5L9pb19VF4L76DaoD6J55oTmBc0rRy_u5rK-FA | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Disrupting the Status Quo - HPC Taken to the Next Level | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:33 AM EDT | Create | 1EtyEgM2mI-wd7VF1D8hZ6MnWIv8ZDP1mYaa_2N17Ipc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Update.v6.Partner.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:46 AM EDT | Create | 1XFiyNnbjocfK44SqOrETb3fC7vkrOUVd | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell Meeting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:54 AM EDT | Create | 1_EnuB-EGo3lWs3ftnD2t41jyTlM3jrLHkUU7hjW6Lc8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: HHMI | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:34:58 AM EDT | Create | 1d7D6yy1731kBOm-kgmrEf-r2kPcxW_6UZNK2xG5iibo | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOD DSRC Questions | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:35:04 AM EDT | Create | 1OY7WO_5MQ67I0jcdCJa1bjxCjJy4uZE6qoJmV1em6QM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Zededa | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:35:21 AM EDT | Create | 1D6hthyeLJZqLI_6XnHDiEFu3zfwjANEQqgkzTNykBfs | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Intel Life Sciences Intro Meeting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:35:29 AM EDT | Create | 1BPgi02gAUrYlP3kBS55dQy9h8WhU4T6200ESPIxsuWg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: Brown University - Paolo | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:36:22 AM EDT | Create | 16NX2mpPTok-qDOAAYkrDc4BEh_SIQi7UMh9msoPLIWQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting: SDSC | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:36:33 AM EDT | Create | 1n1t0qt01-Z9ZXf8AUkGKQV-sBM0gAQhzpgjCRICWJSw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDA_Aeler_Sylabs.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:36:38 AM EDT | Create | 0B3bKQ2haVijJVW9OVEpjWDd6R1UtTmNHN0tTRkRjVkRwNUg0 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_Sylabs_QCRI__5-22-19.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:36:48 AM EDT | Create | 18c7QVqz7yfmtfXKs4rJ6KpKyK0KPYX6N | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zoom Audio_Sylabs_QCRI_5-22-19.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:36:57 AM EDT | Create | 1jt31VybG20QEfmEnj7Z97pDt6YVmPCEn | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | zoom_0.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:37:06 AM EDT | Create | 1ZK0EcLSrv_Vh5vrCYdlEdOQICSsByvHO | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cray | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:37:29 AM EDT | Create | 16FpvYOfUnVX1oYsgQNtb6UYHM6v_Fm2V3Kat6SfiMkY | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Scalar.ca | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:37:35 AM EDT | Create | 1nPNp0Czz8ohrOLRZ8gAxk3jP6sXW8tsxyXkqfhSudZ4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:37:49 AM EDT | Create | 1-kr5ui6Rul_Jfosj1XMCIiVhkuDCzMcA0e-2xOiERQc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Amazon AWS | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:37:59 AM EDT | Create | 1xud5gUblZ439eGYHjfAwp7AOZLMO5lv6GpDieH4bDjI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ___TEMPLATE | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:38:03 AM EDT | Create | 1nDK3uRjiaQN9gBHJGTVXIKq5TgxHotNcGFWezqcrMIM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Email Important Points | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:38:36 AM EDT | Create | 10ENwwdNLCIPBAUoapWLZfHkDBR3hq5MFlko93RmQ1TE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (2) - Board Consent (Series Seed) - 11-30-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:11 AM EDT | Create | 1gGqdB6fqTKEzY9u7bWzwt__p-RhMWyDK | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 002 - Board Consent (Organizational Resolutions) - 11-10-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:13 AM EDT | Create | 1guWQR3C6qto9WMT0LmQOQdW7hRht9kXu | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Assignment of Technology Agreement (Greg Kurtzer) - 11-10-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:25 AM EDT | Create | 1Bq9xRcDP8Kn1XAI6TE1iBV-HgXzKKJ26 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:31 AM EDT | Create | 12K5jqynMGVgC2ud-6nPp_hO1HVC8SvdM | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:41 AM EDT | Create | 1enKXEq3U-Es_32x-x8YpbMNoG6OlbTm- | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:47 AM EDT | Create | 1P2nJaoGmZ0b7ENfPEHkw1dwbrA1ONJAi | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:49 AM EDT | Create | 1385EzElMxYFuN7keCqk3FNMpVJasNARa | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (6) - Series Seed cert. SS-1 (R-Stor Inc.) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:53 AM EDT | Create | 1M3TQ2vDvYMjvXS1B3wlT6bfuClWI12XS | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of FINAL_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:39:58 AM EDT | Create | 1NHyAt7JOz8fg6qMsC8yqvpunN7OkYiNCbTLKdeVYAFA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:40:07 AM EDT | Create | 1Gj70uO_BOOKHaMTiOLE3zNHMBhNqfil8 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (7) - Investors' Rights Agreement (Series Seed) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:40:15 AM EDT | Create | 1JYVHQjBHrZpFpxSudHgh9DpYL8Og9XaO | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart v2 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:40:57 AM EDT | Create | 1WFPVWBKN5P5IHpvjZQPaP839S69SSYV6zztUkqu48Nc | Google Drawings | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Organization Chart | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:41:17 AM EDT | Create | 1SnNuCkdCEea1jqS_nAaGC3TpT_olLxoKZnCyVHhbpN4 | Google Drawings | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sequoia CA_Power_of_Attorney_Declaration__DE_48__-_UPDATED_11.28.2017-signed.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:41:23 AM EDT | Create | 1-QSqsl6QBlZf_HEbzXI8kCzP0Mk8qiZm | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Common Stock Purchase Agreement (with vesting) (G. Kurtzer) (1).DOCX | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:41:28 AM EDT | Create | 1O_lIADVGLLC0ff_NuNfdy7vxgdSpSNYH | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - 83(b).DOCX | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:41:33 AM EDT | Create | 1tnSWjq6ZT_tHb0o7db8_n0POTjDFoT60 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Board Consent (Organizational Resolutions).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:42:12 AM EDT | Create | 1MJVzdadralu2K2EeUgfwc0QZHPBPZtfB | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Certificate of Incorporation FILED 10_11_17 (2).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:42:40 AM EDT | Create | 1Ooo6VfWBS2ebYtTrZDXmLA4DvEMY4oG5 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Employer Identification Letter (signed).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:44:04 AM EDT | Create | 1GPUlAA2FEd1qCRJmsQZBZj0SrF6VSDKy | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CA SOS Foreign Qualification FILED 12-4-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:44:21 AM EDT | Create | 1nime2BWNlMVql44GYGRndcZBkVwEpjAj | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 007 - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:45:45 AM EDT | Create | 1Y8_v--Phw9Dt6hxcDaM5JaxxSPCCruJ9 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (8) - Indemnification Agreement (Giovanni Coglitore) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:46:05 AM EDT | Create | 1oL8j8vjBeD4pTGf6HgtIrs3et7vsv0BN | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (5) - Series Seed Preferred Stock Purchase Agreement - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:46:22 AM EDT | Create | 1OV9J7s-N02_G1mibDSUV9dfD_w3_memt | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (4) - Stockholder Consent (appointment of Series Seed Director) - 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:46:29 AM EDT | Create | 1wryqgzrSb2lZt_sJ5-GQOdAQdGAuoWXl | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Plan of Conversion - 7.10.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:46:48 AM EDT | Create | 1uFi1-PTBffRFM_AshuZCzwKVdp08ndF6 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of My Leads | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:46:50 AM EDT | Create | 1CU4vyXcM2P_XV5G-MrrC6oxPaTfHvaZm9E9i6KVdGvA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A002 - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:46:58 AM EDT | Create | 1W_MneDcy0vZek6HcRvFa5fFecazEEwZZ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | My Leads | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:47:04 AM EDT | Create | 1NDk7FbiwJI5dJhXtNPWH5jdWpbSEWumixjEXrpfOi9A | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Certificate of Conversion (Corp to LLC) - 7.20.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:47:12 AM EDT | Create | 1JzQwq0dCSLB9jR9SBwzh7Pp-n7p2Nk_o | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008A - Joint Board and Shareholder Consent of Conversion [DUPLICATE - WITH DRAFT STAMP] - 7.10.1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:47:20 AM EDT | Create | 1iwP8-siWBolcSGTeYiEJXXQWNLwFcVC4 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fsales_report_66737_3000032092_3000016661__18_02_2019_13_28_05 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:47:23 AM EDT | Create | 1OFL5_8GiLlfqYkXnv9racnAZk9AOook1fUDKcLXdN4E | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B002 - Bylaws [Sylabs Inc. 2018] - 8.31.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:47:28 AM EDT | Create | 1AxH17PhB54EkfBNpmTlViyzbfW3muPOY | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | (1) - Amended and Restated Certificate of Incorporation (Series Seed) FILED 12-1-17.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:47:31 AM EDT | Create | 1M98S3uer1Q1mah2SlvitYfoXH15FxX6F | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity+Kubernetes demo_2-20-19.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:47:42 AM EDT | Create | 1TNadBp9sLL2epP7WtJ3L140TU4aQKRXB | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | B634296 Sylabs.Pricing.Model.2019-3.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:48:13 AM EDT | Create | 1oJux5pacs9o6_7sefOjWenDQHgumgmgq | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity-logo-large.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:48:25 AM EDT | Create | 1GmUOat7OX7XZV6rf4WXL8vTOHtCsQhCH | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2/18 Containerized workflow user group meeting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:48:37 AM EDT | Create | 1ibwvZ_T7tO29H1oblRCRPEyFOF9nnLcs1dGTWUGmUgw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:48:51 AM EDT | Create | 1vJcNWuiuFJmHhafhPTVKxcBU3c-YzDRQ | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FCA US LLC - Form of Proof of Concept (POC) Agreement 1919.Sylabs.02.01.2019.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:48:56 AM EDT | Create | 1NZTC-T626JEeqalgiZc1QVEfKKvWwsxu | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | FreshSales Export Files | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:49:10 AM EDT | Create | 1UzvQDwD3APzU0rtHQH8dUHZcO3ViNcxF | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:49:16 AM EDT | Create | 1BicTrPMlhv8KTRUIN29j3s2RRCyOK7_MJ1dtIppoF1E | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro Contacts | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:51:50 AM EDT | Create | 1PrdWsnD8zk3TW3mrp--oHnRoShkby6VQNahiRmEHq-o | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro to users | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:51:58 AM EDT | Create | 1fkqThWv7nkU0OgkGZLtEoPZDjn9dDu8EYO8LSc7NfNE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | User_Roles.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:52:18 AM EDT | Create | 1moRb20nCV6kRcoK7VeWFtaB_qxk68TtQ | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Users.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:52:50 AM EDT | Create | 12H7nzNY1QXf4QP9JRlxTwrN9lyHTnSLz | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Task_Collaborators.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:53:04 AM EDT | Create | 1V5EqS6xr-sJ2JvOxgwwy5VTumKLqlSMi | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Tasks.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:54:51 AM EDT | Create | 1AghEBsSi04mmEPGCsaaqqTrpculXKQqk | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 3-19-19_Compuwave_Sylabs_03191 - Quotation.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:55:12 AM EDT | Create | 1Rkd_4u0qBYYSVf-ooUOrit_fSPfaDGrC | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:55:18 AM EDT | Create | 1YJ7G1XFwH3sPHeDhWzQhwLTZ8SOCvO9VLogVdGHJyt4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Content - Google Cloud Marketplace - First Announcement - February 27, 2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:55:25 AM EDT | Create | 1js4gneftD3ykb1cu4b0R0DAqSRomF8Y2ldHHusWsg78 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Randy Pidhayny | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:55:33 AM EDT | Create | 1PLkDqGbaa6vD4Xuy_vzvq60xsAma3MgL-9EyiiER_H8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | all deals_all2-18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:55:39 AM EDT | Create | 1Zp1cJIssYT7jOEX2wfrPTzRHFx5zyhhfGVM6WcvQwSM | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales_Account_Contacts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:55:45 AM EDT | Create | 1PKDt9vl50TMo04J_iML5LYLxow42jaG3 | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12-5-18_FRB_Sylabs Quote12055.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:56:01 AM EDT | Create | 1tyy6aFhxMVtyLg8PqQgKrhH6m7SJfJE3 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:56:14 AM EDT | Create | 1BGy3U-8edsKzjYsHlgXtF8LLapNexj_iR3JwS1PuJUc | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Comparison_Brief.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:56:17 AM EDT | Create | 1TU61Ni9QD6cCehL09Cgp0b1D0sw1q-rR | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:57:26 AM EDT | Create | 1keLWimvZliOk7raJyVqcrflqcg9UPhy27sQwHwMFEe4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:57:31 AM EDT | Create | 1MJVjpEkkJ_LHLob4qOpy72vdTAzsb9J7 | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:57:46 AM EDT | Create | 15aoQD0YZqVj34ey60e5AqwiPkcVcTUzkO0-nvpo3c8w | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GaneshB OA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:58:15 AM EDT | Create | 0B_TVfu_m4NgJa3NvcWhUSWtOVFE | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ManoA OA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:58:18 AM EDT | Create | 0B_TVfu_m4NgJek9Odl9VMGQ1S0U | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Leads.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:58:26 AM EDT | Create | 1lKNZYW7GkeVtcdTZLieQB4cmOImFOual | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RambabuPatthipaka OA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:58:37 AM EDT | Create | 0B_TVfu_m4NgJUllCQnhKMVRUOE0 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PKarthikRaj OA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:58:52 AM EDT | Create | 0B_TVfu_m4NgJdlVWVFoxN1NGM0k | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Naveen OA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:59:51 AM EDT | Create | 0B_TVfu_m4NgJR1pkZ0JHWTZrcWs | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lead_Emails.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 6:59:56 AM EDT | Create | 172cDbKsIvBlZt9jht8wP9TmO8aMT-4eq | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AmarnathTripathy OA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:00:01 AM EDT | Create | 0B_TVfu_m4NgJcmt6dHR0cWRPUXc | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:00:26 AM EDT | Create | 1BXGcZp0nwNH1ppomAjHO9-omjbVgbPRpc8q3d9MPuPA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:00:44 AM EDT | Create | 1cTSHdbzdfwrknQ3owPGaEpcMhV740ss65Ek9W4IcGKQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:00:47 AM EDT | Create | 17iRDOM4abN2tXMTrmWPSZHQhxulBwKLz | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deal_Contacts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:01:15 AM EDT | Create | 1k3vwAaNIAB3Lri9paf_CIT6q8gdX8C2W | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:01:17 AM EDT | Create | 1c4X4iUvCDs3k6PjeFib2JCZXpu551ZIETF6xdVX0Dog | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:01:22 AM EDT | Create | 1jVYM7Z0NZZ1Hss8OiyIfa4S8FPGsaCwdMUlUOBTqebo | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:02:26 AM EDT | Create | 17tPbM1Sp2qezay4l5FIyD96TZAXaeBPSEn4nDReB5TM | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Kubernetes Apps Metadata | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:02:35 AM EDT | Create | 15pfWkOaxwqFXO7AhbXmN4Ee2uU5pyuIT21USr556-ns | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DRAFT_Meeting form.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:03:53 AM EDT | Create | 1uBYu1b0Nzt-F6dLTU2tAibvzIo4Rx104 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:03:56 AM EDT | Create | 1l1GsyJrE4GmzQh1BgRnl_4eGQYtphm9Y_pENNdPsD40 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Open Quotes w_ Node Count.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:04:01 AM EDT | Create | 1ots4lbREwntGkEIjWebZLp6F4ZQ_rwow | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:04:12 AM EDT | Create | 1eFtDm8dfMBOumoV5JCyE2NyuF4ALmvoViMxkrpfBfNY | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deals | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:07:31 AM EDT | Create | 1xvv2mP-VRQjhibi0Cw45k68xEBriEkFWP1ooJMaY66k | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contacts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:08:53 AM EDT | Create | 1t413lkJQG8eqXd3TqT16BUX82rXxj7Dp | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Contact_Emails.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:08:56 AM EDT | Create | 1bZP0PKlywAYTaj3AhV6_0Eh4A5nyMTbm | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Call_Logs.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:09:05 AM EDT | Create | 1lubpfjCNkoq6W0cxYU4ypLCC5XpM0N0J | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointments.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:09:59 AM EDT | Create | 1A61AZAn6BB2UBHhFyegnq-iMH5tYCuHY | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Appointment_Attendees.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:10:04 AM EDT | Create | 1Wq3U4PDf8prbBsC6hUnq0HuSguJRv9Mq | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accounts.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:10:10 AM EDT | Create | 1-Pdl5V2guO2vCkKF6ywHqnb3wJnFjY-j | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Emails.csv | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:12:48 AM EDT | Create | 1WOrZwFBmtA8KEZZFYepysMqyXx4U-oDc | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 008 - Joint Board and Shareholder Consent of Conversion - 7.10.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:12:50 AM EDT | Create | 1cE4xqNciF0Fz1z_ae4rBQxj53PaBYmCG | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | A003 - Certificate of Incorporation [Sylabs Inc. 2018] - 8-17-18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:12:58 AM EDT | Create | 1zwIdzEUfVVpLPH4BCfJmtHheotOvLeC6 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Founder Stock Purchase Agreement - Sylabs Holdings LLC - 8.31.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:00 AM EDT | Create | 1d28kPwXAV4chWIW9_j3__tuO1TTrk0tj | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 009 - Action of Incorporator [Sylabs Inc. 2018] - 8.17.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:03 AM EDT | Create | 1_h3eT9Lw5U_g7pZXPYDYI5h-51UFIO6n | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 011 - Stockholder Consent (Indemnification Agreements and Assumption of 2017 Plan) [Sylabs Inc. 20 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:10 AM EDT | Create | 1ca3_W3s0TIuCfnuhyP7DXa35rw0w_kJ8 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 010 - Board Consent (Organizational Resolutions) [Sylabs Inc. 2018] - 9.4.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:15 AM EDT | Create | 1GFVbUCG0384EPjnMsIw8-mDPMtpVQWGL | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 409A Valuation as of 12-31-17 - Carta Valuations LLC - 6-20-18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:20 AM EDT | Create | 1_5h8hGqa-jSBG9mZ_mgVCX9m3nNviLlm | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Patent Cooperation Treaty - 2019.07.11.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:25 AM EDT | Create | 1e7fC0cSo_UnyNkYiXWIPfvfHGpO6USk3 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:27 AM EDT | Create | 1aWhxHG_RAHR79yx3ZpWx90i-o0AYu9h2 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Information Service WLL.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:30 AM EDT | Create | 1vt99GdEtIEInlP_Wd2SW4DycWpqx63e7 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Job Description - Yannick Cote | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:49 AM EDT | Create | 15hZYfeoK6Ncz5cHojmvrmD98OumvDyIEU5G9USNoo2Q | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product/ Support Data | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:13:58 AM EDT | Create | 1VsAX97uy6fpgCr-qLMzpSTj876iCxrph4oPaerfekN4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Stover Jason | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:14:04 AM EDT | Create | 1RcbrywMDvQAsgNPULqwGwgyKyiGPPhH4P0fLm51BPZI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Design_ Sylabs Product/ Support Data | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:14:13 AM EDT | Create | 1H0Dnrqa9bBCp0iPgdmFYDcz135pAXvqSWtYSxk-aGE8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.RStor.Update.04.30.2019.final_MG (1).pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:15:13 AM EDT | Create | 1sfbhuvBf80wxXwRXD2L1o3v6ZLWnEJxL | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Bauer Michael | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:15:18 AM EDT | Create | 1TxWKnDVFQGfshwlonQMlMkz4aD_XhQyXvtNLSLXDqcg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2).xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:15:34 AM EDT | Create | 1mXrdJBMFQUI5rM3XjVn0XPhGIEFlDSII | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google Cloud Marketplace - Sylabs Announcement_4-9-19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:15:43 AM EDT | Create | 1HCr5wbxlmW6Gw0Bfl02o7uD6x1VwP_ZYRmdAGSMPfKE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Godlove David | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:15:45 AM EDT | Create | 1mTv4txOOWfLbdPdGkz_mbzwREfmXdgjB8BUPx6932Eg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Offer Letter - Cote Yannick | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:15:55 AM EDT | Create | 1wF9WDDgjGxNgekISH4F1FVpwIVtupcRWzmRansornm4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Google edits - Content - Google Cloud Marketplace - First Announcement - March 1st 2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:16:03 AM EDT | Create | 1TFtTdJ9AEzNQ5yCOWy621SxvD3UYAOKPH03W_EXda8A | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Open Quotes_5-3-19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:16:11 AM EDT | Create | 1eUTXAGKHIHAuhJN3YszqlZI-120qxLbo5nSJKkdVEq0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Notes!!! | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:12 AM EDT | Create | 1dS7PLMLI_ml85v4VPgyYFFMyFpmNeh12 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:18 AM EDT | Create | 1TXe-7kbCMi69OH_DL-TGREx5-YkQcE2aU1BzMSlyjEo | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs/ Zendesk Sell Meeting - 4/23/19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:20 AM EDT | Create | 1aXn2vy22sgXd8Q2yeEmUtLW6vZq3QYJ_PvkuSti6bko | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:33 AM EDT | Create | 1qS_-qrwW77-Bc_opw99L0GyT7z8ZoyUk | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp Stand-up Meeting Recordings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:45 AM EDT | Create | 1eJJH2XartguskUziVgVApalUyvj04XZT | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 201902-SingularityPOC-SOW_V2.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:48 AM EDT | Create | 1Dt3ppTalq5D2hOSLHDWsyDlXWQZsTv2k | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:53 AM EDT | Create | 1PWSENiOA7YVyVLj4pOgOWZNvFnJIBBO2wVZSAeIO-lo | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keith:Sales | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:17:57 AM EDT | Create | 1KQx4qXy2VDvPjGITqHFExfE8c2QZ8xZa | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Process document | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:03 AM EDT | Create | 1OyGAcu386SBREK2pAW1rO6QVSNKwQe8rH1anFtzWPfU | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Engineering | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:14 AM EDT | Create | 1KHoFapRHohfq70KHTOjmyhhulEajYKj8 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT Strategy | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:16 AM EDT | Create | 18vBf-U3jiS2dZxSwQRFSrnVhYWkHkeJ7 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:23 AM EDT | Create | 16khSQGWYo27mk2skdyzccMydDAI9K7nM_OrxOx8Jr38 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled spreadsheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:26 AM EDT | Create | 1-MQzaTdMzsae9GfisAlnIczKnnHL3BC-RGFsds8SBSU | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Pricing meeting_5-17-19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:31 AM EDT | Create | 13gVtF8ta052skMGqLcTOv6W6QB9sq94L4UQnYU14Xzs | Google Docs | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13 (2) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:36 AM EDT | Create | 1cpKUexVCvV3Gq64N3K_FqC-cBfociLdlebzQ9QTT41A | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of v2_Sylabs Product & Support Data | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:18:50 AM EDT | Create | 1uq8tu8yttP9mOHs9uA19zywYx_j4_NLQ8D9wv8ra1DY | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | V1_Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:19:06 AM EDT | Create | 1HrLm3AqOhvkcjh2-zKuKvUlOc5MroXTRBp_s2lO4bEs | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.io - Cloud Marketplace Onboarding - Open Source Compliance Worksheet | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:19:11 AM EDT | Create | 1WI4aH6RjIjhKltqYeg5jOWkE8oQygWkj1OJPjLO6G6w | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Torey_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:19:54 AM EDT | Create | 1qFO2WbU4dEBdm_entngDiHlcUq8c7G5N | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (OLD) BAD | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:19:57 AM EDT | Create | 1GQuvy0cwiidH0iY3SMTzyYl5WxguNIMRqVOdyypW-Bl | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline (external VC use) 7.10.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:20:06 AM EDT | Create | 1WOZlpzmPlIZBo7yDcTlg3U7KlKiroK9W1ZyqBDhlxLY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sales Pipeline - Reference | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:20:15 AM EDT | Create | 1hAkAU4Z9mdAT_jo48FIpQfgENf9ZQPVv2OB_6MESr80 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Robert Adolph_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:20:18 AM EDT | Create | 1Gt5p_nhUosKfyb41HWOyzN1GIR1LIR36 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jason Tuschen_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:20:23 AM EDT | Create | 1KSEf8KN1WlZNUeOBryamValb3V3K8Ogr | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dan Beal_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:20:35 AM EDT | Create | 1ooxoPoFfBgjFX67oj9TL29Va0a6vHCGM | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Massimiliano Culpo) (NDA).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:20:37 AM EDT | Create | 1fEqoBGkOwxdmI4zyFoYHQq5We-zwb8NX | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Crystal Valentine).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:20:42 AM EDT | Create | 1i0gwy8BUEIYY1V04C-7K2C9PgPsL7e8j | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Jia Li NDA (Google).eml | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:21:58 AM EDT | Create | 1yMV-omFa8ofYEjCjrq6se4lGet0w5vN1 | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Indiv. (Audrey Daste) (NDA).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:22:03 AM EDT | Create | 1gEDgxYfuCR4fbeYO9N6yLr6kXZxT_tbQ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs -Indiv.(Shervin Gharavinia)(NDA).pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:22:06 AM EDT | Create | 1M9DqXelmaY7HXH4ZAXMJfJZBxRKan6U1 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 9.4.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:22:38 AM EDT | Create | 1ozGXZFET1t0gErgMCGY1lVzZYPzgq1VA | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.10.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:22:43 AM EDT | Create | 17JAOo7--OMmn6EwdDTQX95kyhn9BHOIl | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.28.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:22:47 AM EDT | Create | 1OY-fx2JMo1O-E2LrBCLJ4a7Mxahfph-9 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.24.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:25:33 AM EDT | Create | 1VYOgPqRcmWnzVlmhQqv70xWslxRgEeMd | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.7.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:25:38 AM EDT | Create | 11kPSuD7nGqojibOGHDU516LfyTXy54gw | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.31.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:25:40 AM EDT | Create | 1PISsKuhE_TfshTBbDasXxFroelKq3gkN | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8.14.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:25:45 AM EDT | Create | 1Tzl-oZUEFJrwwVEhYc96DqhJuhuysGHJ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.17.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:25:49 AM EDT | Create | 1qeR0lPtOfc12zSVzmK47Eon7_enJMpFJ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs: Vision, Mission, Values | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:26:23 AM EDT | Create | 1VnjHWSy5FfiqnHdtZFp2LP2Zm1wz07AwiRSLh9XrwY8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.24.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:26:51 AM EDT | Create | 1nc2A3kMJAp6RABniJw6v9EVXkn5pPY9K | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.17.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:26:56 AM EDT | Create | 1OuyomrYxQM8RA1w_DNOvm72BA8tXr1AM | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2018.10.31 Brain Dump.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:27:01 AM EDT | Create | 17Jp_hKHuLIghW2vtSp7lxWXccor-g_1x | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:27:07 AM EDT | Create | 1m9DIQHM9pXpFVZfNSS9RyU2bl0ciWq4R | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:27:14 AM EDT | Create | 1ZIG1rLCkdVwnDDnzwlmltaC-j4l5UjWY | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190807-165456_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:27:18 AM EDT | Create | 10kqz1HepY5yVy3WtZvTgi4STNHHFeaZ_ | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:27:36 AM EDT | Create | 1j0l-8644Gpwv_76uMRHiuhblRgqpbcPx | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:27:38 AM EDT | Create | 1rv4xZspfraf9GWsCfiGEuMOMOdp_ZEHO | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190814-165602_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:27:40 AM EDT | Create | 1ZmdkPOK9niPR6ByFdKx5S97QgJNLsOGe | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:29:47 AM EDT | Create | 1zn5Wao14uf634u0RcXEExREGAEx_IED1 | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:29:53 AM EDT | Create | 1_2wXz7T_rWILfPHZAgJFmRlUWhj4lk1Y | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190724-165527_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:29:55 AM EDT | Create | 1yJNOkn2-W_8yBMTCqpgnaNRaWufYrpfz | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | JT's meeting Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:03 AM EDT | Create | 1tgxdZQylgpdzFM8sWIOfh0_xhBV0NumhYPPvcV6067A | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 8/31 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:05 AM EDT | Create | 1pu5FUM0tsVp_9Rwke_-w84wdfzAA0I7HhXGAUuOYpxw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Reduce Burn - Plan / Options | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:10 AM EDT | Create | 1mE4etlrkfseU8n4gIZWDv4zdInqEV20socBq9hu8OF8 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Friday9:7:18.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:13 AM EDT | Create | 1z3Wsd7LkzHJ6jTxNxtPqS8awO1cJzlF1 | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 10/1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:17 AM EDT | Create | 1UnqqmdNgUGNjCTJz00cGgaRY2wcvMt127Cw3im_nhQQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.15.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:22 AM EDT | Create | 1ebwBl-sgbF1K7CF2AX2TUhS6l5qlHfeR | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.29.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:27 AM EDT | Create | 1pVhtEgKaB3Y7y7mufZJVCtuun0flqgVa | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.26.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:30 AM EDT | Create | 1hPdx-R4kO7k7U2hIlJG1ll6GbkYXdxm9 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.19.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:30:34 AM EDT | Create | 1XPV6UC2zlV8w7pozzeNK9KVp-VuWN7zi | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.22.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:31:42 AM EDT | Create | 1Mg9hqMrfOjG2Egrc4MhAcdMoEx4HMBJ5 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.1.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:31:48 AM EDT | Create | 1JsVzIM4VxVeEBEiD_h9N_-FMgsw4rLN_ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.12.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:31:51 AM EDT | Create | 16WGTaf63lIHGMIYuV885KqEze1H56Ua7 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 7.3.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:31:54 AM EDT | Create | 1NDsDRxeySaXZN_j9GU4UKQta-9i0sByR | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 5.8.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:31:58 AM EDT | Create | 1qs5ZPS8orbkjH_PQpJsVMOdH5U2R_ps4 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 6.5.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:01 AM EDT | Create | 1N_48wO1OHon9MYTxbkEQrUp8K1xFVLCd | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:04 AM EDT | Create | 1dTSHwmpPE7v-o8d5tddNPqWNC0j0vUX_ | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:06 AM EDT | Create | 1fB69-KzeBvEuVHTNekUI5i00lIkAn2GO | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190904-165911_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:12 AM EDT | Create | 1mHYrZGYelzoQFrLQckZg8nSeOgVJ4nJY | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:15 AM EDT | Create | 1iveOGdWuDWUfNw-iCNkvbdC8xhs4vnVT2GfeWV6pHa0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_PacificTeck_SH | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:20 AM EDT | Create | 1qY4xh2rc6xjMl_eXCCMU2ly_i6esNxj_uEVjMptXwBw | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:25 AM EDT | Create | 13UZ8gqq-yA1Y1UevvgehkJa-vH-dGioO | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs 101.5.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:33 AM EDT | Create | 13LNi1gCDWCfQginU-5hixOO6hEEDK8AF | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.9.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:35 AM EDT | Create | 12ZhXzBLF3ALTjUMU50ZphTrk7T0CxK2h | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.1.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:40 AM EDT | Create | 12cgm4qVePWex99e1DDPquz3_xENkO0dK | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.5.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:32:55 AM EDT | Create | 12Op233NDEKTofEKPD6nKusNR-FQCqq_Z | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.6.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:05 AM EDT | Create | 12WmvAGN2qzbrIS5iXuoPQgrICJLNAwrm | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.7.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:08 AM EDT | Create | 12YjN5fAXyN23QLO9eGJ7p64QSqIPCk2z | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.1.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:09 AM EDT | Create | 12DKNI7hWZuWgKRrtOB-3Yt-gX2v-1SwS | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.3.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:15 AM EDT | Create | 12KJunNJdBlx2wRCk25vWN1pOYXbY6ajo | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:19 AM EDT | Create | 1zuK5dP3KsY0j41YM1qQg7-i_plz9hpan | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs_2040x1148.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:24 AM EDT | Create | 1O_TTlwS0Hr3DxHxg_504yCwzzifSNYog | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SurveyQuestions.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:26 AM EDT | Create | 115q-opY51QreyGo72LjmX-JDxlGSsbm9 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:33 AM EDT | Create | 1R1WWRZ7DRP9jpFOJBTdAh-a4yceMeCbf | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:35 AM EDT | Create | 1igUxecx9eSxQC51PVkXqUDg1ncRw37L7 | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190731-165631_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:37 AM EDT | Create | 1L0yrhyRrYlUOwFv-ORRu0eBHqFz6kT2W | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190710-165350_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:38 AM EDT | Create | 1PqhOmXu6jtX4Cs5A39gLwC27iotgm0Fl | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form (Qualcomm) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:46 AM EDT | Create | 12_EB8pJSGErqqPQtRGxrv2CzcMZ5Ck-woj6Uxla9iMw | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO Order Form_Revised 2.11.20 (Qualcomm).docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:47 AM EDT | Create | 10inRXUSE8bvSbg4Q9CM_Bia_hHeb-xJz | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.2.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:56 AM EDT | Create | 12I-0KxxIZCb1pgoh5FiJMasw8sRUZSI5 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-0.8.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:33:59 AM EDT | Create | 12Yoxlf1NAM5LwGh_002JkKC02nz6sJWw | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity.Planning.xmind | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:02 AM EDT | Create | 14-MBNfCJW_6zHsyCo51oNaxJQj4-sFep | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - LabTech 2017.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:04 AM EDT | Create | 12Ayvwya3uI1HR1nOXELrFI-1so1lYTen | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:05 AM EDT | Create | 1157GZLoBO8NmnnA-alFspbMf8VnQQxQ0 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:07 AM EDT | Create | 11dJhSBqSRGx2z07HnCG6nlnE7hZ_Yqjg | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition v.1.0.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:11 AM EDT | Create | 113zgYZeNKipxRYEWyakuJxhoYi64BGwd | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Roadmap.webarchive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:13 AM EDT | Create | 13gTOsJT0lxvJN6z5l8TzdQh0_dAsMm1x | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | working.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:14 AM EDT | Create | 11qKD5pcrnTOyVPaHf_r2NrztZE7axxHq | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.io Roadmap v3.0 12.07.2018.png | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:19 AM EDT | Create | 11wHt0db49ouxLUkaxDFn8sWj8RASkM6G | PNG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:24 AM EDT | Create | 1enIgE03qOcG_18-lZPHvG246MWsFr-q9 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:32 AM EDT | Create | 1hs1hT9-mwwwEbO8FeWJRvCSAeNu25jZ6 | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BostonLimited_SylabsNDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:34 AM EDT | Create | 1WCQ-eYJslYtxTyQKaYCT9APBBxEkNH2N | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CautivaTeck_Sylabs_NDA.docx.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:40 AM EDT | Create | 1hDOsJ323-OokcqxZuMipCETMA6vDNMSe | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190617-155835_Corp-Stand.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:41 AM EDT | Create | 1xlUxzWRpoASV9zxYMZU8Ntl8A4aJJv2_ | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:47 AM EDT | Create | 1dj7fKaLlvbK-RqMuAuUP2ZnXjRSvE2OT | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cyyon_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:55 AM EDT | Create | 1pG9d9Bw6HE2A4Ncht8Yh10w20Ck03BT0 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:34:55 AM EDT | Create | 1PYWaF4waOsExPmA5r1mDBADG7uY1AawV | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:00 AM EDT | Create | 1lBkB22SxiHfHqW8bDXyNKCVETX2dFBCFVvkHNCUQqr4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC Now_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:04 AM EDT | Create | 1tytA6sF0PGb86eRGe0M5Qu9o0FiKUUXk | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Deloitte_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:11 AM EDT | Create | 1Qg2co0ofdCzeOTcPvfySm9a995WkxGAV | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Nvidia_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:12 AM EDT | Create | 13UcyPhIrZkAtaSNsdNASpPnqlp3pdTjz | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Solution_Brief_v1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:16 AM EDT | Create | 0B_kGmI4CSAh2Z1JBYVM0YWp4VFpKUWFQZ2lYRDNRdGVhc2k4 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs_Singularity_Comparison_DataSheet_v1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:19 AM EDT | Create | 0B_kGmI4CSAh2Sm9QV1JkQ0pDVDNIbDE1dGxHbUhlVlJUWjRV | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Comparison Table.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:25 AM EDT | Create | 0B_kGmI4CSAh2dVpTdXdYOFNCRWp5RHE5VGhzOWdBU1BVa1ZB | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DELL Meeting 10.8.18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:28 AM EDT | Create | 1QnpLOfby58RjA7UfEI1UphnS0la_g_HB | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:39 AM EDT | Create | 1TYvyJ5RQ-d8VvClQP75SzGkjrTUL4Wr5 | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:43 AM EDT | Create | 12Qq7FPfDSq-ajt4iG4E5C_cG1sLa6R_i | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190717-170931_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:50 AM EDT | Create | 1eLkP4Kdg1xMzkqu7pRE3eloPMpytvbda | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:35:53 AM EDT | Create | 1pxbb3YpZzkTWBGt__KzJaQmlAbcWk__U | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs_1288x928.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:36:00 AM EDT | Create | 1ml-ju6YTFiq1QmqWSr5WIKstdlKdhqcO | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190828-165820_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:36:06 AM EDT | Create | 11stUK17fHC8gp7NA3iiERDOjSe0SVGSv | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:36:51 AM EDT | Create | 1buVWBZSQCp4Tw_B8yv34FXbr-zVjp131 | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:36:59 AM EDT | Create | 18bwbFlSttxG4H1FOEglLelaMjFHPCqsb | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190501-170530_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:02 AM EDT | Create | 1VB2-XgdKEx79r3QUxAXr21HW18xYNCwc | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:05 AM EDT | Create | 1uwKJAHangJ0gUOgUEGybN6t_Z2VOBR0_ | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190515-165754_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:07 AM EDT | Create | 1WFNxbLd6lcyBwtDFLK1deaH-BrhJQREx | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Buyer Personas | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:12 AM EDT | Create | 1NFE6N8Zru6TpVLL3uhOKtMBFvKpU_3BO2Mq0TsBzR2o | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:22 AM EDT | Create | 12uFi9NQt_LBC4M9-tH6yG0npSI8N8lsE | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:31 AM EDT | Create | 1CklyqsQo-zsi2RgMZMCifBL5LVDDLLol | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190619-165558_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:33 AM EDT | Create | 1I8ufG_wgCra3uJDCd45DSaG7AN0Nb_DW | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand_1506x932.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:39 AM EDT | Create | 1BQpGoPs203y7lARE_2ERi8Xep5Tol0lQ | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:44 AM EDT | Create | 1i7vZeuGSROSVMnx-H1aN7NLVNMSvWMZN | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190624-155623_Corp-Stand.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:46 AM EDT | Create | 1F6yElK6vwMwpcwJ-dWxRHE8z7uFMXFsI | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.5.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:50 AM EDT | Create | 134VSj1fElAPON7i-VS_eOc59wIrDTQWV | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-CustomerParter.List.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:37:56 AM EDT | Create | 10xefuVKaYJDzmYDQSAMnqIJaUNYvYX3n | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.2.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:02 AM EDT | Create | 12dDnqO6ivlQBSgpYOFIL5DmjAMETnvF5 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs business models.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:09 AM EDT | Create | 11FADagrfsXIOI27NpglIbBZXbmIPzwib | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs_1616x788.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:12 AM EDT | Create | 1RfmjPNJICYronIS4jCq1TRMBNagDpxXS | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:18 AM EDT | Create | 1TpZB0Ay2aTAUrCnhcj2fQrwHP1gJhjbJ | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.5.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:20 AM EDT | Create | 139vjWo3rJr0AVVFP6g7MM5QecY6gKAnV | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190626-165416_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:26 AM EDT | Create | 1PQbVgXEdyES5u0Q9K-XtOuzOU2cCRgaD | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo).pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:30 AM EDT | Create | 134udF5I2_0iJ83T5poe7QlmV330ZHh5s | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:34 AM EDT | Create | 10pcgCjBDvioU8qvIqYe_L-9eUpVVZ-vj | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:40 AM EDT | Create | 10p4kkiZb_o70lYPxxHuEBvLYyhsdKWEm | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SIF - Yannick Presentation 12.2017.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:43 AM EDT | Create | 11zPH7uEOtBwzBGvmsK8iku_VSt9I_-B0 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:49 AM EDT | Create | 1IBcqnHTiyjZ6dkYbHLgjYXtiwg2I3GCf | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190522-180938_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:52 AM EDT | Create | 1cicRlhl0VLBflsqho92V2xP_FyGHNEc_ | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:38:56 AM EDT | Create | 1YJk28hjXB4-XJ_1D3mRki0PTIXPinpzW | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:00 AM EDT | Create | 1-TilpoKz9__whhSFYaSGDZDW_mqnNFhk | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190605-165645_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:04 AM EDT | Create | 1w7jElC79AnraFPY4pZUpQivQq6Y_bdLi | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:08 AM EDT | Create | 10vUNzBpUVVINdasYK4a56kSO43UA_8XM | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:10 AM EDT | Create | 1e8CdMOMtHuQmNcs2V4AftRBZKo7xvfFJ | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190612-165528_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:13 AM EDT | Create | 1LEjnvWY9z-UvbaTtyC7-3I40uSVr0rqJ | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Price Offering Model.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:17 AM EDT | Create | 10tFNyXhplakeMp7p5X3r9lEEPs9sjfyv | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:25 AM EDT | Create | 13e5OL_pgmTLRrNHwe6t5CBlz7eGi3fxK | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:30 AM EDT | Create | 13dunvvqYlls-fFBsYqAcb72n_uFs9KE5 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:33 AM EDT | Create | 1V0qBlAfV5Kv1iRZOlsV_bcI2usPeZUvn | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:41 AM EDT | Create | 1Fl2jjisAxo01yqC5-L5kM_u8D4KPIUdz | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:47 AM EDT | Create | 11kwMJ-4aCYFjJJ1Os-CM1GTRnhtWblCr | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190508-165720_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:49 AM EDT | Create | 1I68VykMMhqhcuGazVr6cvzDmuCz0_Eao | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:39:55 AM EDT | Create | 1nab_JzPQZFTQAcvd8-MRxinLOJi3Fiug | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V4.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:14 AM EDT | Create | 11WQ3FtBy4_xM9b3JZldRAB7o-p_LnuTE | PDF | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity_BOD_BC_1_16_18_V7.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:16 AM EDT | Create | 11d6ijSo8UcvOGs2CTxCJvwKAncGgSNGb | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190703-165731_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:19 AM EDT | Create | 1iA_ZCi_Iv5IbkBF0cFdfBJW7_Oq1_tBR | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.3.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:22 AM EDT | Create | 12r_v43qtqb1ZRsK3m1h27Gu-Ikp2MYZ- | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business Flow (Alfredo) v-1.4.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:26 AM EDT | Create | 13-PwVpznIY_G7sKTZogYPggsBJwBfBuT | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:32 AM EDT | Create | 10j2DmXmw3gE-hz0-G35i-KmrMljEQeFg | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyLab Business v.3.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:38 AM EDT | Create | 138Hhp4iOpUMpDVk-3En-rPZhYa7DBAD1 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs_1810x1224.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:40:55 AM EDT | Create | 1vRgqUG6ydwaCGOr_1AB0GEaPAKqnhcl2 | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:41:03 AM EDT | Create | 1TPty3GueN81iCiNL9DEesON_Yp3apxrO | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20190529-165511_Sylabs-JTs.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:41:07 AM EDT | Create | 16zxYSSBMRfk-634kM9qyMCfRHYsKkOjo | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Agreements | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:41:42 AM EDT | Create | 1Wy5KCi3QZKTr_kwo3HXtGYXQls6SEnol92bC5rqmbGI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OmniScale_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:41:47 AM EDT | Create | 1Qhqc8leXm6qQ_L_63ieA1pKESr7tIo0J | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung Semiconductor, Inc._Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:41:55 AM EDT | Create | 12FvFGlAkIZKur6mpWkszrWJtxE3l8CXm | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Polaris-Partners_Sylabs_CDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:04 AM EDT | Create | 1H2Mr3Z6OF6f-7RZhTvTvfeGZ27cGpQFS | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:07 AM EDT | Create | 1m02c7WjlT3KePX9OUCDUOaMCDHF7yAeA | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Microsoft_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:09 AM EDT | Create | 177znrKLD1jCvsN4EkGsK81JE_df7kvRa | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Walmart_Sylabs_RStor_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:16 AM EDT | Create | 1YaH0um2vbzAE1FdWupbzKrxM5S_9fyFl | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Storidge_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:24 AM EDT | Create | 1jR0PgoKV1a4Xq6eVAdnShHqCfhNCEfQY | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Roche_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:27 AM EDT | Create | 17xln7JGUP49eupmN-SDrKGkC5GCUJSjx | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | American Systems_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:31 AM EDT | Create | 1b5JuhzgJsr_Ty5kNAfsqe893G0_RQMym | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Blusky_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:33 AM EDT | Create | 1Yw56FCSG4qa9S_7qs1u4pBxwnawb8HVR | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | MPAs Signed | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:50 AM EDT | Create | 13ZwagBEcSaEeEpInSxsKUqN8pMQ2cepJAMHqMi61MQQ | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sandia_Sylabs_One-way NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:42:57 AM EDT | Create | 144Ti-Suu_ShJo5kgRfrcrow_MTqT4QXU | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Rescale_Sylabs.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:43:05 AM EDT | Create | 1c0zNIE-CsU0lBg9zYVL9X--43jNh2zFZ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC 2.0 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:44:57 AM EDT | Create | 1478MNxj3mcp9s4Hs2UQqC3c1XDSU7LB2 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Presentations | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:01 AM EDT | Create | 1nZMD97PnOVqQn_WnjlGtnZ1SN9RC1VLH | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPC-2.0 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:05 AM EDT | Create | 1-lrI2xqRk_EY_JEiZlYMqhyN9QV1tHhcNILvz5Db-v4 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Compute Service.drawio | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:10 AM EDT | Create | 1IJZGwuEQ0BdcQRWxAnIYEyMqzljL1zGb | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:18 AM EDT | Create | 1rDJlRPdMjvYpTghHcrqxQQXzKSM78bl4 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Demo-2.19.20 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:31 AM EDT | Create | 1pnxb_WqlDQ4Zcv7MB_GL_cnFe44PKLW9 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg-converter.def | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:36 AM EDT | Create | 1_Rl_NWE1m9PJ8dGoE_ISpgPEdeSB5LdW | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ffmpeg.yaml | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:38 AM EDT | Create | 133oUjEtRvvD_VHjxmjOsAJDA1NJkLg8A | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Slides Content | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:40 AM EDT | Create | 1swMKAoxzAdg1OvAWjluUf4RtigjoHfUfkwZF0kvf0CM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | fuzz-demo-so-far.md | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:44 AM EDT | Create | 1cvLiAsf-HaF8iPReP-ido6Zkg3Zpy_We | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity3.0-PartnerUpdate.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:55 AM EDT | Create | 1IfwXg77DM-ISTM4E2SY32Mxhwqn48gJx | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.v2.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:45:58 AM EDT | Create | 1J9raqoR2YvMfm6lFVmwu7sb9Rg2u0BP3 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v9.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:05 AM EDT | Create | 1Dt5_FuRdRoJpPh7DyH2omJ-jxwkPorh2 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v5.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:10 AM EDT | Create | 1DWDICXT2aQrM_9PW5f31PrvrrsVBEUDY | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DeleteMe.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:14 AM EDT | Create | 1B9J5guO_W5NdG88NfLWFh0mdHig_-e_m | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:24 AM EDT | Create | 159HAEwdcxNR4dPuFSfhoJoiW86HXMkQc | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-WhySingularityPRO.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:32 AM EDT | Create | 14s8xgt72Rnl9IPanQxzr_L2x59RZIrC5 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v3.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:37 AM EDT | Create | 15oIWfBus66ETYlApJXq-slLFu-wAxZyt | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.v4.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:44 AM EDT | Create | 15ooNXryxB4IVY85Hw_M1J7u4FzV-MbuP | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | WhySyPro-Flyer.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:46 AM EDT | Create | 15iQ3Ft-YavNICtLAz3U9PORnCBlMciB8 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMC.premium.support.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:49 AM EDT | Create | 1OVcpmSr4GG_TfM4p7uiixoYAykTg9ynZ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-United-States-20150306.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:51 AM EDT | Create | 1AlnFyPsT-ySZLoAxPpNjO_hHCzKignk_ | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NA-Partner-Agreement-VAR-Program-United-States-20150306.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:46:56 AM EDT | Create | 1Ar4MqJ46PQiqKzmvqL15Al8_j6t0eHRV | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Partner Terms.Agreement.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:00 AM EDT | Create | 1AiwhGkc99OD38x1zMC0NqGyyxvfPIUdL | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | RStor Example SOWs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:06 AM EDT | Create | 1SzRNXMCo4S1MJnwAgbDDBdG2F7tHf7Dk | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TDK POC SOW v.1 6.12.31.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:10 AM EDT | Create | 0ByapG9XVvHmIVUtMcVF6MWx0T3ctbERHcVk2ODZoWWYzcXh3 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB - Solutions Proposal.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:14 AM EDT | Create | 0ByapG9XVvHmIMGJESkprVkJLZUhEbTljbkxteWtTVUNTanow | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UCSB SOW.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:20 AM EDT | Create | 0ByapG9XVvHmIcmJtX1RqalpoX0V0RjVYNndjZm5yNWJwc3M0 | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.06.11.2018.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:26 AM EDT | Create | 1CwTdyuc3F5VFmRcvPZr_meb0OealIntB | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:39 AM EDT | Create | 15VvWD3Jf9iMmR_Jx7HDVVTLSHtSoelG8 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.SAIC.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:44 AM EDT | Create | 1ENjw15rV81_mOIzGjuubBFqEPUwM6GYz | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:51 AM EDT | Create | 15EwjE_H33bO52v6zVq7aOVPtGAYKNyYh | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.draft.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:47:58 AM EDT | Create | 103ga6qKnZLx0NFV6lRa92DvYCAnXvWkh | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-EULA.final.06.11.2018.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:00 AM EDT | Create | 1DAMZUFRmF6xm3AWMUT5bnp5FA5uD2n_I | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs-Reseller Agmt with EULA.final.05.16.2018.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:10 AM EDT | Create | 1JC_mHkdsRBiqPbQ3KnJJvsesHhWKNVUrsRGAR0WS5fU | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:13 AM EDT | Create | 1SNFPM3QfsC3E_frAPKn7vqqfnstT69q7 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Inc. - Singularity Pro Subscription Terms and Conditions_Orrick Draft Feb 2018 4123-3638-350 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:21 AM EDT | Create | 1Tcyw2tn5OZxTagLVSOq0bjZbkGGWRCFD4MkiK9cVqWI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:25 AM EDT | Create | 1AtIEtWn5UrGVJxCbfXpmLRH67pLX1FFU | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Pro - Terms and Conditions Outline | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:30 AM EDT | Create | 1xJ9PCiZMjKPyMsjsl9XB2rKBrhpxZFjd_WQYh6fjr6U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMSizingCloud2015.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:35 AM EDT | Create | 1AIN6KQfC6Aka6Xg28MsucFHRTt-n2cc- | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | VMContainerComparison.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:37 AM EDT | Create | 1A5nzNvw922wrpiz0x8OEsMjmy1n1yOq_ | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:40 AM EDT | Create | 1Av9PAklIPQt_hDxTm6XMNot5goXK_f9b | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua Security | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:45 AM EDT | Create | 1BLg4WdVRtYU6LDw3w94NTYwSrxCw7NHO | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 451 Research | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:48 AM EDT | Create | 1BLsEKxnJ8t1AH7eIxnBEkcpD0VpGWKRM | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Competition | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:50 AM EDT | Create | 18o9fD21xi9H7KwSHxlDfg6kdhLfs2MVu | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | st-container-storage-for-dummies-ebook-v2-f7543-201705-en.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:48:58 AM EDT | Create | 18kLNIjKp-PC-ZT4xk6TuKNdoX_v2awce | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PAX.GRSecurityKernel | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:03 AM EDT | Create | 17f0jNgXXzCpznIOgUL4uLGzzVxFvIIY_ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container Services | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:08 AM EDT | Create | 1U1nan-79O9QmuvpuSPIBiosB1Y845AwJ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO.PRD | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:15 AM EDT | Create | 13P6bUMMBivwpNiXEcSvZdPvznGgneGh0 | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DaveComparisonChart.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:18 AM EDT | Create | 10nU0kIWXld23_ELKrWs5Ls8-8RX8OE4k | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ContainerVMatScale.WP.6-CVM.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:20 AM EDT | Create | 11R7DfQS0yswa7upOqcz6C_MKfjxpNUzB | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Compare | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:25 AM EDT | Create | 176yh5Gg1Wbv-Cp0y4pEBZpyZgOoi8iSv | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Project Management | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:27 AM EDT | Create | 174FX3b_3UsjbGguEntdQsY5_p_aPanxK | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SWOT | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:31 AM EDT | Create | 17DKPPdgXaG8r_DUhfvfOd8QoF3AFSykE | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PauloMatic | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:37 AM EDT | Create | 19va6BrR_1-ob_LO4HSi7fmmyh5-oL0Be | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Working Copy of Sylabs Inc. - Reseller Agmt with EULA.final.05.14.2018.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:41 AM EDT | Create | 1APDKJhY4iLPlR3whnR3r-N45UlZH1WsLZSrl02HQ010 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.9.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:49:57 AM EDT | Create | 1E73bUGOJDdi3a_668BPNE4qfsUSAAFKW | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.8.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:02 AM EDT | Create | 1E6R-96PHk9SRfX_JUUiL-dWyEZU6s-62 | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.7.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:09 AM EDT | Create | 1D2zHxG4XEMxJpy991AT6JI2_M_8Bbp4k | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.6.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:12 AM EDT | Create | 1CrVexrHL2cFhfnwDqZppJPGbHXcEbdSA | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.5.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:19 AM EDT | Create | 1C2SJziwOQfJ5jr5QctP-Gjrh0ZOeD7-6 | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.3.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:25 AM EDT | Create | 15vPHF0MJ-ryIVLjNz0Qn4khb4D2oxoxl | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:31 AM EDT | Create | 14EXsFh7DJhbHzVMvX_op4g6Rb8e2UxiW | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.2.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:34 AM EDT | Create | 12mb7Otl-_YvRa9XCbEP3xNarkyEgKHcZ | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.1.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:36 AM EDT | Create | 10whh1vcehrazGyNdOc-baG1p7BHv63EV | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | securosis---complete-enterprise-container-security-guide-2018_394891.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:43 AM EDT | Create | 1BgB44OZ0JdskJvQQzclbIL6Du5Bsm0_Q | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_Security_2017_Container_Security_Survey .pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:47 AM EDT | Create | 1B3Zqh1oQZ1XbkmZ8-LSdRBn7HhnjCJsv | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Aqua_eBook_5_Things_DevOps_Need_to_Do_About_Container_Security.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:50:56 AM EDT | Create | 1AyQJipzgGU1ERCljyZkgEC1mBt7QJh-5 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs ManuMatic LOE Template.xlsm | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:52:23 AM EDT | Create | 19w2-ozsx3FlTS_CUdg1a2GaGF3OxcXg- | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | StackRox looks at attackers' intent with its latest container security offering.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:52:28 AM EDT | Create | 1BxFDyYdsuUi5sUPKmRJNqNG-Ua-HHLGg | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Univa seeks to capture opportunity as HPC unites with cloud.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:52:33 AM EDT | Create | 1Bw89C7ttw_Mw07tqnFued-MpxhrlkFY0 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SingularityPRO 3.1 Product Requirements Document (PRD) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:52:41 AM EDT | Create | 1g4Mu9wzRJc2rsGHwHYjFRvxKGMr7ahPCXfKJjRQjpB0 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Application-container-market-will-reach-2-7bn-in-2020_final_graphic.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:52:48 AM EDT | Create | 11Hx2sotVf-fWodjEvpITeZY4tYneviQd | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Container v. VM - Comparitive Study.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:52:58 AM EDT | Create | 11yfCB3SCtxDqsohUeRWGCZtq49e9f8OL | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | CDave.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:53:03 AM EDT | Create | 10k19lQxjNwjAyCt3XS53p7KwsjZtRWwi | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PaXTeam-H2HC15-RAP-RIP-ROP.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:53:09 AM EDT | Create | 17i1JGF0xaUSNAoutPTgHTa-WsGifANd5 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx.webarchive | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:53:15 AM EDT | Create | 18pjvJc84-gQRYbkcwmGUYGHisWp6gCF0 | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:53:17 AM EDT | Create | 18oeyxebuNrgAREr-u-Hq5enwsP2b5dO_ | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sing_VMs_docker-2.3.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:53:22 AM EDT | Create | 18oIxmQRALCmOy912AysfSQc_BSd1UXNk | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Projects v1.4.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:53:26 AM EDT | Create | 1mbgVW8cPmE6s74M7JrosLo_TybOu98md5QtAp6TxV4g | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.24.2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:56:11 AM EDT | Create | 11VkeWvy-nE2sV8qOSsur99jmcsG8yg2Wyl80HQ3qptc | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCS.Release.Planning.04.23.2019.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:56:15 AM EDT | Create | 1U4zTSQ4FZzgesL0plxMAu6u45Hpssi0w | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.13.20 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:57:20 AM EDT | Create | 18rhtl7q_m2xiRknP4lF3uvvMbZZXnzjd | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Recordings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:57:20 AM EDT | Create | 1AsyrkfrM4NgjeVPUY53D44f0GiL_iGCa | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 01.10.20 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:16 AM EDT | Create | 1ACzy2FkYT9bnVI2Q-fArzMzJOpvXtz5d | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.19.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:18 AM EDT | Create | 1z4lmfwjd8cm_Z2x1wXl5DeSiB1xCDgNj | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:19 AM EDT | Create | 1V-Xi0QPCPtozr4PdQsQnLU8KiICPXJ53 | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 12.31.19 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:19 AM EDT | Create | 1aZoAqiun6SE5MZVPd2pXlmlP3J1u2TNN | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:23 AM EDT | Create | 1fuCqutQQcrlNXlpmy0B0CbODxM9SPS8R | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:27 AM EDT | Create | 1_QVb4BsJx1W8R-9XnvIpWgG99tmIsjSR | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:31 AM EDT | Create | 19sTBKSJn1TzH1b6rr02aJXZT-MUfFswY | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200109-180550_HPC2-0.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:36 AM EDT | Create | 1O-qjFMie79669XoFkRKYDb8TL0h8qnvy | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:40 AM EDT | Create | 1oxaef-BcjZY64mdEI1o_xm4j3WrEfqlo | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200113-221343_HPC-2-0_1920x1056.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:42 AM EDT | Create | 1ZXwVSv4mw4SUdPel9tJGxiQ0blhC4nDJ | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha_640x360.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:46 AM EDT | Create | 1tpQSSFjzuJNkj0DPqniTS1fBVMXaH5I2 | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:58:54 AM EDT | Create | 1x1gMuMgNrAcYHlzc_E_1gu7iPbbcD1wM | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191219-185824_Matthew-Ha.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 7:59:01 AM EDT | Create | 1Pys5SSL5FPZsaYMdBNEf7bsUscPiCDvb | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Archived | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:03 AM EDT | Create | 1xqb8GGIxHGeLVr6WEeJt2b3gHeE5GLnC | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | THIRD POINT VENTURES | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:07 AM EDT | Create | 1ti2ZfEj17KFsx3iQ67OXx0pqX3K6rozu | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Partner Brain Dump - keller, rose, shara, ed.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:15 AM EDT | Create | 1dP4Av2nGl-atWL21i6DhVBcpljNdNtOE | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20191231-211549_ALL-HANDS-.txt | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:17 AM EDT | Create | 13ZKEp3bF_3nWlIZCg1fUqf6OqHFjFDOj | Plain text | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_SH | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:17 AM EDT | Create | 1Pf8241cZlGPHb5AJAWf1y3znBG-DBamDBE-iiq9WLA0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Product Summary-draft1.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:28 AM EDT | Create | 1HtpKceP7cr-gJuHBwftx6qD9HAdjdpUA | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | QB Data Extraction Guide.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:36 AM EDT | Create | 0B4lS6Q3CKAfEMlNpY0xLNHhkZ2c2eFVOajBhY1Vvd2tjNjhJ | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Company Dillegence - 3rd point ventures | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:36 AM EDT | Create | 1MFEbyl63H_zkZfjD3nLoTOnwG_uZYZP5CA_NyX2nqHE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of Sylabs.Pricing.Models. | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:49 AM EDT | Create | 1AH7Kd8ubYXwpo3fbjDxPdGcsHPYBBwemmt8TOxi3X0g | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:04:55 AM EDT | Create | 1fhxFDuU8c6oVmQRhbpBFjitXBpb-MQfC | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:05:00 AM EDT | Create | 1CI99dHRrDlzTv8awkYQxGxYVWfEoiJHPyh-QJTP_7XY | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:05:01 AM EDT | Create | 1DwP9G0bsHuvGrcTx6FEekhlXmzxPyupVQesHO4icM1E | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:05:15 AM EDT | Create | 1hkPrIkwnuTAkQwwIZ-lDIHomLsHmN6biNXTrgezW-Gc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NEW Sylabs Pricing Models_2019_ | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:05:19 AM EDT | Create | 1oqPCUD3z4dxoHaFgaiTjWpKsbHwT6NvZaPjj4Ock8nI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.11.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:06:05 AM EDT | Create | 1Mvop8CB-x-KG1Gpjpy17GzFi0YV7U9lw | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_MG.xltx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:06:07 AM EDT | Create | 1xRBzn6at9DUTFoVf2tt_3nICz-j1b-CM | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.13.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:06:13 AM EDT | Create | 1SzXNxZa_cDUCgJgqdwDJOdk_wzFFRWOh | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | TEMPLATE_Sylabs Quote_KC.xltx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:12 AM EDT | Create | 1pqV4p34xSjcCbycQKPUplmcFKwHkjbav | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:13 AM EDT | Create | 110nRkCuUmH2kBds_JvPAnP1oRZEyCZ8l | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:16 AM EDT | Create | 1NDTMVc7R-dNQUMhvH5lHjvPEfg5NaLUM | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.8.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:22 AM EDT | Create | 1AZfBFpV9yt0tUUXfsT3WtP8Q3V7BCjjZ | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.3.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:26 AM EDT | Create | 10yLZiPguvf-eED0soU3WlKHShOt3FEta | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyCloud Pricing Structures | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:29 AM EDT | Create | 1vN_MReQ_JDvlChN5fOpC0-8Kh_x-OxZsE802MuRL3FA | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Excel Quote Template.Sylabs.v1.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:36 AM EDT | Create | 1NAqT5iI4nU8vKjRPqq1xrLYOunOGp_BG | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v04.17.2019 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:39 AM EDT | Create | 1qwtNfMIoCK-BTFR1UQzv9rTqovzjzuH6hmSHHj464yw | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SyPro Pricing Comparo v.9.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:44 AM EDT | Create | 1IQV6Zufm_Y_pOd5cEMGghfGr5U6o9EAN | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs.Pricing.Models.v1 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:07:47 AM EDT | Create | 1C6TAYtC4La40hv5IxBDMeYCw17jHDFxVUJIa_nCu9Yc | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Dell_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:08:21 AM EDT | Create | 1SQLPICEP1x95kXQz-vM42lWWfrhHe020 | PDF | g@sylabs.io | | Private | | Yes |

| Source.Name | Item name | Event Description | User | Date | Event Name | Item Id | Item Type | Owner | Prior Visibility | Visibility | IP Address | Billable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20200416 GSuite audit log (g@sylabs.io).csv | FRB_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:08:26 AM EDT | Create | 1S00xhWQSAlas54ShFb9VInTeR6lxc9iI | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GigaIO_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:08:33 AM EDT | Create | 1P71ia0uY78LZ0JE3i7h5-FwTH623J2op | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | NDAs Signed | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:08:43 AM EDT | Create | 19UiY_yYZvw2PTgP-9LjRS2JDhjUCi8Z1vTx55Qqf9p0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | HPE_Sylabs_CDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:08:47 AM EDT | Create | 1jQgo0RrNWmSe9cemNAgIAyLOCyUChe_h | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | UberCloud_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:09:29 AM EDT | Create | 1IGsaQbeknU5vJS-aI5KEojplAwbZSSDt | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Zededa_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:09:37 AM EDT | Create | 10M9bpZISsNcjV2jQIo4ZQXiGenC4yb67 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | ScaleFlux_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:09:43 AM EDT | Create | 1lbg_jll6DVe_spp4uGtYDHtdQtuAujsD | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | EMU_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:09:48 AM EDT | Create | 1D_R2tfLJ3qUbf3POJZNC2WLNBa_LK7bY | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Huawei_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:09:50 AM EDT | Create | 1k4tFa7WWRFHwRiNMgQ3lysWSqH203aI7 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Groupware_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:09:54 AM EDT | Create | 1xjz87Dh67S2mJPBjB2mZrE2Swox-YCKy | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AGC_PacificTeck_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:09:56 AM EDT | Create | 1IXi9NfcklBgKyuzVK_Ljtax0ubR5ZGDt | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Intel_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:02 AM EDT | Create | 1UbtCPayDYDH-JJzCpf2Xoj5-FiQyv9Xp | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AMD_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:09 AM EDT | Create | 1iASGMxSnR8dBfGevSIx8Oui0XOF3UM86 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Accenture_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:16 AM EDT | Create | 1YYr-h6CfP5eUjftlhWr2cbXKRMGvwPFs | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SUSE_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:18 AM EDT | Create | 1COB7KmsmdUWNPeeBUweDv_Zr3K3YAIL9 | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Clarus_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:23 AM EDT | Create | 1ZVaLER0SXPD-PY6AR-ysU-NQuLN_mGbm | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo_Sylabs_NDA_Final.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:25 AM EDT | Create | 1ubvQZ7kPzgNHAPAmkqkAMzcrlD_etP_g | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | LLNL_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:27 AM EDT | Create | 1djjkPnHcw64phthB9NClD_Ac1I3Mi0PL | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Symbiotic Systems_Sylabs_NDA.PDF | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:29 AM EDT | Create | 1EW73aZ1ZaVJ6oJ-c8yFJH013kOxDyXgy | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | AntMicro_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:31 AM EDT | Create | 1w2EQh_ZVhG7qgUZhvjVo9Y8-paqxPUuH | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Redapt_Sylabs_NDA 3.26.18.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:39 AM EDT | Create | 1ZujuFlNHeIGhcMTxRs57dgceSKfOcTwb | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Supermicro_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:46 AM EDT | Create | 1yiCNMxDTqoBggrJxFJpfKpQwOAhj3dDM | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Samsung SDSA_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:50 AM EDT | Create | 1I6zMwdfpEBMYN5rezWIx3SJa7mzg-O4P | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lancium_Sylabs_NDA.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:10:55 AM EDT | Create | 1lcuq2Fb8AqJMzWcXDyncgXdE6pA_vzUz | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Vertical Markets.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:14:27 AM EDT | Create | 1B3vWwqoWFto6GMRGykPR5JkFeVfXQnLt | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs Sales Questionnaire.xlsx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:14:27 AM EDT | Create | 1FP--MtVCw9UZy9H5ynL9Fk4LocoB0b8H | Microsoft Excel | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | DOE SBIR fy2020 heterogeneous computing | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:14:39 AM EDT | Create | 1Kjl34HM7dtM2EbNlIJbAyFJ6OTh5NtgHQxcfdmuEx60 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | BuildForm.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:03 AM EDT | Create | 10xFcrQuOdKi2BtWG47PAKnmDjVEPgJsT | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sales Pipeline | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:06 AM EDT | Create | 1itSGWejsUlK5V6DPuF1txCK2mXnPhNHEf1Rr7rTnZLI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Corp stand up notes 11/20 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:08 AM EDT | Create | 1vSlxykQeDdEBVWgu2QvQY35V8dW96Fj2Maped363Kgk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | 2019-08-05 Edge Meeting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:10 AM EDT | Create | 19v1noNnXSRugep8ke3XjJumXuNNAl4FeRQEIUKEKO9s | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meeting Agenda_K-M_10-29-18 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:12 AM EDT | Create | 1tglPvBjYL4Iw2LSLpCrPL3pX2SqD5wCRX_1ewY4nqzM | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs - Mutual Non Disclosure Agreement with FRBKC Legal edits copy | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:12 AM EDT | Create | 1q-GkUzGtCvLOxQEPnq2lBPvj6qmN8mCXnQWO9H1s6tg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Reseller Support Levels | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:16 AM EDT | Create | 1uAh9JF5Wdefaj5vffWAlLeUi0Fu9iNemfzC4eMdk3Ac | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | PricingModel.new-state-of-the-art.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:17 AM EDT | Create | 11VBGHSxRvomTxO-lDKR1MHz3jZEfgoVr | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Product Pricing Model (CONFIDENTIAL) | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:20 AM EDT | Create | 1wkOIHIgmZPJZvDe5N6nupKEokEyPZqp1-aX_J16yz3o | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | edge-demo-1080.mov | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:26 AM EDT | Create | 1dqfPqALNes6eLpC-qC2kF7jVXl7_CBv_ | Quicktime video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | divya@sylabs.io | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:27 AM EDT | Create | 1cQUhtRWlhvU3JgxvUfrkBH9cpv8xNJtr | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Keyserver requirements | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:28 AM EDT | Create | 1ypvbzKYSOJB1Au-qoH8DuOpBAKV0NwGlIju8LVTTq9Q | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Discussions with Jensen | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1cygGiOh2dTfIBFJ26-iW2__bvicipUFd-2f-Qp86ckQ | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Features Vs. Benefits | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1wLyep0iO0MRw5dM4fBhBW3aLfmX4M8CSyT8S4a3S9Ug | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1lbNNVCcjo828XKu6gW_Jnx3rqQbGAzyXUMOxfLOa3VI | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Wallmart Labs | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1CS72Z2e_PNOBm8rjl-Ms5djHsLFPFPCnCs-LFK_lvLE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Meetings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1Qy_XwEnsPPcfrwzGHWRJfu9VTiPIUNqv | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Proposals | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 19Vr-b-jyxFmRIBwyZIBs7YEItWFEMudj | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cool Things We Are Working On | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1b9OTy_PFAbidcjQCLbZDLqG56aK8qC1jNwLtBen4moE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Notes | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1H5wmC0jpKCTTF1M8NfEYD7WbnZFMqGEh | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Website updates | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 14qfTK8uso9lku1m3wytQhLmPZViBouZcDkXSaAxYt0E | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylabs overview GV | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:35 AM EDT | Create | 1LYnnlCuTQrbJYRpK-t27dR3LuMs2S-oDtDuRmZXhX98 | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | SCC Signup.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:38 AM EDT | Create | 10hzKij6161kN2SmCXe3P9xfd28NiDdU7 | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Brainstorming | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:38 AM EDT | Create | 1t4GnKQbQobsNYOvaYRjveycMGo5G9rNZaXrGw4IrqQk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:38 AM EDT | Create | 1_OQFwQYjrucOwZy0EW-oCzTlNfPBdpw5 | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting status | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:38 AM EDT | Create | 16oQqV7sSX7qCJb7-f9enaL-f0_EiR-bLIGOrYArRVJI | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Recruiting | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:38 AM EDT | Create | 1ima888z74Xrkvyv5-Vjntt_Y0E0G6WE- | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Copy of HPC-2.0 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:38 AM EDT | Create | 1SLDyk94krU_-uu-WN_krZrJDe-sP8a2lJtOZzribxZE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Lenovo Proposal - 2019-01-17 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:38 AM EDT | Create | 1fal-Q1iqrbhZJey6H_KDoeO1KP62Z1cky4F7RstYAkg | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-short.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:40 AM EDT | Create | 10w8UOPOLBMcYfQ4O56LDX9REfGf8b6Rj | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | main-demo-2.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:40 AM EDT | Create | 1yTSKB5tQa24Z2ltQIJKFCF5dULq_AwXP | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | image012.jpg | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:42 AM EDT | Create | 0B_TVfu_m4NgJc2dZUGdqdGp6aG1jaVdUNlQ4eWtNQlh3eVhn | JPEG image | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Total Sales | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:42 AM EDT | Create | 1B3z6RFQB_f93IB2Qzdkbz9kfuQzSnjR55000yLLQAdo | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Fuzzball Demo | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:55 AM EDT | Create | 1FaGe_fZ8iDDnyFVEP8Tl4WzaW0uSZJ2_ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D_2560x1440.mp4 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:55 AM EDT | Create | 1RgCuOGfY09trpk-gv3qGNBHja_lvSvoV | MP4 video | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | GMT20200227-160239_Fuzzball-D.m4a | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:15:55 AM EDT | Create | 1zaOrzPalxiKeyofl9k1t_sQPnKzvFQXe | Unknown | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Penguin Computing Mutual NDA - Sylabs Inc.pdf | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1JfU1Fut0LfcTnlOZHP5ShR3_p2IWL06G | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Sylab Employee NDA and IP Assignment.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1d9GmDAM8M7Hptfb-_dC5tKRUJywgex2P | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - IntelDevCon.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1xvi_UIozwwYPVwUkDeg_S2koN3RskIoz | Microsoft Powerpoint | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | OpenDrives | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1bRW_LPdSfwU4Phw-XwsWbwTWIk_OIXku | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Bauer Michael Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1J34ojbMMSGqH0Yp_xNveolJFyZDtR_X- | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Cote Yannick Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1fBrgcJZKmJ-H-I8miruvd_A1peq564yL | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Current Monthly Expenditures | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1g80aO0hLS0A_V3dDb_6xTVJe5fFXbbB23HWQ_SOkJu0 | Google Sheets | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Getting started | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 0B_TVfu_m4NgJc3RhcnRlcl9maWxlX2Rhc2hlclYw | PDF | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Your points are well received | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1Int8wA7_I9ADKAnDpGn5W78Y67J89rajCa8uPRsAffE | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter 2017.12.15 | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:00 AM EDT | Create | 1RZIJjiYDVMr-D22L1U_zXnC61PrAkcdKExCyOGK-55U | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Board of Director Meetings | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:02 AM EDT | Create | 1JR3GJGP2dVjrlXEYSjc0uVkHsVjWkjYJ | Folder | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Product Definition | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:02 AM EDT | Create | 1H485dDnUKOYIs0Ae1O5HdakfvUNqbzWpGwZknO53pnk | Google Docs | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Singularity Presentation - NewFull_DCG.pptx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:02 AM EDT | Create | 1v8aQ7MDs8fryIF7wFEPDqlbr3hBv3nWTiIu8xhA67NE | Google Slides | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Godlove David Sylabs Offer Letter_15Dec2017.docx | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:02 AM EDT | Create | 1EkkmoEaH1KpUfKF7o5eWpV-mua8s6hnb | Microsoft Word | g@sylabs.io | | Private | | Yes |
| 20200416 GSuite audit log (g@sylabs.io).csv | Untitled presentation | Gregory Kurtzer created an item | g@sylabs.io | Apr 15, 2020, 8:16:02 AM EDT | Create | 1PHO_-4czvi78yYCG6ocPBfl_nt6_xcDJDaELjQ5Aamo | Google Slides | g@sylabs.io | | Private | | Yes |